## UNITED STATES DISTRICT COURT
## NORTHERN DISTRICT OF ILLINOIS
## EASTERN DIVISION

| | | |
|---|---|---|
| **UNITED STATES SECURITIES AND EXCHANGE COMMISSION,** | ) ) ) | |
| **Plaintiff,** | ) ) | **Civil Action No. 18-cv-5587** |
| **v.** | ) ) | **Hon. Manish S. Shah** |
| **EQUITYBUILD, INC., EQUITYBUILD FINANCE, LLC, JEROME H. COHEN, and SHAUN D. COHEN,** | ) ) ) ) | **Magistrate Judge Young B. Kim** |
| **Defendants.** | ) ) ) | |

### RECEIVER'S SEVENTEENTH INTERIM APPLICATION AND MOTION FOR COURT APPROVAL OF PAYMENT OF FEES AND EXPENSES OF RECEIVER AND RECEIVER'S RETAINED PROFESSIONALS

Kevin B. Duff, as the receiver ("Receiver") for the Estate of Defendants EquityBuild, Inc.,

EquityBuild Finance, LLC, their affiliates, and the affiliate entities of Defendants Jerome Cohen

and Shaun Cohen, as defined in the Order Appointing Receiver entered August 17, 2018 (Dkt. 16),

as supplemented by Order entered March 14, 2019 (Dkt. 290) and Order entered February 21, 2020

(Dkt. 634) (collectively, the "Receivership Defendants"), and pursuant to the powers vested in him

by Order of this Court, respectfully submits this Seventeenth Interim Application ("Application")

for the Third Quarter 2022, and moves this Court for an order approving payment of the fees and

expenses of the Receiver, the Receiver's counsel, Rachlis Duff & Peel, LLC ("RDP"), the

Receiver's accountants KMA S.C. f/k/a BrookWeiner, LLC ("KMA") and Miller Kaplan Arase

LLP ("Miller Kaplan"), and the Receiver's forensic IT consultant, Prometheum. In support of his

Application and Motion, the Receiver states as follows:

## I.    BACKGROUND

On August 15, 2018, the United States Securities and Exchange Commission ("SEC") filed a civil Complaint against Jerome Cohen, Shaun Cohen, EquityBuild Inc., and EquityBuild Finance LLC (collectively the "Defendants") alleging violations of federal securities laws, along with a motion for entry of an asset freeze, preliminary injunction, and other ancillary relief.  (Dkts. 1 & 3, respectively)

In their Complaint against the Defendants, the SEC alleged violations of Section 10(b) of the Securities Exchange Act of 1934 (the "Exchange Act"), 15 U.S.C. § 78j(b), and Rule 10b-5 promulgated thereunder, 17 C.F.R. § 240.10b-5, Section 20(a) of the Exchange Act, 15 U.S.C. §78t(a), Sections 5(a) and 5(c) of the Securities Act of 1933 (the "Securities Act"), 15 U.S.C. §77e(a) and (c), and Section 17(a) of the Securities Act, 15 U.S.C. §§77q(a).  (Dkt. 1)

The Complaint further alleged that the Defendants operated a Ponzi-scheme that raised at least $135 million from more than 900 investors by, among other things, making untrue statements of material fact in connection with the sale of promissory notes allegedly secured by residential real estate primarily located on the south side of Chicago.  (*Id.* ¶¶ 1-7, 17, 20-51)

On August 28, 2018, the Court entered a judgment against defendants Jerome Cohen and Shaun Cohen which, among other things, enjoined future violations of federal securities laws. (Dkt. 40)

In connection with its civil action, the SEC sought and obtained Court approval for the appointment of a Receiver, and on August 17, 2018, this Court entered an Order Appointing Receiver.  (Dkt. 16)

Under the Order Appointing Receiver, the Receiver was authorized to engage and employ persons and entities in his discretion to assist him in carrying out the duties and responsibilities set forth in the Order.  (*Id.*, Order Appointing Receiver, ¶ 54)

Accordingly, the Receiver retained RDP as special counsel, and, on August 20, 2018, the Court entered an Order approving RDP's rates.  (Dkt. 19)  On August 23, 2018, the Receiver retained BrookWeiner, which subsequently became KMA, to provide accounting services and to perform tax and related work regarding the assets of the Receivership Defendants, and Miller Kaplan to serve as Tax Administrator of the Settlement Fund. (Dkt. 32)  On August 28, 2018, the Court entered an Order approving KMA's and Miller Kaplan's rates.  (Dkt. 39 & 45)  On August 31, 2018, the Receiver retained Prometheum to access and preserve data within EquityBuild's cloud-based storage systems and provide related IT services, and, on September 6, 2018, the Court entered an order approving Prometheum's rates.  (Dkt. 56)

Pursuant to the Order Appointing Receiver, the Receiver and his retained personnel are entitled to "reasonable compensation and expense reimbursement" from the Receivership Estate, as described in the "Billing Instructions for Receivers in Civil Actions Commenced by the U.S. Securities and Exchange Commission" (the "Billing Instructions") agreed to by the Receiver. (Dkt. 16, ¶ 69)

## II.     SEVENTEENTH INTERIM APPLICATION

Pursuant to the Billing Instructions, the Receiver provides the following information regarding this Application:

a.  The Application covers the period from July 1, 2022, through September 30, 2022.

b.  The names or job titles and hourly rates of all professionals for RDP, KMA, and Miller Kaplan, as well as Prometheum's hourly rates, are attached as **Exhibit A**.

3

c.  This is the Receiver's Seventeenth Interim Application.  The dates and amounts of the Receiver's prior interim fee applications, the orders and amounts allowed, and the amounts paid and unpaid, are attached hereto as **Exhibit B**.

## III.  CASE STATUS

Pursuant to the Billing Instructions, the Receiver provides the following information regarding the status of the case, and activities performed specifically for the period covered by this Application.  *See also* Receiver's Seventeenth Status Report (Third Quarter 2022) for additional information.  (Dkt. 1293)

a.  <u>Cash on Hand and Funds Received and Disbursed During the Quarter</u>

The Receiver's Standardized Fund Accounting Report ("SFAR") for the Third Quarter 2022 is attached as **Exhibit C**.  The SFAR sets forth the funds received and disbursed from the Receivership estate during this reporting period.  As reported in the SFAR, the amount of cash on hand as of September 30, 2022 was $1,150,499.14.  The information reflected in the SFAR was based on records and information currently available to the Receiver. The Receiver and his advisors are continuing with their evaluation and analysis.

b.  <u>Receiver's Administration of the Case</u>

Upon his appointment, the Receiver began making efforts to determine the nature, location, and value of all property interests of the Receivership Defendants, including monies, funds, securities, credits, effects, goods, chattels, lands, premises, leases, claims, choses in action, rights and other assets, together with all profits, interest, or other income attributable thereto, which the Receivership Defendants owned, possessed, retained a beneficial interest in, or controlled directly or indirectly, and to preserve and maintain those assets.  In furtherance of such, the Receiver took, *inter alia*, the following actions:

i.        Identification and Preservation of Assets

During the Third Quarter 2022, the Receiver and his counsel devoted a minimal amount of time to confirming the amounts of post-sale reconciliation for several properties sold in prior quarters.

ii.        Financial Reporting and Funds Restoration

During the quarter, the Receiver's counsel has continued working with third parties to obtain the complete information needed to allocate insurance expenses and refunds to properties and provide final accounting reports to the Court and the claimants.  Once this process is completed, the Receiver will seek the Court's approval to reimburse the Receiver's Account for any funds that the Receiver expended on the properties and/or credit the separate property accounts for their pro-rata share of any net refunds.

iii.        Open Litigation

During the Third Quarter 2022, the Receiver and his retained counsel devoted efforts to two lawsuits prosecuting claims asserted against former EquityBuild professionals including, *inter alia*: (1) the law firm Rock Fusco & Connelly LLC ("Rock Fusco"), (2) Ioana Salajanu, a lawyer formerly at Rock Fusco, (3) the law firm Bregman, Berbert, Schwartz & Gilday, LLC and (4) lawyer Mark L. Rosenberg. These claims are for professional malpractice and aiding and abetting the Cohen's breaches of their fiduciary duties.  During the quarter, the Receiver continued to address written and oral discovery issues and continued review and analysis of EquityBuild records and records produced by the defendants in discovery.  Additionally, in *Duff v. Rosenberg*, Civil Action No.21-cv-6756 (N D. Ill), the parties completed a joint status report and held a hearing on the Receiver's Motion for Rule 11 Sanctions, which argues that Defendants' previously-filed summary judgment motion was not well-grounded in either fact or law.  The Court has taken the

motion for sanctions under advisement. In addition, in an effort to preserve the remaining insurance available to defendants in this case, the parties are exploring a possible settlement framework.

Also during the quarter, the Receiver initiated two separate actions against (1) Chief Management LLC and Ezri Namvar in *Duff v. Chief Management LLC, et al.*, Case No. 1:22-cv-4335, and (2) Tyler DeRoo, Ronald Bol, and Trinity Inspection & Restoration, Inc. in *Duff v. DeRoo, et al.*, Case No. 1:22-cv-4336. These actions are both in preliminary stages. The Receiver does not seek compensation for fees or services relating to these four lawsuits as part of this fee application.

iv.      Notice of Appointment of Receiver

During the Third Quarter 2022, the Receiver continued his efforts to notify all necessary and relevant individuals and entities of the appointment and to protect and preserve the assets of the Receivership Estate. To that end, as they are identified, the Receiver continues to deliver notices to individuals or entities which have been identified as potentially having possession of the property, business, books, records, or accounts of the Receivership Defendants, or who may have retained, managed, held, insured, or encumbered, or had otherwise been involved with any of the assets of the Receivership Defendants.

v.      Control of Receivership Property and Records

During the Third Quarter 2022, the Receiver continued efforts to locate and preserve all EquityBuild property and records. The Receiver maintained two platforms of records and data during the Third Quarter 2022, and worked with counsel for certain of the institutional lenders to re-process the documents to a format that can be maintained, preserved, and utilized during the pendency of this matter, as well as used for document productions and investigations in the matters

brought by the Receiver against the former EquityBuild professionals. The Receiver's understanding is that the EquityBuild records are now sufficiently preserved in a format that eliminates the need to continue maintaining the hosted platforms of records, which the Receiver will close at the end of the current billing cycle.

### vi. Factual Investigation

During the Third Quarter 2022, the Receiver and his retained professionals continued to review and analyze the following: (i) documents and correspondence sent to or received from the EquityBuild principals, to whose email accounts the Receiver has access; (ii) bank records from EquityBuild and its affiliate entities; (iii) other EquityBuild documents that were previously stored in the CloudNine database; (iv) available underlying transaction documents received to date from former Chicago-based EquityBuild counsel; (v) files produced by former EquityBuild counsel, accountants, and employees, and (vi) documents obtained pursuant to various subpoenas.

### vii. Tax Issues

KMA f/k/a BrookWeiner was retained to perform accounting, tax, and related work in connection with winding down the business operations of the Receivership Defendants. During the quarter, KMA worked on property statements and property spreadsheets, and assisted with the accounting and reconciliation of property expenses.

Miller Kaplan was retained to serve as the Tax Administrator to take all necessary steps to enable the Settlement Fund to obtain and maintain the status of a taxable Qualified Settlement Fund ("QSF"), including the filing of all required elections and statements contemplated by those provisions, and to pay taxes in a manner consistent with treatment of the Settlement Fund as a QSF. During the quarter, prepared amended 2019 and 2020 tax returns and original 2021 tax

returns, and worked with Receiver to conduct an analysis of gains and losses on property sales to calculate any potential tax liabilities.

        viii.        <u>Accounts Established by Receiver for the Benefit of the Receivership Estate</u>

The Receiver established custodial accounts at a federally insured financial institution to hold all cash equivalent Receivership property. The interest-bearing checking accounts are used by the Receiver to collect liquid assets of the estate and to pay the portfolio-related and administrative expenses. For each property encumbered by secured debt that has sold, the Receiver also has established a separate interest-bearing account for the purpose of depositing and holding funds until such time as the Court orders otherwise and for ultimate distribution, following a claims process and upon Court approval, to the creditors of the Estate, including the defrauded investors. (Dkts. 230, 311, 344 & 346) During the quarter, the Receiver distributed the funds in 28 of these accounts relating to certain single claim properties, pursuant to agreements achieved with claimants and in accordance with orders entered by the Court. (Dkts. 1288 & 1303)

        c.        <u>Creditors and Claims Against the Receivership Estate</u>

During the Third Quarter 2022, the Receiver and his retained professionals continued to improve the accuracy and completeness of the "Master Claims Exhibit," preliminarily identifying on a property-by-property basis for each of the nearly 2400 claims the following: (i) claimant name, (ii) total amount claimed, (iii) claimant category, and (iv) the amount loaned or invested in the particular property (where it could be determined from the face of the claim form). The Receiver has encouraged claimants to review this exhibit and bring any discrepancies to the attention of the Receiver, and the Receiver and his retained professionals have updated the exhibit where appropriate. The most recent version of the Master Claims Exhibit was submitted with the Third Quarter 2022 Status Report filed on October 31, 2022. (Dkt. 1328 at Ex. 5) This work was

reasonable, necessary, and beneficial to the Receivership estate, and has allowed the Receiver's claims vendors (1) to organize, on a property-by-property basis, the claim forms and supporting documentation that claimants have submitted to the Receiver, and (2) to provide each claimant who did not opt out of the Confidentiality Order with digital links for the transfer of the claim forms and supporting documentation of other claimants asserting claims against the same property or properties in the receivership estate, consistent with Court orders. The Receiver also worked to update and confirm the accuracy of claimants' email, address, and counsel records, both for the preparation of framing reports, and for use in the creation of email distribution lists for claimants to use in discovery and the claims process.

During the quarter, the Receiver and his counsel and staff devoted substantial time to the review and analysis of claimants' proof of claim forms related to their claims against properties in upcoming claims groups, and the supporting documents submitted with those claims. This is an ongoing process with much remaining to be completed, and the Receiver is working toward being in a position to make timely recommendations on upcoming groups of claims.

During the quarter, the Receiver culminated settlement discussions with claimants U.S. Bank, Trustee and Midland Loan Services regarding 28 properties in which they were the only claimant. In connection with these discussions, the Receiver and his retained professionals undertook a post-closing reconciliation for the 28 single claim properties involved in the negotiations, which required extensive analysis of potential tax liabilities, insurance premiums and refunds, the financial records of the Receiver and property managers, and the Receiver's allocation of attorneys' fees to these properties pursuant to the receiver's lien.

The Receiver reached an agreement with U.S. Bank, prepared a joint motion to approve the distribution of the proceeds of sale of two properties filed by the parties on July 12, 2022 (Dkt.

1272), and a final order approving the distributions that was entered by the Court on August 9, 2022 (Dkt. 1288).  The Receiver also reached an agreement with Midland, prepared a joint motion to approve the distribution of the proceeds of sale of 26 properties filed by the parties on August 9, 2022 (Dkt. 1289), and a final order approving the distributions that was entered by the Court on August 30, 2022 (Dkt. 1303).

At the direction of and together with Magistrate Judge Kim and other claimants, the Receiver also worked during the quarter to attempt to facilitate resolution of claims with respect to an additional 16 disputed properties, which the Court selected for settlement discussion based on the limited number of claimants competing for the account balances.  (Dkt. 1310)  Discussions with respect to these properties and potential distribution of funds are ongoing.

Additionally, during the Third Quarter 2022, the Receiver and his professionals drafted communications to all claimants regarding the court proceedings and responded to approximately 146 claimant inquiries, in addition to numerous oral and other written communications with claimants and certain claimants' counsel regarding the claims process and the receivership; and engaged in various other activities relating to the claims process as reflected in the submitted invoices.

The Receiver is continuously updating all claimants on the developments in this matter, and responding in a timely manner to the hundreds of emails and voicemails from investors and others, many if not most of which related to the claims submitted against the Estate and the status of the Court's process for resolving those claims and distributing the Estate's assets.  To ease the burden and provide basic information, the Receiver established a web page (*http://rdaplaw.net/receivership-for-equitybuild*) for claimants and other interested parties to obtain information and certain court filings related to the Receivership estate, which remains in

place today and continues to be best and most cost-effective mean of providing information regarding the status of this action.

      d.    <u>Assets in Receivership Estate</u>

All known Receivership Property is identified and described in the Master Asset List attached hereto as **<u>Exhibit D</u>**.  The Master Asset List identifies 56 checking accounts in the names of the affiliates and affiliate entities included as Receivership Defendants, reflecting a combined balance in the Receiver's accounts as of September 30, 2022 of $1,150,499.14.  (*See also* Dkt. 258 at 21, and Dkt. 348 at 23-24, for additional information relating to these funds.)  Additionally, 105 separate interest-bearing accounts established by the Receiver to hold the proceeds from sold real estate are identified on **<u>Exhibit E</u>**, which collectively contained $65,242,845.57 as of September 30, 2022.

The Master Asset List does not include funds received or recovered after September 30, 2022.  Nor does it include potentially recoverable assets for which the Receiver is still evaluating the value, potential value, and/or ownership interests.  The Receiver is in the process of evaluating certain other types of assets that may be recoverable by the Receivership Estate.

## IV.    BILLING ADDRESSED IN THIS APPLICATION

Pursuant to the Billing Instructions, the Receiver provides the following information regarding current billing:

      a.    <u>Total Compensation and Expenses Requested.</u>

          i.    In connection with his duties, the Receiver respectfully requests compensation for services rendered, totaling $22,035.00 for the period of this Application.  Copies of the Receiver's invoices for July, August and September, 2022 are attached as **<u>Exhibit F</u>**.

ii. In connection with the legal services provided to the Receiver by RDP, the Receiver respectfully requests compensation for services rendered, along with reimbursement of expenses, totaling $117,039.03 for the period of this Application.  Copies of RDP's invoices for July, August and September, 2022 are attached as **Exhibit G**.

iii. In connection with the accounting provided to the Receiver by KMA, the Receiver respectfully requests compensation for services rendered, along with reimbursement of expenses, totaling $7,117.00 for the period of this Application.  Copies of KMA's invoices for July, August and September, 2022, are attached as **Exhibit H**.

iv. In connection with the accounting provided to the Receiver by Miller Kaplan, the Receiver respectfully requests compensation for services rendered, along with reimbursement of expenses, totaling $2,408.00.  These fees relate to services rendered during the Third Quarter 2022.  A copy of Miller Kaplan's invoice is attached as **Exhibit I.**

v. In connection with the IT services provided to the Receiver by Prometheum, the Receiver respectfully requests compensation for services rendered, which is an expense in the amount of $605.00 for the period of this Application.  A copy of Prometheum's invoice is attached as **Exhibit J**.

b. <u>Source of Funds for Requested Compensation and Expenses.</u>

The Receiver requests that the above compensation and expenses be paid from the Receiver's operating account to the extent there are sufficient funds now or in the future.  To the extent funds are insufficient, Receiver requests that a subset of the above compensation and

12

expenses be paid pursuant to the receiver's lien that the Court established in order that receivership property may be used to compensate the Receiver and his counsel for their work. (*See* Court's 10/26/20 Order granting Receiver's lien (Dkt. 824) and Court's Order Approving Receiver's Lien for Certain Categories of Expenses (Dkt. 1030). *See also discussion* in Section V, *infra.*

   c. <u>Seventeenth Application for Payment of Professional Fees and Expenses.</u>

   This is the Receiver's Seventeenth Interim Application.

   d. <u>Summary of Activity.</u>

A "Summary of Activity," providing the total hours billed and the amount of billing for each person who billed time during the Application period (July 1, 2022 through September 30, 2022) can be found at the end of the Receiver's invoices (Exhibit F) and RDP's invoices (Exhibit G). The average hourly billing rate reflected by RDP's invoices for the application period was $215.

## V. REQUEST FOR RECEIVER'S LIEN

The Receiver again requests that the Court authorize the interim payment of certain of the amounts set forth in this fee petition pursuant to the Receiver's first-priority lien previously ordered and affirmed by the Court. (*See* Dkts. 824, 1031) Specifically, the Receiver requests authorization for the interim payment of fees for the following categories of activity: (1) the preservation, management, and liquidation of certain real estate belonging to the Receivership Estate; (2) the implementation and management of an orderly summary claim-priority adjudication process, as previously ordered with respect to the Receiver's prior fee applications; and (3) efforts to distribute funds to claimants. (Dkt. 1030)

For the convenience of the Court and the parties, the Receiver's invoices for the Third Quarter 2022 categorized fees relating to the distribution of proceeds in the new activity category

"Distributions." In addition to fees in the three categories that the Receiver has previously requested be allocated to properties of the estate pursuant to the Receiver's lien (i.e., "Asset Disposition," "Business Operations," and "Claims Administration"), the Receiver is also seeking reimbursement of his fees in this fourth "Distributions" category, which relates both to the liquidation of assets and the management of the claims process.

Notably, the Receiver's efforts to preserve, manage, and liquidate the real estate properties within the Estate are largely concluded at this point. With respect to allocations pursuant to the Receiver's lien, the primary billing categories in this application period and moving forward are expected to be in the Claims and Distribution categories. The Receiver's activities in those areas will largely be dictated by the Receiver's claims analysis, the claims process, settlement efforts, and further directions provided to the Receiver by the Court.

In its March 14, 2022 Order granting the Receiver's 12th fee application, the Court directed that: "To the extent the Receiver requests that the Court authorize payments of his fees and expenses pursuant to the first-priority receiver's lien in the future, he should include details in each fee application concerning which line items he believes should be covered by the first-priority lien, and the Court will consider them together with the fee applications." (Dkt. 1213 at 8, n.3) Accordingly, the Receiver submits as **Exhibit K-N**[1] to this fee application his proposed allocations to properties in the Estate of fees incurred during the Third Quarter 2022 in the Asset Disposition, Business Operations, Claims, and Distributions billing categories, which have been made in

---

[1] **Exhibit K** contains a summary by property of the specific and general allocations to each property during the quarter. **Exhibit L** contains the general allocations which are allocated to the properties pro rata based on their gross sales prices. **Exhibits M** and **N** both contain the specific allocations, grouped together in Exhibit M to show the property or properties to which each task has been allocated and a count of those properties, and individually by property in Exhibit N.

accordance with the methodology approved by the Court, and requests approval of an interim payment of the approved amount from the accounts established from the sale of the property, subject to any holdback ordered by the Court.

The Receiver's proposed allocations apply the methodology previously authorized by the Court to the invoices comprising the Receiver's and his special counsel's invoices comprising this Seventeenth Fee Application. *See* Dkt. 824 at 5 (finding that "the Receiver's proposed methodology to allocate fees and expenses to individual properties is reasonable"). In summary, this methodology, which the Receiver first submitted with his 7th fee application, provides: (i) first, allocate by property; (ii) second, do not allocate certain billing categories; (iii) third, do not allocate third-party claims by the Receiver; and (iv) fourth, allocate all remaining fees and expenses to the properties as a percentage of their gross sales prices. (Dkt. 755 at 23-24) The institutional lenders have acknowledged that this methodology has been approved by the Court. (Dkt. 1188 at 2) ("On October 26, 2020, the Court awarded the Receiver a receiver's lien and approved the Receiver's methodology of allocating that lien among the Properties.")

In support of this fee application, the Receiver further incorporates by reference the arguments and legal authority offered in support of his pending Motion for Approval of Allocations of Fees to Properties for Payment Pursuant to Receiver's Lien. (Dkt. 1107)

## VI.    CONCLUSION

WHEREFORE, the Receiver respectfully requests that the Court approve the Receiver's Seventeenth Interim Fee Application and enter an Order as follows:

a.      finding the fees and expenses of the Receiver and Receiver's retained professionals, Rachlis Duff & Peel, LLC, KMA S.C., Miller Kaplan Arase LLP, and Prometheum, as described in Exhibits F-J, respectively, to be reasonable and necessary to the Receivership;

b. granting the Receiver and his retained professional a first priority administrative lien against each of the real estate properties in the Receivership Estate and their sales proceeds for payment of fees and costs;

c. approve the proposed allocation and payment methodology with respect to a Receiver's lien for all fees and expenses of the Receivership Estate as described and recommended in this fee application;

d. approving the Receiver's payment of such fees and expenses to the Receiver and to Receiver's retained professionals from sales proceeds for each of the properties in the Receivership Estate as described and recommended in this fee application; and

e. granting the Receiver all other relief which this Court deems just and proper.

Dated: November 14, 2022                                        Kevin B. Duff, Receiver

                                                  By:      /s/        Michael Rachlis
                                                  _____

                                                  Michael Rachlis
                                                  Jodi Rosen Wine
                                                  Rachlis Duff & Peel, LLC
                                                  542 South Dearborn Street, Suite 900
                                                  Chicago, IL 60605
                                                  Phone (312) 733-3950; Fax (312) 733-3952
                                                  mrachlis@rdaplaw.net
                                                  jwine@rdaplaw.net

<u>**RECEIVER'S CERTIFICATION**</u>

1.      Pursuant to the Billing Instructions, the Receiver certifies as follows regarding the

Receiver's Seventeenth Interim Application and Motion for Court Approval of Payment of Fees and

Expenses of Receiver and Receiver's Retained Professionals:

      a.      The Receiver has read the foregoing Application and Motion;

      b.      To the best of the Receiver's knowledge, information and belief formed after reasonable inquiry, the Application and Motion and all fees and expenses therein are true and accurate and comply with the Billing Instructions (with any exceptions specifically noted in this Certification, Application, and Motion);

      c.      All fees contained in the Application and Motion are based on the rates listed in the Fee Schedule attached hereto as Exhibit A, and such fees are reasonable, necessary, and commensurate with the skill and experience required for the activity performed;

      d.      The Application and Motion does not include in the amount for which reimbursement is sought, the amortization of the cost of any investment, equipment, or capital outlay (except to the extent any such amortization is included within the permitted allowable amounts set forth herein); and

      e.      In seeking reimbursement for a service which the Receiver or the Receiver's Retained Professionals justifiably purchased or contracted for from a third party (such as copying, imaging, bulk mail, messenger service, overnight courier, computerized research, or title and lien searches), reimbursement is requested only for the amount billed to the Receiver or Receiver's Retained Professionals by the third-party vendor and paid by the Receiver or Receiver's Retained Professionals to such vendor.  If such services were performed by the Receiver or Receiver's Retained Professionals, the Receiver certifies that no profit has been made on such reimbursable service.

2.      On November 9, 2022, the Receiver provided to Mr. Benjamin Hanauer, of the

SEC, a complete draft copy of this Application and Motion, and exhibits A-J, which include the

relevant billing statements in a format specified by the SEC.

Dated: November 14, 2022          /s/ Kevin B. Duff
                         Kevin B. Duff, Receiver
                         EquityBuild, Inc., et al.
                         c/o Rachlis Duff & Peel, LLC
                         542 S. Dearborn Street, Suite 900
                         Chicago, IL  60605
                         (312) 733-3390 - kduff@rdaplaw.net

## <u>CERTIFICATE OF SERVICE</u>

I hereby certify that I provided service of the foregoing Receiver's Seventeenth Interim Application and Motion for Court Approval of Payment of Fees and Expenses of Receiver and Receiver's Retained Professionals, via the Court's CM/ECF system, to all counsel of record on November 14, 2022.

/s/ Michael Rachlis

Michael Rachlis
Rachlis Duff & Peel, LLC
542 South Dearborn Street, Suite 900
Chicago, IL 60605
Phone (312) 733-3950
Fax (312) 733-3952
mrachlis@rdaplaw.net

# Exhibit A

Rachlis Duff & Peel, LLC Rates

| Professional/ Paraprofessional | Position | 2022 Standard Hourly Rates | 2022 Discounted Hourly Rates |
|---|---|---|---|
| Michael Rachlis | RDP Member | $650 | $390 |
| Drew G.A. Peel | RDP Member | $650 | $390 |
| Ellen Duff | RDP Of Counsel | $600 | $390 |
| Andrew E. Porter | RDP Of Counsel | $600 | $390 |
| Jodi Rosen Wine | RDP Of Counsel | $600 | $260 |
| Kathleen Pritchard | RDP Paralegal | $225 | $140 |
| Ania Watychowicz | RDP Paralegal | $225 | $140 |
| Justyna Rak | RDP Paralegal | $225 | $140 |
| Stoja Zjalic | RDP Legal Assistant | $190 | $110 |

| KMA S.C. (f/k/a BrookWeiner) Billing Rates | 20% discount from current standard rates |
|---|---|
| Staff Accountant | $110/hour |
| Manager | $210/hour |
| Partner | $275/hour |

Prometheum's Hourly Rate

| Position | Hourly Rate |
|---|---|
| Senior Technical Consultant | $110 |



# Schedule of Current Fees
## With SEC Discounted Rates
### March 1, 2018

| Service provider | Rate, per hour | SEC Discounted rate at 80% of standard, per hour |
|---|---|---|
| Administrative Staff | $35 - $125 | $28 - $100 |
| Accounting Staff | $100 - $200 | $80 - $160 |
| Senior Accounting Staff | $225 - $275 | $180 - $220 |
| Attorney | $250 - $350 | $200 - $280 |
| Partner | $400 - $550 | $320 - $440 |



www.millerkaplan.com

# Exhibit B

| Interim Fee Application | Docket No. Application | Date Filed | Amount of Application | Docket No. Order | Date of Order | Amount Approved (less holdback) | Amount Paid (as of 9/30/22) | Approved Amount Unpaid (as of 9/30/22) |
|---|---|---|---|---|---|---|---|---|
| First (3d Q 2018) | 411 | June 12, 2019 | $ 413,298.44 | 546 | October 15, 2019 | $ 413,298.44 | $ 413,298.44 | $ - |
| Second (4th Q 2018) | 487 | August 21, 2019 | $ 553,968.43 | 547 | October 15, 2019 | $ 553,968.43 | $ 553,968.43 | $ - |
| Third (1st Q 2019) | 569 | November 1, 2019 | $ 547,711.44 | 614 | January 7, 2020 | $ 547,711.04 | $ 547,711.04 | $ - |
| Fourth (2d Q 2019) | 576 | November 15, 2019 | $ 510,056.64 | 614 | January 7, 2020 | $ 510,056.64 | $ 27,679.64 | $ 482,377.00 |
| Fifth (3d Q 2019) | 608 | December 20, 2019 | $ 485,094.92 | 710 | June 9, 2020 | $ 485,094.92 | $ 25,661.92 | $ 459,433.00 |
| Sixth (4th Q 2019) | 626 | February 14, 2020 | $ 297,791.41 | 710 | June 9, 2020 | $ 297,791.41 | $ 25,439.41 | $ 272,352.00 |
| Seventh (1st Q 2020) | 755 | July 28, 2020 | $ 362,102.16 | 824 | October 26, 2020 | $ 362,102.16 | $ 16,363.41 | $ 345,738.75 |
| Eighth (2d Q 2020) | 778 | August 28, 2020 | $ 451,944.97 | 824 | October 25, 2020 | $ 451,944.97 | $ 15,920.97 | $ 436,024.00 |
| Ninth (3d Q 2020) | 885 | November 30, 2020 | $ 403,064.48 | 1031 | August 17, 2021 | $ 324,959.92 | $ 18,907.33 | $ 306,052.59 |
| Tenth (4Q2020) | 945 | February 23, 2021 | $ 379,388.01 | 1031 | August 17, 2021 | $ 304,579.67 | $ 19,097.51 | $ 285,482.16 |
| Eleventh (1Q2021) | 993 | May 17, 2021 | $ 261,601.20 | 1031 | August 17, 2021 | $ 210,660.10 | $ 17,596.50 | $ 193,063.60 |
| Twelfth (2Q2021) | 1026 | August 16, 2021 | $ 185,528.04 | 1213 | March 14, 2022 | $ 149,092.26 | $ 6,128.76 | $ 142,963.50 |
| Thirteenth (3Q2021) | 1087 | November 15, 2021 | $ 155,709.74 | 1312 | September 12, 2022 | $ 125,151.08 | $ 2,586.44 | $ 122,564.64 |
| Fourteenth (4Q2021) | 1181 | February 14, 2022 | $ 151,828.35 | 1312 | September 12, 2022 | $ 122,141.95 | $ 2,873.85 | $ 119,268.10 |
| Fifteenth (1Q2022) | 1251 | May 16, 2022 | $ 241,175.84 | 1312 | September 12, 2022 | $ 193,818.42 | $ 852.49 | $ 192,965.93 |
| Sixteenth (2Q2022) | 1293 | August 15, 2022 | $ 156,748.39 | 1312 | September 12, 2022 | $ 125,702.59 | $ 1,079.39 | $ 124,623.20 |
| | | | | | | | | $ 3,482,908.47 |

Exhibit C

STANDARDIZED FUND ACCOUNTING REPORT for EQUITYBUILD, INC., et al. - Cash Basis
Receivership; Civil Court Docket No. 18-cv-05587
Reporting Period 7/1/2022 to 9/30/2022

| Fund Accounting (See Instructions): | | Detail | Subtotal | Grand Total |
|---|---|---|---|---|
| Line 1 | Beginning Balance (As of 7/1/2022): | $1,052,458.75 | | $1,052,458.75 |
| | *Increases in Fund Balance:* | | | |
| Line 2 | Business Income | | | |
| Line 3 | Cash and unliquidated assets | | | |
| Line 4 | Interest/Dividend Income | $784.48 | | |
| Line 5 | Business Asset Liquidation | | | |
| Line 6 | Personal Asset Liquidation | | | |
| Line 7 | Net Income from Properties[1] | $104,868.88 | | |
| Line 8 | Miscellaneous - Other[2] | $19.20 | | |
| | Total Funds Available (Line 1-8): | | | $1,158,131.31 |
| | *Decrease in Fund Balance:* | | | |
| Line 9 | Disbursements to Investors | | | |
| Line 10 | Disbursements for receivership operations | | | |
| Line 10a | Disbursements to receiver or Other Profesionals[3] | ($7,392.17) | | |
| Line 10b | Business Asset Expenses[4] | ($240.00) | | |
| Line 10c | Personal Asset Expenses | | | |
| Line 10d | Investment Expenses | | | |
| Line 10e | Third-Party Litigation Expenses | | | |
| | 1. Attorney Fees | | | |
| | 2. Litigation Expenses | | | |
| | Total Third-Party Litigation Expenses | | $0.00 | |
| Line 10f | Tax Administrator Fees and Bonds | | | |
| Line 10g | Federal and State Tax Payments | | | |
| | Total Disbursements for Receivership Operations | | ($7,632.17) | |
| Line 11 | Disbursements for Distribution Expenses Paid by the Fund: | | | |
| Line 11a | Distribution Plan Development Expenses: | | | |
| | 1. Fees: | | | |
| | Fund Administrator............................................................ | | | |
| | Independent Distribution Consultant (IDC)..................... | | | |
| | Distribution Agent............................................................. | | | |
| | Consultants........................................................................ | | | |
| | Legal Advisers................................................................... | | | |
| | Tax Advisers...................................................................... | | | |
| | 2. Administrative Expenses | | | |
| | 3. Miscellaneous | | | |
| | Total Plan Development Expenses | | $0.00 | |
| Line 11b | Distribution Plan Implementation Expenses: | | | |
| | 1. Fees: | | | |
| | Fund Administrator............................................................ | | | |
| | IDC...................................................................................... | | | |

STANDARDIZED FUND ACCOUNTING REPORT for EQUITYBUILD, INC., et al. - Cash Basis
Receivership; Civil Court Docket No. 18-cv-05587
Reporting Period 7/1/2022 to 9/30/2022

|  |  |  |  |  |
|---|---|---|---|---|
|  | Distribution Agent……………………………………………..…… |  |  |  |
|  | Consultants…………………………………………………………… |  |  |  |
|  | Legal Advisers……………………………………………………. |  |  |  |
|  | Tax Advisers…………………………………………………………. |  |  |  |
|  | 2. Administrative Expenses |  |  |  |
|  | 3. Investor identification |  |  |  |
|  | Notice/Publishing Approved Plan……………………………… |  |  |  |
|  | Claimant Identification……………………………………………. |  |  |  |
|  | Claims Processing………………………………………………….. |  |  |  |
|  | Web Site Maintenance/Call Center……………………………. |  |  |  |
|  | 4. Fund Adminstrator Bond |  |  |  |
|  | 5. Miscellaneous |  |  |  |
|  | 6. Federal Account for Investor Restitution |  |  |  |
|  |    (FAIR) reporting Expenses |  |  |  |
|  | Total Plan Implementation Expenses |  |  |  |
|  | Total Disbursement for Distribution Expenses Paid by the Fund | $0.00 |  |  |
| **Line 12** | **Disbursement to Court/Other:** |  |  |  |
| Line 12a | *Investment Expenses/Court Registry Investment System (CRIS) Fees* |  |  |  |
| Line 12b | *Federal Tax Payments* |  |  |  |
|  | Total Disbursement to Court/Others: |  |  |  |
|  | Total Funds Disbursed (Lines 1-12): |  |  | ($7,632.17) |
| **Line 13** | **Ending Balance (As of 9/30/2022):** |  |  | $1,150,499.14 |
| **Line 14** | **Ending Balance of Fund - Net Assets:** |  |  |  |
| Line 14a | *Cash & Cash Equivalents* |  |  | $1,150,499.14 |
| Line 14b | *Investments (unliquidated EquityBuild investments)* |  |  |  |
| Line 14c | *Other Assets or uncleared Funds* |  |  |  |
|  | **Total Ending Balance of Fund - Net Assets** |  |  | $1,150,499.14 |

¹ *Property transfers per 8/9/22 & 8/30/22 Distribution Orders (Dkts. 1288, 1303)*
² *Refund from Wells Fargo for overcharge on bank fees*
³ *Rachlis Duff & Peel, LLC (reimbursement of approved expenses 3Q2021-2Q2022)*
⁴ *Transfer to 6749 Merrill for pro rata share of insurance premium refunds per 8/9/22 Distribution Order (Dkt. 1288)*

Receiver:

_____
/s/ Kevin B. Duff
(Signature)

_____
Kevin B. Duff, Receiver EquityBuild, Inc., et al.
(Printed Name)

Date:  _____
October 21, 2022

# Exhibit D

**Master Asset List**

| Receiver's Account (as of 9/30/2022) | | |
|---|---|---|
| **Institution** | **Account Information** | **Amount** |
| AXOS Fiduciary Services | Checking #0181 | $1,034,661.37 |
| AXOS Fiduciary Services | Checking #0348 | $115,837.77 |
| | | Total: $1,150,499.14 |

| Receivership Defendants' Accounts | | | |
|---|---|---|---|
| **Institution** | **Account Information** | **Current Value** | **Amount Transferred to Receiver's Account** |
| Wells Fargo | Checking (53 accounts in the names of the affiliates and affiliate entities included as Receivership Defendants) | | $190,184.13[1] |
| Wells Fargo | Checking (account in the names of Shaun Cohen and spouse) | | $23,065.43[2] |
| Byline Bank | Checking (2 accounts in names of Receivership Defendants) | $21,859.16[3] | |
| | | | Total: $213,249.56 |

| EquityBuild Real Estate Portfolio |
|---|
| For a list of the properties within the EquityBuild portfolio identified by property address, alternative address (where appropriate), number of units, and owner, *see* Exhibit 1 to the Receiver's First Status Report, Docket No. 107. |

| Other, Non-Illinois Real Estate | |
|---|---|
| **Description** | **Appraised Market Value** |
| Single family home in Plano, Texas | ±$450,000.00 |
| | Approximate mortgage amount: $400,000.00 Approximate value less mortgage: $50,000.00 |

[1] This amount reflects the total value of all of the frozen bank accounts held by Wells Fargo that were transferred to the Receiver's account; the final transfer was made on 1/22/20, and included as part of the Receiver's Account as of 3/31/20.

[2] This amount was transferred to the Receiver's Account as of 8/27/18, and is included as part of the total balance of the Receiver's Account as of 3/31/19.

[3] The Receiver is investigating whether these accounts are properly included within the Receivership Estate.

# Exhibit E

*SEC v. EquityBuild, Inc., et al.*
No. 18-cv-5587
Balances of Funds in Property Specific Accounts as of September 30, 2022

| Account Number | Account Name | Account Balance (as of September 30, 2022) | Date of Settlement | Reason for Change (if any) 7/1/22 - 9/30/22 |
|---|---|---|---|---|
| 0025 | 7301 S Stewart Ave | $304,031.58 | 11/4/2019 | Interest earned, $222.74 |
| 0033 | 5001-05 S Drexel | $2,731,513.10 | 5/22/2019 | Interest earned, $2,001.11 |
| 0041 | 7927-49 S Essex | $645,750.50 | 5/1/2019 | Interest earned, $473.08 |
| 0058 | 8100-14 S Essex | $930,753.18 | 4/30/2019 | Interest earned, $681.88 |
| 0066 | 6160-6212 S King | $430,779.00 | 4/30/2019 | Interest earned, $315.59 |
| 0074 | 1102 Bingham | $702,529.95 | 10/6/2021 | Interest earned, $514.68 |
| 0108 | 8047 S. Manistee | $807,553.99 | 2/5/2020 | Interest earned, $591.62 |
| 0116 | 5955 S. Sacramento | $450,999.59 | 11/5/2019 | Interest earned, $330.40 |
| 0124 | 6001-05 S. Sacramento | $329,807.14 | 11/5/2019 | Interest earned, $241.62 |
| 0132 | 7026-42 S. Cornell | $869,870.42 | 11/6/2019 | Interest earned, $637.27 |
| 0140 | 7237-43 S. Bennett | $684,589.92 | 6/30/2021 | Interest earned, $501.54 |
| 0157 | 7834-44 S. Ellis | $1,639,850.19 | 11/4/2019 | Interest earned, $1,201.36 |
| 0165 | 701-13 S. 5th Avenue | $617,666.31 | 3/31/2020 | Interest earned, $452.50 |
| 0199 | 7625 S. East End | $1,244,214.78 | 12/20/2019 | Interest earned, $911.52 |
| 0207 | 7635 S. East End | $1,050,960.40 | 12/20/2019 | Interest earned, $769.94 |
| 0215 | 7748 S. Essex | $1,196,848.72 | 12/18/2019 | Interest earned, $876.81 |
| 0223 | 7750 S. Muskegon | $410,369.84 | 12/18/2019 | Interest earned, $300.64 |
| 0231 | 7749-59 S. Yates | $640,357.48 | 4/22/2020 | Interest earned, $469.13 |
| 0249 | 7450 S. Luella | $198,773.22 | 5/7/2020 | Interest earned, $145.62 |
| 0256 | 4520-26 S. Drexel | $6,216,804.22 | 5/21/2020 | Interest earned, $4,554.46 |
| 0264 | 6749-59 S. Merrill | $0.00 | 4/28/2020 | Transfers per 8/9/22 Distribution Order: from Receiver's account for pro rata share of insurance premium refunds, $240.00; to Receiver's account for publication charges, ($45.00); to RDP for allocated fees, ($84,584.58); distribution to US Bank, ($1,328,035.76); interest earned, $648.01 |
| 0272 | 7110 S. Cornell | $0.00 | 8/13/2020 | Transfers per 8/9/22 Distribution Order: to Receiver's account for publication charges, ($45.00); to RDP for allocated fees, ($87,046.34); distribution to US Bank, ($1,043.137.47); interest earned, $537.77 |
| 0280 | 7109 S. Calumet | $1,583,309.19 | 2/28/2022 | Interest earned, $1,159.94 |
| 0298 | 7600 S. Kingston | $1,410,643.56 | 12/3/2020 | Interest earned, $1,033.44 |
| 0306 | 7656 S. Kingston | $235,541.68 | 12/2/2020 | Interest earned, $172.56 |
| 0314 | 8201 S. Kingston | $275,606.14 | 5/21/2020 | Interest earned, $201.91 |
| 0322 | 8326-58 S. Ellis | $1,336,340.98 | 6/11/2020 | Interest earned, $979.01 |
| 0330 | 6949-59 S. Merrill | $1,545,820.17 | 12/1/2020 | Interest earned, $1,132.47 |
| 0355 | 7546 S. Saginaw | $524,265.48 | 5/13/2020 | Interest earned, $384.08 |
| 0363 | 638 N. Avers | $629,757.09 | 10/15/2021 | Interest earned, $461.36 |
| 0371 | 5450 S. Indiana | $1,796,906.94 | 6/25/2020 | Interest earned, $1,316.42 |
| 0389 | 6437 S. Kenwood | $1,345,763.16 | 6/25/2020 | Interest earned, $985.91 |
| 0397 | 7300 S. St. Lawrence | $310,986.96 | 7/27/2020 | Interest earned, $227.83 |
| 0405 | 7760 S. Coles | $123,392.88 | 6/26/2020 | Interest earned, $90.40 |
| 0413 | 8000 S. Justine | $193,802.75 | 6/26/2020 | Interest earned, $141.98 |
| 0421 | 8107-09 S. Ellis | $111,368.77 | 6/30/2020 | Interest earned, $81.59 |
| 0439 | 8209 S. Ellis | $264,487.20 | 7/1/2020 | Interest earned, $193.77 |
| 0447 | 8214-16 S. Ingleside | $209,795.20 | 6/30/2020 | Interest earned, $153.70 |
| 0454 | 11117 S. Longwood | $1,697,193.14 | 7/8/2020 | Interest earned, $1,243.37 |
| 0462 | 1700 Juneway | $2,780,767.12 | 10/20/2020 | Interest earned, $2,037.20 |
| 0470 | 1131-41 E. 79th | $1,182,569.20 | 12/22/2020 | Interest earned, $866.35 |
| 0488 | 2736 W. 64th | $381,203.22 | 9/29/2020 | Interest earned, $279.27 |
| 0496 | 3074 Cheltenham | $1,017,371.38 | 9/24/2020 | Interest earned, $745.33 |
| 0504 | 5618 S. Martin Luther King | $628,646.65 | 9/29/2020 | Interest earned, $460.55 |
| 0512 | 6250 S. Mozart | $910,846.43 | 12/22/2020 | Interest earned, $667.29 |
| 0520 | 6355 S. Talman | $480,427.09 | 9/29/2020 | Interest earned, $351.96 |
| 0538 | 6356 S. California | $316,431.75 | 9/29/2020 | Interest earned, $231.82 |
| 0546 | 6554-58 S. Vernon | $542,627.93 | 10/15/2020 | Interest earned, $397.53 |

*SEC v. EquityBuild, Inc., et al.*
No. 18-cv-5587
**Balances of Funds in Property Specific Accounts as of September 30, 2022**

| Account Number | Account Name | Account Balance (as of September 30, 2022) | Date of Settlement | Reason for Change (if any) 7/1/22 - 9/30/22 |
|---|---|---|---|---|
| 0553 | 7051 S. Bennett | $478,076.50 | 9/23/2020 | Interest earned, $350.24 |
| 0561 | 7201 S. Constance | $965,010.33 | 9/30/2020 | Interest earned, $706.97 |
| 0579 | 7201-07 S. Dorchester | $422,500.86 | 10/20/2020 | Interest earned, $309.53 |
| 0587 | 7508 S. Essex | $750,303.24 | 10/28/2020 | Interest earned, $549.68 |
| 0595 | 7957 S. Marquette | $285,582.30 | 9/21/2020 | Interest earned, $209.22 |
| 0603 | 4533 S. Calumet | $2,203,675.17 | 12/1/2020 | Interest earned, $1,614.43 |
| 0611 | 1017 W. 102nd | $0.00 | 5/26/2021 | Transfers per 8/30/22 Distribution Order: to Receiver's account for cost reimbursements, ($1,917.42); to RDP for allocated fees, ($15,976.44); distribution to Midland, ($88,113.08); interest earned, $77.66 |
| 0629 | 1516 E. 85th | $0.00 | 5/26/2021 | Transfers per 8/30/22 Distribution Order: to Receiver's account for cost reimbursements, ($2,566.61); to RDP for allocated fees, ($18,152.22); distribution to Midland, ($89,476.14); interest earned, $80.73 |
| 0637 | 417 Oglesby | $0.00 | 5/26/2021 | Transfers per 8/30/22 Distribution Order: to Receiver's account for cost reimbursements, ($2,282.45); to RDP for allocated fees, ($17,629.18); distribution to Midland, ($81,950.34); interest earned, $74.63 |
| 0645 | 7922 S. Luella | $0.00 | 5/26/2021 | Transfers per 8/30/22 Distribution Order: to Receiver's account for cost reimbursements, ($2,124.40); to RDP for allocated fees, ($17,335.34); distribution to Midland, ($123,737.82); interest earned, $104.91 |
| 0652 | 7925 S. Kingston | $0.00 | 5/26/2021 | Transfers per 8/30/22 Distribution Order: to Receiver's account for cost reimbursements, ($2,014.67); to RDP for allocated fees, ($15,977.26); distribution to Midland, ($70,280.51); interest earned, $64.67 |
| 0660 | 8030 S. Marquette | $0.00 | 5/26/2021 | Transfers per 8/30/22 Distribution Order: to Receiver's account for cost reimbursements, ($2,293.66); to RDP for allocated fees, ($15,544.28); distribution to Midland, ($63,246.55); interest earned, $59.41 |
| 0678 | 8104 S. Kingston | $0.00 | 5/26/2021 | Transfers per 8/30/22 Distribution Order: to Receiver's account for cost reimbursements, ($2,793.59); to RDP for allocated fees, ($16,098.92); distribution to Midland, ($131,635.01); interest earned, $110.27 |
| 0686 | 8403 S. Aberdeen | $0.00 | 5/26/2021 | Transfers per 8/30/22 Distribution Order: to Receiver's account for cost reimbursements, ($2,308.40); to RDP for allocated fees, ($16,616.33); distribution to Midland, ($96,868.35); interest earned, $84.83 |
| 0694 | 8405 S. Marquette | $113,432.38 | 5/26/2021 | Interest earned, $83.10 |
| 0702 | 8529 S. Rhodes | $0.00 | 5/26/2021 | Transfers per 8/30/22 Distribution Order: to Receiver's account for cost reimbursements, ($2,705.65); to RDP for allocated fees, ($16,012.73); distribution to Midland, ($115,975.898); interest earned, $98.68 |
| 0710 | 9212 S. Parnell | $0.00 | 5/26/2021 | Transfers per 8/30/22 Distribution Order: to Receiver's account for cost reimbursements, ($1,907.10); to RDP for allocated fees, ($14,976.79); distribution to Midland, ($81,767.01); interest earned, $72.27 |

*SEC v. EquityBuild, Inc., et al.*
No. 18-cv-5587
Balances of Funds in Property Specific Accounts as of September 30, 2022

| Account Number | Account Name | Account Balance (as of September 30, 2022) | Date of Settlement | Reason for Change (if any) 7/1/22 - 9/30/22 |
|---|---|---|---|---|
| 0728 | 10012 S. LaSalle | $0.00 | 5/26/2021 | Transfers per 8/30/22 Distribution Order: to Receiver's account for cost reimbursements, ($1,939.54); to RDP for allocated fees, ($15,379.93); distribution to Midland, ($70,359.49); interest earned, $64.24 |
| 0736 | 11318 S. Church | $0.00 | 5/26/2021 | Transfers per 8/30/22 Distribution Order: to Receiver's account for cost reimbursements, ($2,470.56); to RDP for allocated fees, ($16,847.81); distribution to Midland, ($107,410.73); interest earned, $92.84 |
| 0744 | 6554 S. Rhodes | $0.00 | 5/26/2021 | Transfers per 8/30/22 Distribution Order: to Receiver's account for cost reimbursements, ($2,946.38); to RDP for allocated fees, ($16,607.34); distribution to Midland, ($67,840.76); interest earned, $64.02 |
| 0751 | 6825 S. Indiana | $0.00 | 5/26/2021 | Transfers per 8/30/22 Distribution Order: to Receiver's account for cost reimbursements, ($2,988.45); to RDP for allocated fees, ($15,897.84); distribution to Midland, ($108,787.28); interest earned, $93.53 |
| 0769 | 7210 S. Vernon | $0.00 | 5/26/2021 | Transfers per 8/30/22 Distribution Order: to Receiver's account for cost reimbursements, ($2,958.70); to RDP for allocated fees, ($16,522.44); distribution to Midland, ($42,137.13); interest earned, $45.14 |
| 0777 | 7712 S. Euclid | $0.00 | 5/26/2021 | Transfers per 8/30/22 Distribution Order: to Receiver's account for cost reimbursements, ($2,066.27); to RDP for allocated fees, ($17,089.99); distribution to Midland, ($112,026.81); interest earned, $96.11 |
| 0785 | 8107 S. Kingston | $0.00 | 5/26/2021 | Transfers per 8/30/22 Distribution Order: to Receiver's account for cost reimbursements, ($2,323.11); to RDP for allocated fees, ($16,061.67); distribution to Midland, ($79,956.64); interest earned, $72.04 |
| 0793 | 8346 S. Constance | $0.00 | 5/26/2021 | Transfers per 8/30/22 Distribution Order: to Receiver's account for cost reimbursements, ($1,890.98); to RDP for allocated fees, ($16,124.07); distribution to Midland, ($118,385.68); interest earned, $99.93 |
| 0801 | 8432 S. Essex | $0.00 | 5/26/2021 | Transfers per 8/30/22 Distribution Order: to Receiver's account for cost reimbursements, ($1,849.64); to RDP for allocated fees, ($15,555.36); distribution to Midland, ($117,181.14); interest earned, $98.60 |
| 0819 | 8517 S. Vernon | $0.00 | 5/26/2021 | Transfers per 8/30/22 Distribution Order: to Receiver's account for cost reimbursements, ($2,066.27); to RDP for allocated fees, ($17,889.71); distribution to Midland, ($112,607.54); to City of Chicago for administrative judgment, ($841.94); interest earned, $97.73 |
| 0827 | 2129 W. 71st | $0.00 | 5/26/2021 | Transfers per 8/30/22 Distribution Order: to Receiver's account for cost reimbursements, ($1,899.70); to RDP for allocated fees, ($16,299.78); distribution to Midland, ($45,999.43); interest earned, $47.04 |

*SEC v. EquityBuild, Inc., et al.*
No. 18-cv-5587
**Balances of Funds in Property Specific Accounts as of September 30, 2022**

| Account Number | Account Name | Account Balance (as of September 30, 2022) | Date of Settlement | Reason for Change (if any) 7/1/22 - 9/30/22 |
|---|---|---|---|---|
| 0835 | 9610 S. Woodlawn | $0.00 | 5/26/2021 | Transfers per 8/30/22 Distribution Order: to Receiver's account for cost reimbursements, ($2,279.60); to RDP for allocated fees, ($18,105.41); distribution to Midland, ($67,096.55); to City of Chicago for administrative judgment, ($431.13); interest earned, $64.40 |
| 0843 | 1401 W. 109th | $56,546.14 | 5/26/2021 | Interest earned, $41.43 |
| 0850 | 1139 E. 79th | $3,722.65 | n/a | Interest earned, $2.72 |
| 0868 | 4611 S. Drexel | $4,942,852.38 | 5/14/2021 | Interest earned, $3,621.16 |
| 0876 | 6217 S. Dorchester | $2,215,789.56 | 7/6/2021 | Interest earned, $1,623.30 |
| 0884 | 7255 S. Euclid | $1,071,452.84 | 6/29/2021 | Interest earned, $784.95 |
| 0892 | 7024 S. Paxton | $1,836,773.93 | 4/22/2021 | Interest earned, $1,345.63 |
| 0900 | 4317 S. Michigan | $814,930.81 | 12/2/2020 | Interest earned, $597.02 |
| 0918 | 7701 S. Essex | $734,285.70 | 11/16/2020 | Interest earned, $537.94 |
| 0926 | 816 E. Marquette | $824,635.15 | 11/18/2020 | Interest earned, $604.13 |
| 0934 | 1422 E. 68th | $450,582.94 | 6/23/2021 | Interest earned, $330.09 |
| 0942 | 2800 E. 81st | $445,935.87 | 4/30/2021 | Interest earned, $326.70 |
| 0959 | 4750 S. Indiana | $740,939.72 | 4/21/2021 | Interest earned, $542.82 |
| 0967 | 7840 S. Yates | $365,122.15 | 4/23/2021 | Interest earned, $267.49 |
| 0975 | 7442-48 S. Calumet | $542,602.11 | 11/16/2020 | Interest earned, $397.52 |
| 0983 | 431 E. 42nd Place | $65,076.07 | 11/5/2020 | Interest earned, $47.67 |
| 0991 | 1414 E. 62nd Place | $35,206.08 | 5/26/2021 | Interest earned, $25.79 |
| 1007 | 2136 W. 83rd Street | $0.00 | 5/26/2021 | Transfers per 8/30/22 Distribution Order: to Receiver's account for cost reimbursements, ($3,182.28); to RDP for allocated fees, ($15,126.89); distribution to Midland, ($83,673.49); interest earned, $74.71 |
| 1015 | 7933 S. Kingston | $95,850.58 | 5/26/2021 | Interest earned, $70.22 |
| 1023 | 8800 S. Ada | $127,320.02 | 5/26/2021 | Interest earned, $93.28 |
| 1031 | 3213 S. Throop | $0.00 | 5/26/2021 | Transfers per 8/30/22 Distribution Order: to Receiver's account for cost reimbursements, ($3,379.95); to RDP for allocated fees, ($19,774.90); distribution to Midland, ($114,677.49); interest earned, $100.97 |
| 1049 | 3723 W. 68th Place | $124,453.89 | 5/26/2021 | Interest earned, $91.17 |
| 1056 | 406 E. 87th Place | $0.00 | 5/26/2021 | Transfers per 8/30/22 Distribution Order: to Receiver's account for cost reimbursements, ($2,550.22); to RDP for allocated fees, ($15,125.74); distribution to Midland, ($82,252.31); interest earned, $73.21 |
| 1064 | 61 E. 92nd Street | $103,591.10 | 5/26/2021 | Interest earned, $75.89 |
| 1072 | 7953 S. Woodlawn | $128,867.36 | 5/26/2021 | Interest earned, $94.41 |
| 1080 | 5437 S. Laflin | $45,869.64 | 5/26/2021 | Interest earned, $33.60 |
| 1098 | 6759 S Indiana | $0.00 | 5/26/2021 | Transfers per 8/30/22 Distribution Order: to Receiver's account for cost reimbursements, ($3,189.78); to RDP for allocated fees, ($14,049.36); distribution to Midland, ($73,191.93); interest earned, $66.25 |
| 1106 | 310 E 50th Street | $189,522.51 | 5/26/2021 | Interest earned, $138.84 |
| 1114 | 6807 S. Indiana | $122,440.00 | 5/26/2021 | Interest earned, $89.70 |
| | | | | |
| | **TOTAL FUNDS HELD:** | **$65,242,845.57** | | |

# Exhibit F

# Rachlis Duff & Peel, LLC

542 SOUTH DEARBORN STREET
SUITE 900
CHICAGO, ILLINOIS 60605

TEL (312) 733-3950
FAX (312) 733-3952

October 5, 2022

Kevin B. Duff, Receiver
c/o Rachlis Duff & Peel, LLC
542 S. Dearborn Street, Suite 900
Chicago, IL 60605

---

Re: *SEC v. EquityBuild Inc., EquityBuild Finance, LLC, Jerome H. Cohen, and Shaun D. Cohen*
No. 18-cv-5587, US Dist. Ct., Northern Dist. Of Illinois, Easern Div.

Fed. I.D. No. 61-1421786
Invoice No. 6621148

Legal Fees for July 2022                                                           $8,541.00

Expenses Disbursed                                                                   $0.00

**Due this Invoice**                                                             **$8,541.00**

| Date | Indiv | Hours | Description |
|------|-------|-------|-------------|

**Business Operations**

| | | | |
|------|-------|-------|-------------|
| 7/11/2022 | KBD | 0.5 | Telephone conference and exchange correspondence with E. Duff regarding expense and refund allocation analysis and related issues (2129 W 71st, 6759 Indiana, 9610 Woodlawn). |
| | | | Business Operations |
| 7/18/2022 | KBD | 0.1 | Telephone conference with E. Duff regarding property insurance premium analysis (10012 LaSalle, 1017 W 102nd, 11318 Church, 1516 E 85th, 2136 W 83rd, 3213 Throop, 406 E 87th, 417 Oglesby, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7922 Luella, 7925 Kingston, 8030 Marquette, 8104 Kingston, 8107 Kingston, 8346 Constance, 8403 Aberdeen, 8432 Essex, 8517 Vernon, 8529 Rhodes, 9212 Parnell). |
| | | | Business Operations |
| 7/19/2022 | KBD | 0.2 | Study correspondence from E. Duff regarding property insurance premium analysis (10012 LaSalle, 1017 W 102nd, 11318 Church, 1516 E 85th, 2136 W 83rd, 3213 Throop, 406 E 87th, 417 Oglesby, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7922 Luella, 7925 Kingston, 8030 Marquette, 8104 Kingston, 8107 Kingston, 8346 Constance, 8403 Aberdeen, 8432 Essex, 8517 Vernon, 8529 Rhodes, 9212 Parnell). |
| | | | Business Operations |

SUBTOTAL:                                                   [    0.8          312.00 ]

**Case Administration**

| | | | |
|------|-------|-------|-------------|
| 7/5/2022 | KBD | 0.2 | Attention to chain of custody issue. |
| | | | Case Administration |

SUBTOTAL:                                                   [    0.2           78.00 ]

**Claims Administration & Objections**

| | | | |
|------|-------|-------|-------------|
| 7/1/2022 | KBD | 0.4 | Exchange correspondence with A. Watychowicz regarding communication with claimant regarding payout information (defer) (.1); attention to communication with claimant regarding court ruling for Group 1 (Group 1) (.1); study correspondence from J. Wine regarding analysis of single claim properties (10012 LaSalle, 1017 W 102nd, 11318 Church, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 3213 Throop, 406 E 87th, 417 Oglesby, 6554 Rhodes, 6759 Indiana, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7922 Luella, 7925 Kingston, 8030 Marquette, 8104 Kingston, 8107 Kingston, 8346 Constance, 8403 Aberdeen, 8432 Essex, 8517 Vernon, 8529 Rhodes, 9212 Parnell, 9610 Woodlawn) (.2). |
| | | | Claims Administration & Objections |

Kevin B. Duff, Receiver

| Date | Indiv | Hours | Description |
|------|-------|-------|-------------|
| 7/2/2022 | KBD | 0.2 | Study claims information for single claim properties (10012 LaSalle, 1017 W 102nd, 11318 Church, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 3213 Throop, 406 E 87th, 417 Oglesby, 6554 Rhodes, 6759 Indiana, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7922 Luella, 7925 Kingston, 8030 Marquette, 8104 Kingston, 8107 Kingston, 8346 Constance, 8403 Aberdeen, 8432 Essex, 8517 Vernon, 8529 Rhodes, 9212 Parnell, 9610 Woodlawn). |
|  |  |  | Claims Administration & Objections |
| 7/5/2022 | KBD | 1.1 | Work on communication with various claimants (all) (.4); telephone conference with J. Wine regarding claims reviews, analysis, and potential resolution (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.4); telephone conference with SEC (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.3). |
|  |  |  | Claims Administration & Objections |
| 7/6/2022 | KBD | 0.3 | Exchange correspondence with A. Watychowicz regarding communication with claimant and related notice issues (all) (.2); study correspondence from J. Wine regarding analysis of claims (3723 W 68th, 5437 Laflin, 61 E 92nd, 7300-04 St Lawrence, 7760 Coles, 7933 Kingston, 7953 Woodlawn, 8405 Marquette, 8800 Ada) (.1). |
|  |  |  | Claims Administration & Objections |

| Date | Indiv | Hours | Description |
|------|-------|-------|-------------|
| 7/7/2022 | KBD | 1.1 | Confer with counsel for claimant and J. Wine regarding scope of single claim process and potential paths to resolution of disputes (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.7); further discuss with J. Wine scope of single claim process and potential paths to resolution of disputes (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.1); exchange correspondence with A. Watychowicz and J. Wine regarding communication with claimant relating to claims process (Group 1) (.2); attention to communication with claimant regarding claims process and unrepresented claimants (all) (.1). |
| | | | Claims Administration & Objections |
| 7/12/2022 | KBD | 0.1 | Attention to communication issues with claimant regarding claims process (all). |
| | | | Claims Administration & Objections |
| 7/13/2022 | KBD | 0.1 | Attention to communication with claimant's counsel regarding contact information and claims process (all). |
| | | | Claims Administration & Objections |
| 7/14/2022 | KBD | 0.4 | Study correspondence with claimant regarding claims and submissions and related telephone conference with A. Watychowicz (Group 1). |
| | | | Claims Administration & Objections |
| 7/15/2022 | KBD | 0.4 | Attention to correspondence with claimant regarding claims (Group 1) (.2); further attention to correspondence with claimant regarding claims (all) (.2). |
| | | | Claims Administration & Objections |

| Date | Indiv | Hours | Description |
|------|-------|-------|-------------|
| 7/18/2022 | KBD | 0.6 | Exchange correspondence with J. Wine regarding communication with claimant regarding supplemental documentation relating to claim (all) (.2); attention to claimant communication regarding dropping claim (all) (.1); exchange correspondence with A. Watychowicz regarding communication with claimant regarding claims process status (all) (.1); exchange correspondence with K. Pritchard regarding expense analysis relating to potential distribution (10012 LaSalle, 1017 W 102nd, 11318 Church, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 3213 Throop, 406 E 87th, 417 Oglesby, 6554 Rhodes, 6759 Indiana, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7922 Luella, 7925 Kingston, 8030 Marquette, 8104 Kingston, 8107 Kingston, 8346 Constance, 8403 Aberdeen, 8432 Essex, 8517 Vernon, 8529 Rhodes, 9212 Parnell, 9610 Woodlawn) (.1); attention to claimants' custodian's request for records (all) (.1). |
| | | | Claims Administration & Objections |
| 7/19/2022 | KBD | 0.7 | Exchange correspondence with J. Wine regarding communication with claimant regarding claims process and supplemental records (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.3); further exchange correspondence with A. Watychowicz regarding claimant communication regarding dropping claim (all) (.1); exchange correspondence with A. Watychowicz regarding communication with claimant regarding claims process status (all) (.1); exchange additional correspondence with A. Watychowicz regarding claimants' custodian's request for records (all) (.1); review claim form (all) (.1). |
| | | | Claims Administration & Objections |
| 7/21/2022 | KBD | 0.2 | Attention to communication from claimant regarding claims process and timing (.1); work on communication with claimant (all) (.1). |
| | | | Claims Administration & Objections |

| Date | Indiv | Hours | Description |
|------|-------|-------|-------------|
| 7/29/2022 | KBD | 0.2 | Attention to communication with claimant regarding claims process and distribution information (all) (.1); exchange correspondence regarding cancellation of hearing relating to single claim properties (10012 LaSalle, 1017 W 102nd, 11318 Church, 1516 E 85th, 2136 W 83rd, 3213 Throop, 406 E 87th, 417 Oglesby, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7922 Luella, 7925 Kingston, 8030 Marquette, 8104 Kingston, 8107 Kingston, 8346 Constance, 8403 Aberdeen, 8432 Essex, 8517 Vernon, 8529 Rhodes, 9212 Parnell) (.1). |
| | | | Claims Administration & Objections |

| | | | | |
|--|--|--|--|--|
| SUBTOTAL: | | | [  5.8 | 2,262.00 ] |

**Distributions**

| Date | Indiv | Hours | Description |
|------|-------|-------|-------------|
| 7/1/2022 | KBD | 1.5 | Exchange various correspondence regarding distribution agreement with claimant regarding single claim properties (6749 Merrill, 7110 Cornell) (1.3); telephone conference with claimant's counsel and J. Wine regarding distribution agreement with claimant regarding single claim properties and communication with Court regarding settlement (6749 Merrill, 7110 Cornell) (.2). |
| | | | Distributions |
| 7/7/2022 | KBD | 0.7 | Exchange correspondence with claimant's counsel regarding preparation of joint motion for distribution and exchange related correspondence with J. Wine (.1); work on potential distribution analysis for properties and exchange various related correspondence (2129 W 71st, 6759 Indiana, 9610 Woodlawn) (.3); review draft joint motion and revisions to same relating to distribution for properties (6749 Merrill, 7110 Cornell) (.3). |
| | | | Distributions |
| 7/8/2022 | KBD | 4.6 | Study and revise draft joint motion for distribution, exchange various related correspondence with J. Wine and M. Rachlis (6749 Merrill, 7110 Cornell) (4.5); exchange correspondence with K. Pritchard regarding deposit histories (6749 Merrill, 7110 Cornell) (.1). |
| | | | Distributions |
| 7/11/2022 | KBD | 0.2 | Exchange correspondence with M. Rachlis and J. Wine regarding telephone conference with counsel for claimant regarding potential resolution of claims and allocation issues and assembly of information for analysis of potential distribution issues (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). |
| | | | Distributions |

| Date | Indiv | Hours | Description |
|------|-------|-------|-------------|
| 7/12/2022 | KBD | 0.9 | Exchange correspondence with M. Rachlis and J. Wine regarding joint motion and distribution issues (6749 Merrill, 7110 Cornell) (.4); work on joint motion for distribution (6749 Merrill, 7110 Cornell) (.5). |
| | | | Distributions |
| 7/13/2022 | KBD | 1.7 | Telephone conference with J. Wine regarding potential distribution to claimant (10012 LaSalle, 1017 W 102nd, 11318 Church, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 3213 Throop, 406 E 87th, 417 Oglesby, 6554 Rhodes, 6759 Indiana, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7922 Luella, 7925 Kingston, 8030 Marquette, 8104 Kingston, 8107 Kingston, 8346 Constance, 8403 Aberdeen, 8432 Essex, 8517 Vernon, 8529 Rhodes, 9212 Parnell, 9610 Woodlawn) (.4); exchange various correspondence regarding analysis of potential distribution to claimant and related communications with claimant's counsel (2129 W 71st, 6759 Indiana, 9610 Woodland) (.9); call with M. Rachlis, J. Wine and claimant's counsel regarding potential distribution to claimant and resolution (2129 W 71st, 6759 Indiana, 9610 Woodland) (.3); telephone conference with J. Wine regarding information relating to properties for use in potential distribution analysis (10012 LaSalle, 1017 W 102nd, 11318 Church, 1516 E 85th, 2136 W 83rd, 3213 Throop, 406 E 87th, 417 Oglesby, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7922 Luella, 7925 Kingston, 8030 Marquette, 8104 Kingston, 8107 Kingston, 8346 Constance, 8403 Aberdeen, 8432 Essex, 8517 Vernon, 8529 Rhodes, 9212 Parnell) (.1). |
| | | | Distributions |
| 7/20/2022 | KBD | 1.9 | Work on potential distribution analysis relating to single claim properties and exchange related correspondence (2129 W 71st, 6759 Indiana, 9610 Woodland) (1.7); exchange correspondence with K. Pritchard regarding expenses relating to properties in relation to potential distribution (10012 LaSalle, 1017 W 102nd, 11318 Church, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 3213 Throop, 406 E 87th, 417 Oglesby, 6554 Rhodes, 6759 Indiana, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7922 Luella, 7925 Kingston, 8030 Marquette, 8104 Kingston, 8107 Kingston, 8346 Constance, 8403 Aberdeen, 8432 Essex, 8517 Vernon, 8529 Rhodes, 9212 Parnell, 9610 Woodlawn) (.2). |
| | | | Distributions |
| 7/21/2022 | KBD | 0.5 | Work on analysis of potential distribution and related expenses and exchange related correspondence distribution (10012 LaSalle, 1017 W 102nd, 11318 Church, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 3213 Throop, 406 E 87th, 417 Oglesby, 6554 Rhodes, 6759 Indiana, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7922 Luella, 7925 Kingston, 8030 Marquette, 8104 Kingston, 8107 Kingston, 8346 Constance, 8403 Aberdeen, 8432 Essex, 8517 Vernon, 8529 Rhodes, 9212 Parnell, 9610 Woodlawn). |
| | | | Distributions |

| Date | Indiv | Hours | Description |
|------|-------|-------|-------------|
| 7/22/2022 | KBD | 1.2 | Work on potential distribution amount calculation for (10012 LaSalle, 1017 W 102nd, 11318 Church, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 3213 Throop, 406 E 87th, 417 Oglesby, 6554 Rhodes, 6759 Indiana, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7922 Luella, 7925 Kingston, 8030 Marquette, 8104 Kingston, 8107 Kingston, 8346 Constance, 8403 Aberdeen, 8432 Essex, 8517 Vernon, 8529 Rhodes, 9212 Parnell, 9610 Woodlawn) (.8); exchange correspondence with M. Rachlis and J. Wine regarding potential distribution amount calculation for properties (10012 LaSalle, 1017 W 102nd, 11318 Church, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 3213 Throop, 406 E 87th, 417 Oglesby, 6554 Rhodes, 6759 Indiana, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7922 Luella, 7925 Kingston, 8030 Marquette, 8104 Kingston, 8107 Kingston, 8346 Constance, 8403 Aberdeen, 8432 Essex, 8517 Vernon, 8529 Rhodes, 9212 Parnell, 9610 Woodlawn) (.4). |
| | | | Distributions |
| 7/25/2022 | KBD | 0.1 | Exchange correspondence with M. Rachlis regarding agreement with claimant (10012 LaSalle, 1017 W 102nd, 11318 Church, 1516 E 85th, 2136 W 83rd, 3213 Throop, 406 E 87th, 417 Oglesby, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7922 Luella, 7925 Kingston, 8030 Marquette, 8104 Kingston, 8107 Kingston, 8346 Constance, 8403 Aberdeen, 8432 Essex, 8517 Vernon, 8529 Rhodes, 9212 Parnell). |
| | | | Distributions |
| 7/27/2022 | KBD | 0.1 | Attention to correspondence regarding agreement with claimant relating to distribution (10012 LaSalle, 1017 W 102nd, 11318 Church, 1516 E 85th, 2136 W 83rd, 3213 Throop, 406 E 87th, 417 Oglesby, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7922 Luella, 7925 Kingston, 8030 Marquette, 8104 Kingston, 8107 Kingston, 8346 Constance, 8403 Aberdeen, 8432 Essex, 8517 Vernon, 8529 Rhodes, 9212 Parnell). |
| | | | Distributions |
| 7/28/2022 | KBD | 0.2 | Exchange correspondence with J. Wine regarding agreement with claimant regarding single claim properties and distribution (10012 LaSalle, 1017 W 102nd, 11318 Church, 1516 E 85th, 2136 W 83rd, 3213 Throop, 406 E 87th, 417 Oglesby, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7922 Luella, 7925 Kingston, 8030 Marquette, 8104 Kingston, 8107 Kingston, 8346 Constance, 8403 Aberdeen, 8432 Essex, 8517 Vernon, 8529 Rhodes, 9212 Parnell). |
| | | | Distributions |
| 7/29/2022 | KBD | 0.2 | Study correspondence from claimant's counsel regarding agreement regarding agreement distribution as to single claim properties and related communication with Judge Kim (10012 LaSalle, 1017 W 102nd, 11318 Church, 1516 E 85th, 2136 W 83rd, 3213 Throop, 406 E 87th, 417 Oglesby, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7922 Luella, 7925 Kingston, 8030 Marquette, 8104 Kingston, 8107 Kingston, 8346 Constance, 8403 Aberdeen, 8432 Essex, 8517 Vernon, 8529 Rhodes, 9212 Parnell). |
| | | | Distributions |

Kevin B. Duff, Receiver                                                                    Page    9

| Date | Indiv | Hours | Description |
|------|-------|-------|-------------|
| | | | |
| SUBTOTAL: | | | [ 13.8     5,382.00 ] |

**Status Reports**

| Date | Indiv | Hours | Description |
|------|-------|-------|-------------|
| 7/22/2022 | KBD | 0.1 | Exchange correspondence with J. Wine regarding report of other litigation matters. |
| | | | Status Reports |
| 7/23/2022 | KBD | 0.5 | Study, revise, review changes to draft status report, and exchange related correspondence (.4); review correspondence from J. Wine regarding state court litigation involving former EB property (.1). |
| | | | Status Reports |
| 7/25/2022 | KBD | 0.1 | Exchange correspondence with J. Wine regarding draft status report. |
| | | | Status Reports |
| 7/26/2022 | KBD | 0.1 | Exchange correspondence with J. Wine regarding revision to status report and communication with SEC. |
| | | | Status Reports |
| SUBTOTAL: | | | [ 0.8      312.00 ] |

**Tax Issues**

| Date | Indiv | Hours | Description |
|------|-------|-------|-------------|
| 7/7/2022 | KBD | 0.2 | Exchange correspondence with tax advisor regarding analysis of potential tax liability for relating to properties (2129 W 71st, 6759 Indiana, 9610 Woodland). |
| | | | Tax Issues |
| 7/8/2022 | KBD | 0.2 | Attention to correspondence from IRS regarding collection effort relating to EB entity . |
| | | | Tax Issues |
| 7/20/2022 | KBD | 0.1 | Attention to communication with collection firm for IRS. |
| | | | Tax Issues |
| SUBTOTAL: | | | [ 0.5      195.00 ] |
| | | 21.9 | $8,541.00 |

Summary of Activity

| | Hours | Rate | |
|---|-------|------|---|
| Duff, Kevin B. | 21.90 | 390.00 | $8,541.00 |

## **SUMMARY**

| | |
|---|---:|
| Legal Services | $8,541.00 |
| Other Charges | $0.00 |
| **TOTAL DUE** | **$8,541.00** |

# Rachlis Duff & Peel, LLC

542 SOUTH DEARBORN STREET
SUITE 900
CHICAGO, ILLINOIS 60605

TEL (312) 733-3950
FAX (312) 733-3952

October 5, 2022

Kevin B. Duff, Receiver
c/o Rachlis Duff & Peel, LLC
542 S. Dearborn Street, Suite 900
Chicago, IL 60605

---

Re:   *SEC v. EquityBuild Inc., EquityBuild Finance, LLC, Jerome H.*
      *Cohen, and Shaun D. Cohen*
      No. 18-cv-5587, US Dist. Ct., Northern Dist. Of Illinois, Easern Div.

Fed. I.D. No. 61-1421786
Invoice No. 6621149

Legal Fees for August 2022                                    $6,942.00

Expenses Disbursed                                                $0.00
                                                     _____

**Due this Invoice**                                         **$6,942.00**

Kevin B. Duff, Receiver                                                                                    Page   2

| Date | Indiv | Hours | Description |
|------|-------|-------|-------------|

**Asset Analysis & Recovery**

| | | | |
|------|-------|-------|-------------|
| 8/23/2022 | KBD | 0.2 | Exchange correspondence with K. Pritchard regarding outstanding subpoenas. |
| | | | Asset Analysis & Recovery |

SUBTOTAL:                                                                                   [   0.2          78.00 ]

**Asset Disposition**

| | | | |
|------|-------|-------|-------------|
| 8/3/2022 | KBD | 0.2 | Review order denying intervenor Rule 54(b) motion (6949 Merrill, 7600 Kingston, 7656 Kingston). |
| | | | Asset Disposition |

SUBTOTAL:                                                                                   [   0.2          78.00 ]

**Business Operations**

| | | | |
|------|-------|-------|-------------|
| 8/1/2022 | KBD | 0.1 | Exchange correspondence with E. Duff regarding insurance premium analysis (all). |
| | | | Business Operations |
| 8/5/2022 | KBD | 0.2 | Exchange correspondence with E. Duff regarding reports calculating net reimbursable amounts from properties (2909 E 78th, 3030 E 79th, 7500 Eggleston, 7301 Stewart, 7549 Essex, 7927 Essex). |
| | | | Business Operations |
| 8/6/2022 | KBD | 0.3 | Exchange further correspondence with E. Duff regarding reports calculating net reimbursable amounts from properties and consideration of related issues (2909 E 78th, 3030 E 79th, 7500 Eggleston, 7301 Stewart, 7549 Essex, 7927 Essex). |
| | | | Business Operations |
| 8/23/2022 | KBD | 0.1 | Exchange correspondence with former property manager regarding property expense issue (1414 E 62nd). |
| | | | Business Operations |

SUBTOTAL:                                                                                   [   0.7         273.00 ]

**Case Administration**

| | | | |
|------|-------|-------|-------------|
| 8/22/2022 | KBD | 0.2 | Telephone conference with J. Wine regarding document database vendor issues (.1); exchange correspondence with K. Pritchard and A. Watychowicz regarding elimination of expenses (.1). |
| | | | Case Administration |
| 8/26/2022 | KBD | 0.6 | Confer with J. Wine regarding property accounts and accounting issues and planning and exchange related correspondence. |
| | | | Case Administration |

Kevin B. Duff, Receiver                                                                 Page   3

| Date | Indiv | Hours | Description |
|------|-------|-------|-------------|

SUBTOTAL:                                                     [   0.8        312.00 ]

### Claims Administration & Objections

| Date | Indiv | Hours | Description |
|------|-------|-------|-------------|
| 8/1/2022 | KBD | 0.2 | Attention to communication with claimants regarding claims process status and exchange related correspondence with A. Watychowicz. |
| | | | Claims Administration & Objections |
| 8/2/2022 | KBD | 0.8 | Exchange correspondence with J. Wine regarding late claim (3027 Cheltenham, 7750 Muskegon, 8100 Essex) (.4); exchange correspondence with J. Wine and M. Rachlis regarding status of Group 1 claims process and anticipated Court ruling (Group 1) (.1); exchange correspondence regarding communication with claimant regarding claims issue specific to fund (3030 E 79th, 7500 Eggleston, 7301 Stewart) (.2); attention to response to claimant regarding claims process status (all) (.1). |
| | | | Claims Administration & Objections |
| 8/4/2022 | KBD | 0.1 | Attention to communication with claimant regarding claims submission issues (all). |
| | | | Claims Administration & Objections |
| 8/15/2022 | KBD | 0.5 | Study and revise status report for court (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.2); study information prepared by A. Watychowicz regarding claims against properties with limited number of claimants (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3213 Throop, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.3). |
| | | | Claims Administration & Objections |
| 8/16/2022 | KBD | 0.7 | Study and revise status report for Judge Kim pursuant to court order and exchange related correspondence (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.2); study information prepared by A. Watychowicz regarding claims against properties with limited number of claimants (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3213 Throop, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.5). |
| | | | Claims Administration & Objections |

Kevin B. Duff, Receiver

| Date | Indiv | Hours | Description |
|------|-------|-------|-------------|
| 8/17/2022 | KBD | 0.7 | Confer with M. Rachlis and J. Wine regarding strategy for resolving claims relating to properties (1102 Bingham, 11117 Longwood, 1414 E 62nd, 2909 E 78th, 3030 E 79th, 431 E 42nd, 5955 Sacramento, 6001 Sacramento, 6437 Kenwood, 701 S 5th, 7026 Cornell, 7237 Bennett, 7301 Stewart, 7500 Eggleston, 7549 Essex, 7834 Ellis, 7927-49 Essex, 8047 Manistee, 8100 Essex) (.2); revise correspondence to Judge Kim regarding status report and related claims and property information and exchange various related correspondence with M. Rachlis and J. Wine (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7300 St. Lawrence, 7760 Coles, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.4); exchange correspondence with J. Wine regarding proposed response to claimant (all) (.1). |
| | | | Claims Administration & Objections |
| 8/18/2022 | KBD | 2.2 | Exchange correspondence with J. Wine regarding disclosure of claimant contact information to other claimants within settlement group (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7300 St. Lawrence, 7760 Coles, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.1); study and revise filing regarding claimant late claim and exchange related correspondence (3027 Cheltenham, 7750 Muskegon, 8100 Essex) (2.0); attention to communication with claimant (all) (.1). |
| | | | Claims Administration & Objections |
| 8/19/2022 | KBD | 0.2 | Exchange correspondence with J. Wine regarding settlement efforts and related communications (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7300 St. Lawrence, 7760 Coles, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.1); exchange correspondence with J. Wine regarding claims review, issues, and related communications (8107 Ellis, 8405 Marquette) (.1). |
| | | | Claims Administration & Objections |
| 8/22/2022 | KBD | 0.4 | Exchange correspondence with J. Wine regarding communication with claimants regarding claims process timing (all) (.2); exchange correspondence with A. Porter regarding liens paid at closing (all) (.1); review correspondence from M. Rachlis regarding late claim filing (3027 Cheltenham, 7750 Muskegon, 8100 Essex) (.1). |
| | | | Claims Administration & Objections |
| 8/23/2022 | KBD | 1 | Exchange correspondence regarding filing addressing claimant late claim (3027 Cheltenham, 7750 Muskegon, 8100 Essex) (.4); telephone conference with J. Wine and exchange correspondence with M. Rachlis regarding efforts to facilitate potential resolution of claims and communication with Judge Kim (3723 W 68th, 61 E 92nd, 7957 Marquette) (.4); exchange correspondence with J. Wine regarding potential resolution of claims and related issues (7300 St Lawrence, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 6949 Merrill, 1422 E 68th, 2800 E 81st, 7840 Yates) (.2). |

Kevin B. Duff, Receiver

| Date | Indiv | Hours | Description |
|------|-------|-------|-------------|
| | | | Claims Administration & Objections |
| 8/24/2022 | KBD | 0.5 | Exchange correspondence regarding late claim (3027 Cheltenham, 7750 Muskegon, 8100 Essex) (.2); exchange correspondence with J. Wine regarding communications with claimants' counsel relating to participation in settlement discussions (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7300 St. Lawrence, 7760 Coles, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.2); exchange correspondence with A. Watychowicz regarding communication with claimant regarding claims process and timing (all) (.1). |
| | | | Claims Administration & Objections |
| 8/25/2022 | KBD | 0.4 | Telephone conference with J. Wine and claimant's counsel regarding settlement conference logistics (7300 St Lawrence, 7760 Coles, 8107 Ellis, 8209 Ellis) (.2); exchange correspondence with J. Rak and J. Wine regarding liens paid at closing (all) (.2). |
| | | | Claims Administration & Objections |
| 8/26/2022 | KBD | 0.2 | Exchange correspondence with J. Wine and M. Rachlis regarding communications with claimants relating to potential settlement of claims (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada). |
| | | | Claims Administration & Objections |
| 8/29/2022 | KBD | 0.1 | Attention to communications regarding potential resolution of claims and exchange related correspondence with J. Wine (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada). |
| | | | Claims Administration & Objections |
| 8/30/2022 | KBD | 0.3 | Exchange correspondence with J. Wine and M. Rachlis regarding communication with claimant relating to late claim and court order (3027 Cheltenham, 7750 Muskegon, 8100 Essex) (.2); attention to communication from claimant regarding status of claims (all) (.1). |
| | | | Claims Administration & Objections |
| 8/31/2022 | KBD | 0.4 | Further attention to communication from claimant regarding status of claims (all) (.1); exchange correspondence with A. Watychowicz regarding draft communication with claimant relating to late claim and court order (3027 Cheltenham, 7750 Muskegon, 8100 Essex) (.1); study records relating to late claim and exchange related correspondence (3027 Cheltenham, 7750 Muskegon, 8100 Essex) (.2). |
| | | | Claims Administration & Objections |

SUBTOTAL:                                                                                     [   8.7        3,393.00 ]

Distributions

| Date | Indiv | Hours | Description |
|------|-------|-------|-------------|
| 8/2/2022 | KBD | 0.1 | Exchange correspondence with J. Wine regarding potential distribution (10012 LaSalle, 1017 W 102nd, 11318 Church, 1516 E 85th, 2136 W 83rd, 3213 Throop, 406 E 87th, 417 Oglesby, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7922 Luella, 7925 Kingston, 8030 Marquette, 8104 Kingston, 8107 Kingston, 8346 Constance, 8403 Aberdeen, 8432 Essex, 8517 Vernon, 8529 Rhodes, 9212 Parnell). |
| | | | Distributions |
| 8/3/2022 | KBD | 0.1 | Exchange correspondence with J. Wine regarding joint motion for distribution and communication with counsel for City (10012 LaSalle, 1017 W 102nd, 11318 Church, 1516 E 85th, 2136 W 83rd, 3213 Throop, 406 E 87th, 417 Oglesby, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7922 Luella, 7925 Kingston, 8030 Marquette, 8104 Kingston, 8107 Kingston, 8346 Constance, 8403 Aberdeen, 8432 Essex, 8517 Vernon, 8529 Rhodes, 9212 Parnell). |
| | | | Distributions |
| 8/4/2022 | KBD | 0.6 | Exchange correspondence with bank representatives regarding plan for distribution of funds (6749 Merrill, 7110 Cornell) (.5); attention to draft distribution order and exchange related correspondence with J. Wine (6749 Merrill, 7110 Cornell) (.1). |
| | | | Distributions |
| 8/5/2022 | KBD | 0.2 | Attention to distribution amounts and proposed order and exchange related correspondence (6749 Merrill, 7110 Cornell). |
| | | | Distributions |
| 8/6/2022 | KBD | 0.4 | Study joint motion and exchange related correspondence (10012 LaSalle, 1017 W 102nd, 11318 Church, 1516 E 85th, 2136 W 83rd, 3213 Throop, 406 E 87th, 417 Oglesby, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7922 Luella, 7925 Kingston, 8030 Marquette, 8104 Kingston, 8107 Kingston, 8346 Constance, 8403 Aberdeen, 8432 Essex, 8517 Vernon, 8529 Rhodes, 9212 Parnell). |
| | | | Distributions |
| 8/7/2022 | KBD | 0.2 | Exchange correspondence with J. Wine regarding joint motion (10012 LaSalle, 1017 W 102nd, 11318 Church, 1516 E 85th, 2136 W 83rd, 3213 Throop, 406 E 87th, 417 Oglesby, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7922 Luella, 7925 Kingston, 8030 Marquette, 8104 Kingston, 8107 Kingston, 8346 Constance, 8403 Aberdeen, 8432 Essex, 8517 Vernon, 8529 Rhodes, 9212 Parnell). |
| | | | Distributions |

Kevin B. Duff, Receiver

| Date | Indiv | Hours | Description |
|------|-------|-------|-------------|
| 8/8/2022 | KBD | 0.7 | Exchange correspondence with J. Wine regarding proposed distribution order (6749 Merrill, 7110 Cornell) (.2); exchange correspondence with K. Pritchard and claimant's counsel regarding wire instruction for distribution to claimant (.1); exchange correspondence with J. Wine regarding analysis of potential distribution and issues relating to particular properties (5437 Laflin, 7300 St Lawrence, 7760 Coles, 8107 Kingston, 9610 Woodlawn) (.2); exchange correspondence regarding joint distribution motion and exhibit (10012 LaSalle, 1017 W 102nd, 11318 Church, 1516 E 85th, 2136 W 83rd, 3213 Throop, 406 E 87th, 417 Oglesby, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7922 Luella, 7925 Kingston, 8030 Marquette, 8104 Kingston, 8107 Kingston, 8346 Constance, 8403 Aberdeen, 8432 Essex, 8517 Vernon, 8529 Rhodes, 9212 Parnell) (.2). |
| | | | Distributions |
| 8/9/2022 | KBD | 0.1 | Exchange regarding joint distribution motion (10012 LaSalle, 1017 W 102nd, 11318 Church, 1516 E 85th, 2136 W 83rd, 3213 Throop, 406 E 87th, 417 Oglesby, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7922 Luella, 7925 Kingston, 8030 Marquette, 8104 Kingston, 8107 Kingston, 8346 Constance, 8403 Aberdeen, 8432 Essex, 8517 Vernon, 8529 Rhodes, 9212 Parnell). |
| | | | Distributions |
| 8/10/2022 | KBD | 0.3 | Exchange correspondence with bank representatives regarding distribution logistics (6749 Merrill, 7110 Cornell) (.1); exchange correspondence with claimant's counsel regarding wire transfers (6749 Merrill, 7110 Cornell) (.2). |
| | | | Distributions |
| 8/11/2022 | KBD | 0.6 | Exchange correspondence with J. Wine and K. Pritchard regarding distributions (6749 Merrill, 7110 Cornell) (.2); attention to distributions and related communication with bank representatives (6749 Merrill, 7110 Cornell) (.2); exchange correspondence with claimant's counsel regarding distributions (6749 Merrill, 7110 Cornell) (.1); study correspondence regarding court order regarding balance of funds in accounts (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.1). |
| | | | Distributions |
| 8/12/2022 | KBD | 0.1 | Attention to preparation of information for the court regarding balance of funds in accounts and related communications (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada). |
| | | | Distributions |

| Date | Indiv | Hours | Description |
|------|-------|-------|-------------|
| 8/23/2022 | KBD | 0.3 | Exchange correspondence with bank representative regarding interest calculation in anticipation of distribution (10012 LaSalle, 1017 W 102nd, 11318 Church, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 3213 Throop, 406 E 87th, 417 Oglesby, 6554 Rhodes, 6759 Indiana, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7922 Luella, 7925 Kingston, 8030 Marquette, 8104 Kingston, 8107 Kingston, 8346 Constance, 8403 Aberdeen, 8432 Essex, 8517 Vernon, 8529 Rhodes, 9212 Parnell, 9610 Woodlawn). |
| | | | Distributions |
| 8/24/2022 | KBD | 0.3 | Attention to communications with bank representative regarding interest calculation in anticipation of distribution (10012 LaSalle, 1017 W 102nd, 11318 Church, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 406 E 87th, 417 Oglesby, 6554 Rhodes, 6759 Indiana, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7922 Luella, 7925 Kingston, 8030 Marquette, 8104 Kingston, 8107 Kingston, 8346 Constance, 8403 Aberdeen, 8432 Essex, 8517 Vernon, 8529 Rhodes, 9212 Parnell, 9610 Woodlawn) (.2); review draft distribution order for single claim properties (10012 LaSalle, 1017 W 102nd, 11318 Church, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 3213 Throop, 406 E 87th, 417 Oglesby, 6554 Rhodes, 6759 Indiana, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7922 Luella, 7925 Kingston, 8030 Marquette, 8104 Kingston, 8107 Kingston, 8346 Constance, 8403 Aberdeen, 8432 Essex, 8517 Vernon, 8529 Rhodes, 9212 Parnell, 9610 Woodlawn) (.1). |
| | | | Distributions |
| 8/25/2022 | KBD | 0.1 | Exchange correspondence with J. Wine regarding revisions to draft distribution order (10012 LaSalle, 1017 W 102nd, 11318 Church, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 3213 Throop, 406 E 87th, 417 Oglesby, 6554 Rhodes, 6759 Indiana, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7922 Luella, 7925 Kingston, 8030 Marquette, 8104 Kingston, 8107 Kingston, 8346 Constance, 8403 Aberdeen, 8432 Essex, 8517 Vernon, 8529 Rhodes, 9212 Parnell, 9610 Woodlawn). |
| | | | Distributions |
| 8/26/2022 | KBD | 0.1 | Exchange correspondence with K. Pritchard and J. Wine regarding instructions for distribution payments. |
| | | | Distributions |

Kevin B. Duff, Receiver                                                                          Page   9

| Date | Indiv | Hours | Description |
|------|-------|-------|-------------|
| 8/29/2022 | KBD | 0.3 | Exchange correspondence with K. Pritchard and J. Wine regarding distribution logistics (10012 LaSalle, 1017 W 102nd, 11318 Church, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 3213 Throop, 406 E 87th, 417 Oglesby, 6554 Rhodes, 6759 Indiana, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7922 Luella, 7925 Kingston, 8030 Marquette, 8104 Kingston, 8107 Kingston, 8346 Constance, 8403 Aberdeen, 8432 Essex, 8517 Vernon, 8529 Rhodes, 9212 Parnell, 9610 Woodlawn) (.1); exchange correspondence with bank representative regarding planning for distribution and final interest calculation (10012 LaSalle, 1017 W 102nd, 11318 Church, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 3213 Throop, 406 E 87th, 417 Oglesby, 6554 Rhodes, 6759 Indiana, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7922 Luella, 7925 Kingston, 8030 Marquette, 8104 Kingston, 8107 Kingston, 8346 Constance, 8403 Aberdeen, 8432 Essex, 8517 Vernon, 8529 Rhodes, 9212 Parnell, 9610 Woodlawn) (.2). |
| | | | Distributions |
| 8/30/2022 | KBD | 0.3 | Exchange correspondence with bank representatives regarding wire transfer logistics and interest calculations (10012 LaSalle, 1017 W 102nd, 11318 Church, 1516 E 85th, 2136 W 83rd, 3213 Throop, 406 E 87th, 417 Oglesby, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7922 Luella, 7925 Kingston, 8030 Marquette, 8104 Kingston, 8107 Kingston, 8346 Constance, 8403 Aberdeen, 8432 Essex, 8517 Vernon, 8529 Rhodes, 9212 Parnell). |
| | | | Distributions |
| 8/31/2022 | KBD | 1.6 | Exchange various correspondence with bank representatives and K. Pritchard regarding wire transfers (10012 LaSalle, 1017 W 102nd, 11318 Church, 1516 E 85th, 2136 W 83rd, 3213 Throop, 406 E 87th, 417 Oglesby, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7922 Luella, 7925 Kingston, 8030 Marquette, 8104 Kingston, 8107 Kingston, 8346 Constance, 8403 Aberdeen, 8432 Essex, 8517 Vernon, 8529 Rhodes, 9212 Parnell) (.7); telephone conference with bank representative to confirm wire transfers (10012 LaSalle, 1017 W 102nd, 11318 Church, 1516 E 85th, 2136 W 83rd, 3213 Throop, 406 E 87th, 417 Oglesby, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7922 Luella, 7925 Kingston, 8030 Marquette, 8104 Kingston, 8107 Kingston, 8346 Constance, 8403 Aberdeen, 8432 Essex, 8517 Vernon, 8529 Rhodes, 9212 Parnell) (.5); exchange correspondence with bank representatives regarding issuance of cashier's checks (8517 Vernon, 9610 Woodlawn) (.4). |
| | | | Distributions |

SUBTOTAL:                                                                       [    6.4        2,496.00 ]

Status Reports
_____

| Date | Indiv | Hours | Description |
|------|-------|-------|-------------|
| 8/1/2022 | KBD | 0.1 | Exchange correspondence with J. Wine and K. Pritchard regarding revisions to status report. |
| | | | Status Reports |

Kevin B. Duff, Receiver

| Date | Indiv | Hours | Description |
|------|-------|-------|-------------|
| 8/4/2022 | KBD | 0.1 | Review order for responses to status report and exchange related correspondence. |
| | | | Status Reports |

SUBTOTAL: [ 0.2 78.00 ]

Tax Issues

| Date | Indiv | Hours | Description |
|------|-------|-------|-------------|
| 8/1/2022 | KBD | 0.4 | Study numerous communications from IRS regarding various EB entities, providing notice of extensions, and granting of penalty relief. |
| | | | Tax Issues |
| 8/4/2022 | KBD | 0.2 | Attention to various correspondence from IRS regarding tax abatement. |
| | | | Tax Issues |

SUBTOTAL: [ 0.6 234.00 ]

17.8 $6,942.00

Summary of Activity

| | Hours | Rate | |
|---|-------|------|---|
| Duff, Kevin B. | 17.80 | 390.00 | $6,942.00 |

Kevin B. Duff, Receiver                                                                 Page    11

## **SUMMARY**

| | |
|---|---:|
| Legal Services | $6,942.00 |
| Other Charges | $0.00 |
| **TOTAL DUE** | **$6,942.00** |

# Rachlis Duff & Peel, LLC

542 SOUTH DEARBORN STREET
SUITE 900
CHICAGO, ILLINOIS 60605

TEL (312) 733-3950
FAX (312) 733-3952

October 13, 2022

Kevin B. Duff, Receiver
c/o Rachlis Duff & Peel, LLC
542 S. Dearborn Street, Suite 900
Chicago, IL 60605

---

Re:  *SEC v. EquityBuild Inc., EquityBuild Finance, LLC, Jerome H.*
     *Cohen, and Shaun D. Cohen*
     No. 18-cv-5587, US Dist. Ct., Northern Dist. Of Illinois, Easern Div.

Fed. I.D. No. 61-1421786
Invoice No. 6621150

Legal Fees for September 2022                                                    $6,552.00

Expenses Disbursed                                                                  $0.00
                                                                       _____

**Due this Invoice**                                                            **$6,552.00**

Kevin B. Duff, Receiver

Page    2

| Date | Indiv | Hours | Description |
|------|-------|-------|-------------|

**Business Operations**

| | | | |
|------|-------|-------|-------------|
| 9/8/2022 | KBD | 0.4 | Exchange correspondence with E. Duff regarding confirmation of expense analysis for properties engaged in potential settlement discussions (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.2); exchange correspondence with K. Pritchard, E. Duff, and J. Wine regarding potential issue relating to expenses (defer) (.2). |
| | | | Business Operations |
| 9/11/2022 | KBD | 0.1 | Exchange correspondence with E. Duff regarding confirmation of expense analysis for properties in settlement discussions (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7953 Woodlawn, 8000 Justine, 8214 Ingleside). |
| | | | Business Operations |
| 9/12/2022 | KBD | 0.2 | Exchange correspondence with K. Pritchard, J. Wine, and J. Rak regarding expenses attributable to properties (all). |
| | | | Business Operations |
| 9/22/2022 | KBD | 0.3 | Telephone conference with E. Duff regarding insurance premium refund issue (1414 E 62nd, 431 E 42nd, 6217 Dorchester). |
| | | | Business Operations |

SUBTOTAL:                                                                    [    1           390.00 ]

**Claims Administration & Objections**

| | | | |
|------|-------|-------|-------------|
| 9/2/2022 | KBD | 0.1 | Study correspondence from claimant regarding late claim and exchange related correspondence with A. Watychowicz (3027 Cheltenham, 7750 Muskegon, 8100 Essex). |
| | | | Claims Administration & Objections |
| 9/7/2022 | KBD | 0.5 | Exchange correspondence with A. Watychowicz and J. Wine regarding late claim filing and notice to other claimants (3027 Cheltenham, 7750 Muskegon, 8100 Essex) (.3); exchange correspondence with A. Watychowicz and J. Wine regarding communications with claimant related to potential settlement (1422 E 68th) (.2). |
| | | | Claims Administration & Objections |

Kevin B. Duff, Receiver

| Date | Indiv | Hours | Description |
|------|-------|-------|-------------|
| 9/8/2022 | KBD | 2.3 | Telephone conference with J. Wine regarding settlement meeting with Judge Kim and claimants (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.3); further confer and exchange correspondence with M. Rachlis and J. Wine to prepare for settlement meeting with Judge Kim and claimants (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.9); attention to response to late claim and exchange related correspondence with J. Wine and M. Rachlis (3027 Cheltenham, 7750 Muskegon, 8100 Essex) (.3); attend settlement meeting by telephone with Judge Kim and claimants (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.8). |
| | | | Claims Administration & Objections |
| 9/9/2022 | KBD | 0.3 | Telephone conference with SEC (all) (.2); exchange correspondence with J. Wine regarding communication with claimants relating to settlement efforts before Judge Kim (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.1). |
| | | | Claims Administration & Objections |
| 9/12/2022 | KBD | 0.7 | Draft and revise response to claimant's motion for leave to file late claim and exchange related correspondence (3027 Cheltenham, 7750 Muskegon, 8100 Essex) (.4); telephone conference with J. Wine regarding response to claimant's motion for leave to file late claim (3027 Cheltenham, 7750 Muskegon, 8100 Essex) (.1); telephone conference with and review correspondence from J. Wine regarding potential settlement discussions (1422 E 68th) (.2). |
| | | | Claims Administration & Objections |
| 9/14/2022 | KBD | 1.5 | Revise response to motion for leave to submit late claim and exchange related correspondence (3027 Cheltenham, 7750 Muskegon, 8100 Essex) (1.3); review correspondence regarding potential settlement and exchange related correspondence with J. Wine (1422 E 68th, 7933 Kingston, 8405 Marquette, 8800 Ada) (.2). |
| | | | Claims Administration & Objections |
| 9/15/2022 | KBD | 0.4 | Exchange correspondence with J. Wine regarding communications with claimants and efforts toward potential settlement (1422 E 68th) (.1); exchange correspondence with A. Watychowicz regarding communication with investors regarding claims analysis and claimed amount (4533 Calumet, 8100 Essex) (.1); further draft and revise response to motion for leave to submit late claim and exchange related correspondence with J. Wine and A. Watychowicz (3027 Cheltenham, 7750 Muskegon, 8100 Essex) (.2). |

| Date | Indiv | Hours | Description |
|------|-------|-------|-------------|
| | | | Claims Administration & Objections |
| 9/16/2022 | KBD | 1.4 | Telephone conference with M. Rachlis and J. Wine regarding communications and analysis regarding claims against properties (7933 Kingston, 8405 Marquette, 8800 Ada) (.4); revise response to motion for leave to submit late claim and exchange additional drafts and related correspondence with J. Wine, M. Rachlis, and A. Watychowicz (3027 Cheltenham, 7750 Muskegon, 8100 Essex) (.9); attention to inquiry from claimant regarding valuation issue (all) (.1). |
| | | | Claims Administration & Objections |
| 9/18/2022 | KBD | 0.1 | Study revised response to motion for leave to submit late claim (3027 Cheltenham, 7750 Muskegon, 8100 Essex). |
| | | | Claims Administration & Objections |
| 9/19/2022 | KBD | 1.6 | Telephone conference with SEC (3027 Cheltenham, 7750 Muskegon, 8100 Essex) (.1); study and revise response to motion for leave to submit late claim, attention to filing, and exchange related correspondence with A. Watychowicz, M. Rachlis, and J. Rak (3027 Cheltenham, 7750 Muskegon, 8100 Essex) (1.5). |
| | | | Claims Administration & Objections |
| 9/20/2022 | KBD | 0.6 | Confer with J. Wine and M. Rachlis regarding communications relating to settlement of claim (8405 Marquette) (.2); further confer with J. Wine and M. Rachlis regarding efforts to settle remaining claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7953 Woodlawn, 7957 Marquette, 8047 Manistee, 8000 Justine, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.2); exchange correspondence with A. Watychowicz regarding communication with claimants (all) (.2). |
| | | | Claims Administration & Objections |
| 9/21/2022 | KBD | 0.2 | Exchange correspondence with A. Watychowicz regarding communication with claimants (all). |
| | | | Claims Administration & Objections |
| 9/22/2022 | KBD | 0.3 | Exchange correspondence with J. Wine regarding efforts to resolve claims and related communications with participants (7933 Kingston, 8405 Marquette, 8800 Ada) (.2); exchange correspondence with J. Wine regarding communication with claimant regarding claims process status (all) (.1). |

Kevin B. Duff, Receiver

| Date | Indiv | Hours | Description |
|------|-------|-------|-------------|
| | | | Claims Administration & Objections |
| 9/25/2022 | KBD | 0.1 | Exchange correspondence with J. Wine regarding efforts to analyze and facilitate resolution of claims (3723 W 68th, 61 E 62nd, 7953 Woodlawn). |
| | | | Claims Administration & Objections |
| 9/26/2022 | KBD | 0.6 | Confer and exchange correspondence with J. Wine regarding claims review and settlement efforts (1102 Bingham, 11117 Longwood, 1414 E 62nd, 2909 E 78th, 3030 E 79th, 431 E 42nd, 5955 Sacramento, 6001 Sacramento, 6437 Kenwood, 701 S 5th, 7026 Cornell, 7237 Bennett, 7301 Stewart, 7500 Eggleston, 7549 Essex, 7834 Ellis, 7927-49 Essex, 8047 Manistee, 8100 Essex). |
| | | | Claims Administration & Objections |
| 9/28/2022 | KBD | 0.7 | Exchange correspondence with J. Wine regarding settlement discussions and approach as to settlement and remaining disputed claims (all) (.1); research regarding interpleader motion and exchange related correspondence with K. Pritchard (3723 W 68th, 61 E 62nd, 7953 Woodlawn) (.4); draft correspondence to J. Wine and M. Rachlis regarding potential interpleader motion, related procedure, and communications with claimants relating to settlement (3723 W 68th, 61 E 62nd, 7953 Woodlawn) (.2). |
| | | | Claims Administration & Objections |
| 9/30/2022 | KBD | 0.3 | Exchange correspondence with accounting firm representative regarding inquiry from claimant regarding valuation issue (all) (.1); exchange correspondence with J. Wine regarding communications relating to potential settlement of claims relating to properties (7933 Kingston, 8405 Marquette, 8800 Ada) (.1); exchange correspondence with A. Watychowicz and J. Wine regarding EquityBuild claimants (.1). |
| | | | Claims Administration & Objections |

SUBTOTAL:  [   11.7      4,563.00 ]

## Distributions

| Date | Indiv | Hours | Description |
|------|-------|-------|-------------|
| 9/1/2022 | KBD | 0.3 | Exchange correspondence with K. Pritchard regarding distribution, interest, and related communication with bank (10012 LaSalle, 1017 W 102nd, 11318 Church, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 3213 Throop, 406 E 87th, 417 Oglesby, 6554 Rhodes, 6759 Indiana, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7922 Luella, 7925 Kingston, 8030 Marquette, 8104 Kingston, 8107 Kingston, 8346 Constance, 8403 Aberdeen, 8432 Essex, 8517 Vernon, 8529 Rhodes, 9212 Parnell, 9610 Woodlawn) (.2); draft correspondence to claimant's counsel regarding wire transfers (10012 LaSalle, 1017 W 102nd, 11318 Church, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 3213 Throop, 406 E 87th, 417 Oglesby, 6554 Rhodes, 6759 Indiana, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7922 Luella, 7925 Kingston, 8030 Marquette, 8104 Kingston, 8107 Kingston, 8346 Constance, 8403 Aberdeen, 8432 Essex, 8517 Vernon, 8529 Rhodes, 9212 Parnell, 9610 Woodlawn) (.1). |
| | | | Distributions |

| Date | Indiv | Hours | Description |
|------|-------|-------|-------------|
| 9/8/2022 | KBD | 0.7 | Prepare financial information for potential distribution spreadsheet relating to properties and exchange related correspondence (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.5); telephone conference with K. Pritchard regarding net deposit amounts for properties and underlying allocations from sales proceeds (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.2). |
| | | | Distributions |
| 9/12/2022 | KBD | 0.5 | Telephone conference with J. Wine and E. Duff regarding potential distribution worksheet and confirmation of calculation of figures (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7953 Woodlawn, 8000 Justine, 8214 Ingleside) (.3); study proposed distribution worksheet and exchange related correspondence with K. Pritchard and J. Wine (7933 Kingston, 8405 Marquette, 8800 Ada) (.2). |
| | | | Distributions |
| 9/13/2022 | KBD | 0.5 | Telephone conference with J. Wine regarding resolution of claims and potential distribution of proceeds (7933 Kingston) (.1); telephone conference with J. Wine regarding preparation and presentation of data for potential distribution analysis and settlement purposes (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.1); exchange correspondence with J. Wine and M. Rachlis regarding communications with Judge Kim and claimants relating to potential distributions (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.3). |
| | | | Distributions |
| 9/14/2022 | KBD | 0.2 | Exchange correspondence with bank representatives and J. Wine regarding tracking wire transfers (2129 W 71st, 9610 Woodlawn). |
| | | | Distributions |
| 9/15/2022 | KBD | 0.2 | Exchange further correspondence and confer with bank representatives and J. Wine regarding tracking wire transfers (2129 W 71st, 9610 Woodlawn). |
| | | | Distributions |
| 9/16/2022 | KBD | 0.1 | Exchange correspondence with bank representative and J. Wine regarding tracking wire transfers (2129 W 71st, 9610 Woodlawn). |
| | | | Distributions |

Kevin B. Duff, Receiver

| Date | Indiv | Hours | Description |
|------|-------|-------|-------------|
| 9/19/2022 | KBD | 0.6 | Exchange correspondence with K. Pritchard and J. Wine regarding distribution confirmation (8517 Vernon, 9610 Woodlawn) (.1); exchange correspondence with bank representative and J. Wine regarding tracking wire transfers (2129 W 71st, 9610 Woodlawn) (.3); exchange correspondence with claimant counsel regarding tracking wire transfers (2129 W 71st, 9610 Woodlawn) (.2). |
| | | | Distributions |
| 9/22/2022 | KBD | 0.2 | Exchange correspondence with bank representative and claimant's counsel regarding wire confirmation and communication between banks (2129 W 71st, 9610 Woodlawn). |
| | | | Distributions |
| 9/29/2022 | KBD | 0.2 | Exchange correspondence with J. Wine regarding joint distribution motion and related issues (7933 Kingston, 8405 Marquette, 8800 Ada). |
| | | | Distributions |
| 9/30/2022 | KBD | 0.6 | Study and exchange correspondence with J. Wine regarding draft joint distribution motion and revisions to same (7933 Kingston, 8405 Marquette, 8800 Ada) (.4); exchange correspondence with E. Duff regarding confirmation of expense information in relation to potential distribution (7933 Kingston, 8405 Marquette, 8800 Ada) (.1); draft correspondence to tax advisors regarding review relating to properties in anticipation of distribution (7933 Kingston, 8405 Marquette, 8800 Ada) (.1). |
| | | | Distributions |

SUBTOTAL:                                                                        [   4.1        1,599.00 ]


                                                                                      16.8        $6,552.00


|  | Summary of Activity | Hours | Rate |  |
|--|---------------------|-------|------|--|
| Duff, Kevin B. | | 16.80 | 390.00 | $6,552.00 |

## <u>SUMMARY</u>

| | |
|---|---:|
| Legal Services | $6,552.00 |
| Other Charges | $0.00 |
| **TOTAL DUE** | **$6,552.00** |

Exhibit G

# Rachlis Duff & Peel, LLC

542 SOUTH DEARBORN STREET
SUITE 900
CHICAGO, ILLINOIS 60605

TEL (312) 733-3950
FAX (312) 733-3952

October 4, 2022

Kevin B. Duff, Receiver
c/o Rachlis Duff & Peel, LLC
542 S. Dearborn Street, Suite 900
Chicago, IL 60605

---

Re: *SEC v. EquityBuild Inc., EquityBuild Finance, LLC, Jerome H.*
*Cohen, and Shaun D. Cohen*
No. 18-cv-5587, US Dist. Ct., Northern Dist. Of Illinois, Easern Div.

Fed. I.D. No. 61-1421786
Invoice No. 6622148

Legal Fees for July 2022                                                          $37,331.00

Expenses Disbursed                                                                  $939.80

**Due this Invoice**                                                            **$38,270.80**

| Date | Indiv | Hours | Description |
|------|-------|-------|-------------|

**Accounting/Auditing**

| | | | |
|------|-------|-------|-------------|
| 7/8/2022 | KMP | 1.1 | Work on schedules of receipts and disbursements for Receiver's operating and auxiliary accounts for May and June 2022. |
| | | | Accounting/Auditing |

SUBTOTAL:                                                [   1.1       154.00 ]

**Business Operations**

| | | | |
|------|-------|-------|-------------|
| 7/5/2022 | KMP | 0.9 | Compile copies of all monthly "results summaries" from property manager and download to file. |
| | | | Business Operations |
| 7/7/2022 | ED | 0.2 | Email correspondence with K. Duff, J. Rak, and accountant regarding calculation of reimbursable amounts from three properties (2129 W 71st, 6759 Indiana, 9610 Woodlawn). |
| | | | Business Operations |
| 7/7/2022 | JR | 0.3 | Review email from E. Duff requesting property insurance endorsement information and refunds related to the resolution of fee allocations with lender , collect requested information and produce to E. Duff (10012 LaSalle, 1017 W 102nd, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). |
| | | | Business Operations |
| 7/8/2022 | ED | 0.8 | Begin review of support for calculation of net reimbursable amounts due from three properties (2129 W 71st, 6759 Indiana, 9610 Woodlawn). |
| | | | Business Operations |

Kevin B. Duff, Receiver

Page   3

| Date | Indiv | Hours | Description |
|------|-------|-------|-------------|
| 7/11/2022 | ED | 2.6 | Review draft reports received from accountant regarding calculation of reimbursable amounts from three properties (2129 W 71st, 6759 Indiana, 9610 Woodlawn) (1.0); call with accountant regarding comments on draft reports received setting forth calculation of reimbursable amounts from three properties (2129 W 71st, 6759 Indiana, 9610 Woodlawn) (.2); call with accountant regarding methodology for allocation of insurance premium to sold properties (all108) (.1); review and edit revised drafts of reports regarding calculation of net reimbursable amounts for three properties (2129 W 71st, 6759 Indiana, 9610 Woodlawn) (1.0); draft and send email correspondence to K. Duff and J. Rak regarding calculations of net reimbursable amounts for three properties (2129 W 71st, 6759 Indiana, 9610 Woodlawn) (.3). |
| | | | Business Operations |
| 7/12/2022 | ED | 0.5 | Follow-up discussion with accountant regarding methodology for allocation of insurance premium to sold properties (all108) (.2); confer with K. Duff regarding analysis for allocation of insurance premium expense to sold properties (all108) (.1); finalize and transmit to K. Duff revised report detailing reimbursable amount due from property (7110 Cornell) (.2). |
| | | | Business Operations |
| 7/13/2022 | ED | 0.2 | Email correspondence with K. Duff and accountant regarding preparation of final calculations of net reimbursable amounts for 23 properties (10012 LaSalle, 1017 W 102nd, 11318 Church, 1516 E 85th, 2136 W 83rd, 3213 Throop, 406 E 87th, 417 Oglesby, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7922 Luella, 7925 Kingston, 8030 Marquette, 8104 Kingston, 8107 Kingston, 8346 Constance, 8403 Aberdeen, 8432 Essex, 8517 Vernon, 8529 Rhodes, 9212 Parnell). |
| | | | Business Operations |
| 7/14/2022 | ED | 2.4 | Email correspondence with accountant following up on requested calculations of net reimbursable amounts for 23 properties (10012 LaSalle, 1017 W 102nd, 11318 Church, 1516 E 85th, 2136 W 83rd, 3213 Throop, 406 E 87th, 417 Oglesby, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7922 Luella, 7925 Kingston, 8030 Marquette, 8104 Kingston, 8107 Kingston, 8346 Constance, 8403 Aberdeen, 8432 Essex, 8517 Vernon, 8529 Rhodes, 9212 Parnell) (.2); review and analysis of reporting and expenditure records for 23 properties to identify information relevant to calculation of net reimbursable amounts (10012 LaSalle, 1017 W 102nd, 11318 Church, 1516 E 85th, 2136 W 83rd, 3213 Throop, 406 E 87th, 417 Oglesby, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7922 Luella, 7925 Kingston, 8030 Marquette, 8104 Kingston, 8107 Kingston, 8346 Constance, 8403 Aberdeen, 8432 Essex, 8517 Vernon, 8529 Rhodes, 9212 Parnell) (1.9); prepare report of amounts reimbursable from properties (all108) (.3). |
| | | | Business Operations |

| Date | Indiv | Hours | Description |
|------|-------|-------|-------------|
| 7/15/2022 | ED | 0.5 | Review of email correspondence from accountant transmitting draft reports with respect to 23 properties and begin review of reports (10012 LaSalle, 1017 W 102nd, 11318 Church, 1516 E 85th, 2136 W 83rd, 3213 Throop, 406 E 87th, 417 Oglesby, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7922 Luella, 7925 Kingston, 8030 Marquette, 8104 Kingston, 8107 Kingston, 8346 Constance, 8403 Aberdeen, 8432 Essex, 8517 Vernon, 8529 Rhodes, 9212 Parnell).<br><br>Business Operations |
| 7/18/2022 | ED | 2.7 | Continue review of draft reports calculating net reimbursable amounts for 23 properties and related supporting documentation (10012 LaSalle, 1017 W 102nd, 11318 Church, 1516 E 85th, 2136 W 83rd, 3213 Throop, 406 E 87th, 417 Oglesby, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7922 Luella, 7925 Kingston, 8030 Marquette, 8104 Kingston, 8107 Kingston, 8346 Constance, 8403 Aberdeen, 8432 Essex, 8517 Vernon, 8529 Rhodes, 9212 Parnell) (1.9); email correspondence with J. Rak and with accountant regarding details with respect to insurance refund for 23 properties (10012 LaSalle, 1017 W 102nd, 11318 Church, 1516 E 85th, 2136 W 83rd, 3213 Throop, 406 E 87th, 417 Oglesby, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7922 Luella, 7925 Kingston, 8030 Marquette, 8104 Kingston, 8107 Kingston, 8346 Constance, 8403 Aberdeen, 8432 Essex, 8517 Vernon, 8529 Rhodes, 9212 Parnell) (.4); call with K. Duff to discuss calculation of net reimbursable amounts from 23 properties and related issues regarding receipt and allocation of insurance premiums and refunds 10012 LaSalle; 1017 W 102nd; 11318 Church; 1516 E 85th; 2136 W 83rd; 3213 Throop; 406 E 87th; 417 Oglesby; 6554 Rhodes; 6825 Indiana; 7210 Vernon; 7712 Euclid; 7922 Luella; 7925 Kingston; 8030 Marquette; 8104 Kingston; 8107 Kingston; 8346 Constance; 8403 Aberdeen; 8432 Essex; 8517 Vernon; 8529 Rhodes; 9212 Parnell) (.4).<br><br>Business Operations |
| 7/18/2022 | JR | 1.5 | Review email from E. Duff requesting information related to property insurance refunds, research same and respond accordingly with the requested information (8403 Aberdeen).<br><br>Business Operations |
| 7/19/2022 | ED | 0.9 | Final review of reports relating to calculation of net reimbursable amounts from 23 properties (10012 LaSalle, 1017 W 102nd, 11318 Church, 1516 E 85th, 2136 W 83rd, 3213 Throop, 406 E 87th, 417 Oglesby, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7922 Luella, 7925 Kingston, 8030 Marquette, 8104 Kingston, 8107 Kingston, 8346 Constance, 8403 Aberdeen, 8432 Essex, 8517 Vernon, 8529 Rhodes, 9212 Parnell) (.7); email correspondence to K. Duff regarding net reimbursable amounts from 23 properties (10012 LaSalle, 1017 W 102nd, 11318 Church, 1516 E 85th, 2136 W 83rd, 3213 Throop, 406 E 87th, 417 Oglesby, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7922 Luella, 7925 Kingston, 8030 Marquette, 8104 Kingston, 8107 Kingston, 8346 Constance, 8403 Aberdeen, 8432 Essex, 8517 Vernon, 8529 Rhodes, 9212 Parnell) (.2).<br><br>Business Operations |

Kevin B. Duff, Receiver                                                                                    Page   5

| Date | Indiv | Hours | Description |
|------|-------|-------|-------------|
| 7/20/2022 | MR | 0.1 | Attention to notice of delinquency for property (7019 Calumet). |
| | | | Business Operations |
| 7/22/2022 | KMP | 0.4 | Review communications with property manager to identify remaining property expenses for restoration and reimbursement motion and related communication with K. Duff (1414 E 62nd). |
| | | | Business Operations |

SUBTOTAL:                                                                                    [   14        4,685.00 ]

Case Administration

| Date | Indiv | Hours | Description |
|------|-------|-------|-------------|
| 7/15/2022 | AW | 0.8 | Prepare update to web page and related communications with K. Duff and IT vendor (defer). |
| | | | Case Administration |
| 7/20/2022 | AW | 0.2 | Follow up with IT consultant regarding update to web page and request additional upload (defer). |
| | | | Case Administration |
| 7/21/2022 | AW | 0.2 | Communicate with IT consultant regarding update to web page and upload of additional documents (defer). |
| | | | Case Administration |

SUBTOTAL:                                                                                    [   1.2         168.00 ]

Claims Administration & Objections

| Date | Indiv | Hours | Description |
|------|-------|-------|-------------|
| 7/1/2022 | AW | 5.2 | Review claims (8100 Essex, 6807 Indiana, 8209 Ellis, 2736 W 64th, 7656 Kingston, 7953 Marquette, 11117 Longwood, 7616 Phillips, 4755 Lawrence, 7301 Stewart, 7500 Eggleston, 3030 E 79th Street, 7927 Essex, 7549 Essex, 2909 E 78th, 8047 Manistee) (4.7); attention to email from claimant regarding payment , related exchange with K. Duff, and response to claimant (defer) (.2); review emails and communicate with J. Wine regarding production from claimant (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.1); communicate with counsel regarding delivery of hard drive (all) (.1); communicate with claimant regarding status of claims process (Group 1) (.1). |
| | | | Claims Administration & Objections |

Kevin B. Duff, Receiver

| Date | Indiv | Hours | Description |
|------|-------|-------|-------------|
| 7/1/2022 | JR | 3.6 | Review email from J. Wine related to creation of EBF mortgagee spreadsheets that pertain to claims against various non-EquityBuild properties and create and/or update spreadsheets for all EquityBuild properties as it relates to all submitted proof of claims against properties in the EquityBuild estate (109 Laramie, 1414 E 62nd, 1655 Humboldt, 2736 W 64th, 3637 Richmond, 3915 Kimball, 400 Kilbourn, 4019 Indiana, 4108 Monticello, 4109 Kimball, 431 E 42nd, 4317 Michigan, 4351 Calumet, 4511 Merrimac, 4528 Michigan, 4755 Saint Lawrence, 4930 Cornelia, 4944 Roscoe, 5104 Dakin, 5201 Washington, 5209 Warwick, 526 W 78th, 5434 Woods, 6355 Talman, 6356 California, 6525 Evans, 6548 Campbell, 6801 East End, 7051 Bennett, 7109 Bennett, 7200 Stony Island, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7616 Phillips, 7656 Kingston, 7701 Essex, 7748 Essex, 7823 Essex, 7957 Marquette, 8107 Coles, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 9531 Fairfield). |
| | | | Claims Administration & Objections |
| 7/1/2022 | JRW | 4.4 | Exchange correspondence with claimants' counsel regarding Midland single claims process (1017 W 102nd, 10012 LaSalle, 11318 Church, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 3213 Throop, 406 E 87th, 417 Oglesby, 6554 Rhodes, 6759 Indiana, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7922 Luella, 7925 Kingston, 8030 Marquette, 8104 Kingston, 8107 Kingston, 8346 Constance, 8403 Aberdeen, 8432 Essex, 8517 Vernon, 8529 Rhodes, 9212 Parnell, 9610 Woodlawn) (.1); research in document database regarding factual investigation (8809 Wood) (.8); research in document database regarding factual investigation and prepare memorandum regarding analysis of claims (1017 W 102nd, 10012 LaSalle, 11318 Church, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 3213 Throop, 406 E 87th, 417 Oglesby, 6554 Rhodes, 6759 Indiana, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7922 Luella, 7925 Kingston, 8030 Marquette, 8104 Kingston, 8107 Kingston, 8346 Constance, 8403 Aberdeen, 8432 Essex, 8517 Vernon, 8529 Rhodes, 9212 Parnell, 9610 Woodlawn) (2.8); telephone conference with K. Duff and M. Rachlis regarding negotiation of settlement terms (6749 Merrill, 7110 Cornell) (.7). |
| | | | Claims Administration & Objections |

| Date | Indiv | Hours | Description |
|------|-------|-------|-------------|
| 7/1/2022 | MR | 0.5 | Attention to avoidance issues (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.3); exchanges with K. Duff and J. Wine regarding issues on single lien claims (10012 LaSalle, 1017 W 102nd, 11318 Church, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 3213 Throop, 406 E 87th, 417 Oglesby, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7922 Luella, 7925 Kingston, 8030 Marquette, 8104 Kingston, 8107 Kingston, 8346 Constance, 8403 Aberdeen, 8432 Essex, 8517 Vernon, 8529 Rhodes, 9212 Parnell, 9610 Woodlawn) (.2). |
| | | | Claims Administration & Objections |
| 7/2/2022 | MR | 0.2 | Review claim and forward to K. Duff and J. Wine (3074 Cheltenham, 7750 Muskegon, 8100 Essex). |
| | | | Claims Administration & Objections |
| 7/5/2022 | AW | 1.7 | Follow up with claimant regarding payment (defer) (.1); review Group 1 emails and work with K. Duff regarding response to claimant (Group 1) (.2); communicate with claimant regarding status of claims process (Group 1) (.1); communicate with J. Wine regarding claimants' counsel (1401 W 109th, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 7300 St. Lawrence, 7760 Coles, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.1); attention to received documents from claimant and related correspondence to counsel (3074 Cheltenham, 7750 Muskegon, 8100 Essex) (.3); review motions to approve sale and correspond with K. Duff and J. Wine regarding notice to investors (8100 Essex, 7750 Muskegon, 3074 Cheltenham) (.3); review filed appearances and communicate with counsel regarding certain claimants' counsel (all) (.2); review claims submissions (8100 Essex) (.4). |
| | | | Claims Administration & Objections |

| Date | Indiv | Hours | Description |
|------|-------|-------|-------------|
| 7/5/2022 | JR | 6.8 | Create and update EBF mortgagee spreadsheets that pertain to claims against EquityBuild properties and pertinent claim information submitted by claimants (10012 LaSalle, 1017 W 102nd, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 2800 E 81st, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 638 Avers, 6437 Laflin, 6554 Rhodes, 6558 Vernon, 6749 Merrill, 6759 Indiana, 6825 Indiana, 701 S 5th, 7024 Paxton, 7026 Cornell, 7109 Calumet, 7110 Cornell, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 Lawrence, 7450 Luella, 7712 Euclid, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Kingston, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8607 Indiana, 8800 Ada, 9212 Parnell, 9610 Woodlawn). |
| | | | Claims Administration & Objections |
| 7/5/2022 | JRW | 3.1 | Attention to claimant inquiries (.6); confer with K. Duff and A. Watychowicz regarding counsel of record for claimants (1401 W 109th, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 7300 St. Lawrence, 7760 Coles, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.2); review claims asserted against properties (7933 Kingston, 8405 Marquette, 8800 Ada) (2.3). |
| | | | Claims Administration & Objections |
| 7/5/2022 | MR | 0.1 | Further attention to claim (3074 Cheltenham, 7750 Muskegon, 8100 Essex). |
| | | | Claims Administration & Objections |
| 7/6/2022 | AW | 0.2 | Locate and email J. Wine regarding claim submissions (all). |
| | | | Claims Administration & Objections |
| 7/6/2022 | JR | 1.9 | Create and update EBF mortgagee spreadsheets that pertain to claims against EquityBuild properties and pertinent claim information (1700 Juneway, 2909 E 79th, 3030 E 79th, 5450 Indiana, 6160 MLK, 6437 Kenwood, 6949 Merrill, 7301 Stewart, 7500 Eggleston, 7549 Essex, 7749 Yates, 7927 Essex, 8047 Manistee). |
| | | | Claims Administration & Objections |
| 7/6/2022 | JRW | 5.4 | Study claims asserted against property (7953 Woodlawn) (3.0); study claims against property (3723 W 68th) (1.5); study claims against property (7300 St. Lawrence) (.7); analysis to K. Duff and M. Rachlis regarding claims against properties (3723 W 68th, 5437 Laflin, 61 E 92nd, 7300 St Lawrence, 7760 Coles, 7933 Kingston, 7953 Woodlawn, 8405 Marquette, 8800 Ada) (.2). |
| | | | Claims Administration & Objections |

| Date | Indiv | Hours | Description |
|------|-------|-------|-------------|
| 7/7/2022 | AW | 1.8 | Respond to claimant regarding received documents but lack of proof of claim form (all) (.2); follow up with claimant regarding email service issues (Group 1) (.2); work on responses and communicate with claimant regarding status of claims process (all) (.2); communicate with J. Wine regarding update of spreadsheet for properties (1401 W 109th, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 7300 St. Lawrence, 7760 Coles, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.1); review claims submissions (11117 Longwood, 2736 W 64th, 4755 St Lawrence, 6807 Indiana, 7616 Phillips, 7656 Kingston, 7927 Essex, 7953 Marquette, 8100 Essex, 8209 Ellis) (1.1). |
| | | | Claims Administration & Objections |
| 7/7/2022 | JRW | 1.4 | Attention to claimant inquiries and related research (all) (1.0); telephone conference with K. Duff regarding claims process (1017 W 102nd, 10012 LaSalle, 11318 Church, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 3213 Throop, 406 E 87th, 417 Oglesby, 6554 Rhodes, 6759 Indiana, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7922 Luella, 7925 Kingston, 8030 Marquette, 8104 Kingston, 8107 Kingston, 8346 Constance, 8403 Aberdeen, 8432 Essex, 8517 Vernon, 8529 Rhodes, 9212 Parnell, 9610 Woodlawn) (.4). |
| | | | Claims Administration & Objections |
| 7/8/2022 | AW | 0.6 | Communicate with claimant regarding status of claims process (all) (.1); attention to notice from collection firm and related communications with K. Duff (4520 Drexel) (.1); draft notice of receivership and prepare mailing to debtor (4520 Drexel) (.4). |
| | | | Claims Administration & Objections |
| 7/8/2022 | JRW | 0.3 | Exchange correspondence with claimants' counsel regarding property address, pull survey, and related email exchange with A. Porter (7750 Muskegon). |
| | | | Claims Administration & Objections |
| 7/11/2022 | AW | 0.2 | Attention to email from claimant , review emails, and related email to K. Duff and J. Wine (Group 1). |
| | | | Claims Administration & Objections |
| 7/12/2022 | AW | 0.3 | Communicate with K. Duff and J. Wine regarding response to claimant (Group 1) (.1); forward emails to claimant and response to inquiry regarding submissions (Group 1) (.2). |
| | | | Claims Administration & Objections |
| 7/12/2022 | JRW | 0.1 | Attention to claimant inquiry (all). |
| | | | Claims Administration & Objections |
| 7/13/2022 | AW | 0.5 | Attention to email directed to Equity Build and related correspondence with K. Duff and J. Wine (all) (.1); attention to email from claimants' counsel , review claims, and draft response email for K. Duff's approval (all) (.3); attention to email from claimant and communicate with K. Duff regarding appropriate response (all) |
| | | | Claims Administration & Objections |
| 7/13/2022 | JRW | 0.1 | Attention to claimant inquiry (all). |
| | | | Claims Administration & Objections |

Kevin B. Duff, Receiver

| Date | Indiv | Hours | Description |
|------|-------|-------|-------------|
| 7/13/2022 | MR | 1.1 | Attention to issues regarding possible claims resolution and strategies (10012 LaSalle, 1017 W 102nd, 11318 Church, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 3213 Throop, 406 E 87th, 417 Oglesby, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7922 Luella, 7925 Kingston, 8030 Marquette, 8104 Kingston, 8107 Kingston, 8346 Constance, 8403 Aberdeen, 8432 Essex, 8517 Vernon, 8529 Rhodes, 9212 Parnell, 9610 Woodlawn) (.4);and conferences with K. Duff, J. Wine and claimants counsel on claims resolution (10012 LaSalle, 1017 W 102nd, 11318 Church, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 3213 Throop, 406 E 87th, 417 Oglesby, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7922 Luella, 7925 Kingston, 8030 Marquette, 8104 Kingston, 8107 Kingston, 8346 Constance, 8403 Aberdeen, 8432 Essex, 8517 Vernon, 8529 Rhodes, 9212 Parnell, 9610 Woodlawn) (.7). |
| | | | Claims Administration & Objections |
| 7/14/2022 | AW | 0.8 | Email responses to claimants and claimant's counsel regarding claims process and update on Receivership (all) (.4); follow up with J. Wine regarding email from claimant requesting amendment to his claim (all) (.1); review position statements from claimants and responsive statements and related email to K. Duff (Group 1) (.2); draft email response to claimant regarding position statements and responsive statements past deadlines (Group 1) (.1). |
| | | | Claims Administration & Objections |
| 7/14/2022 | JR | 2.9 | Continue working on claims review project and the modification and standardization of Receiver's claims review spreadsheets (1700 Juneway, 5201 Washington, 5450 Indiana, 6001 Sacramento, 701 S 5th, 7201 Dorchester, 8100 Essex). |
| | | | Claims Administration & Objections |
| 7/14/2022 | JRW | 0.1 | Attention to responding to claimant inquiry (all). |
| | | | Claims Administration & Objections |
| 7/15/2022 | AW | 0.5 | Communications with K. Duff and J. Wine regarding response to claimant regarding responsive statement (Group 1) (.2); email response to claimant regarding claims process (Group 1) (.1); attention to voice message from claimant and email response to claimant regarding email update (all) (.1); email correspondence with financial institution regarding documents (all) (.1). |
| | | | Claims Administration & Objections |
| 7/15/2022 | JR | 1.3 | Continue working on claims review project and the modification and standardization of Receiver's claims review spreadsheets (1700 Juneway, 5201 Washington, 5450 Indiana, 6001 Sacramento, 701 S 5th, 7201 Dorchester, 8100 Essex). |
| | | | Claims Administration & Objections |
| 7/15/2022 | JRW | 1.8 | Attention to responding to claimant inquiries (all) (.4); analysis of liens against properties and provision of notice to potential claimants (6759 Indiana) (1.4). |
| | | | Claims Administration & Objections |
| 7/15/2022 | KMP | 0.1 | Attention to voicemail message from claimant regarding update to contact information (all). |

| Date | Indiv | Hours | Description |
|------|-------|-------|-------------|
| | | | Claims Administration & Objections |
| 7/18/2022 | AW | 0.2 | Attention to voice message from claimant and response email (all) (.1); attention to email regarding abandonment of claims (all) (.1). |
| | | | Claims Administration & Objections |
| 7/18/2022 | JR | 2.5 | Continue working on claims review project and the modification and standardization of Receiver's claims review spreadsheets (11117 Longwood, 5450 Indiana, 6001 Sacramento, 6217 Dorchester, 8100 Essex, 8326 Ellis). |
| | | | Claims Administration & Objections |
| 7/18/2022 | JRW | 0.2 | Attention to claimant inquiries (all). |
| | | | Claims Administration & Objections |
| 7/19/2022 | AW | 1.5 | Work with K. Duff and J. Wine to provide response to financial institution request for documents (all) (.9); communicate with J. Wine regarding email list (sole lien) (.1); address issue of request to abandon claims and related email to claimant (all) (.1); attention to proof of claim form and related email to K. Duff and J. Wine (all) (.2); response email to claimants regarding grouping or properties and standard discovery during claims process (all) (.2). |
| | | | Claims Administration & Objections |
| 7/19/2022 | JR | 6.8 | Continue working on claims review project (11117 Longwood, 1131 E 79th, 2909 E 79th, 3030 E 79th, 5001 Drexel, 5450 Indiana, 6160 MLK, 6250 Mozart, 6355 Talman, 6437 Kenwood, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7301 Stewart, 7500 Eggleston, 7549 Essex, 7927 Essex, 8047 Manistee, 8100 Essex). |
| | | | Claims Administration & Objections |
| 7/19/2022 | JRW | 0.6 | Attention to claimant inquiries (.4); confer with A. Watychowicz regarding update of spreadsheet for properties (1401 W 109th, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 7300 St. Lawrence, 7760 Coles, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.2). |
| | | | Claims Administration & Objections |
| 7/20/2022 | AW | 0.7 | Communicate with J. Rak regarding claims review and process to record additional claims (6160 MLK) (.1); update email list for potential settlement purpose and related email to J. Wine (sole lien) (.4); email response to claimants regarding claims process (all) (.1); attention to correspondence from the State regarding entity (7109 Calumet) (.1). |
| | | | Claims Administration & Objections |
| 7/20/2022 | JRW | 0.4 | Attention to claimant inquiry (all) (.1); correspondence with K. Duff regarding claims and related investigation (8517 Vernon, 9610 Woodlawn) (.3). |
| | | | Claims Administration & Objections |
| 7/20/2022 | MR | 0.1 | Follow up on claimant's counsel's request for settlement statement for property (7024 Paxton). |
| | | | Claims Administration & Objections |
| 7/21/2022 | AW | 0.3 | Response to voice message and emails from claimants (all). |

| Date | Indiv | Hours | Description |
|------|-------|-------|-------------|
| | | | Claims Administration & Objections |
| 7/21/2022 | JRW | 0.1 | Attention to responding to claimant inquiry (all). |
| | | | Claims Administration & Objections |
| 7/22/2022 | JR | 4.8 | Continue working on claims review project (11117 Longwood, 1131 E 79th, 2909 E 79th, 4533 Calumet, 5450 Indiana, 6160 MLK, 6250 Mozart, 6355 Talman, 7024 Paxton, 7549 S Essex, 8047 Manistee, 8100 Essex). |
| | | | Claims Administration & Objections |
| 7/22/2022 | JRW | 0.6 | Research regarding settlement of foreclosure case (defer). |
| | | | Claims Administration & Objections |
| 7/23/2022 | JRW | 1 | Research regarding claims against former property and foreclosure action proceedings and settlement, prepare analysis of same (defer). |
| | | | Claims Administration & Objections |
| 7/25/2022 | AW | 1.4 | Draft response email to creditor and related correspondence with J. Wine (defer) (.1); revise and response email to creditor (defer) (.1); email response to claimant regarding claims process and late claim (all) (.2); process received claim and update spreadsheets and files to reflect claim (Group 1, 8100 Essex) (.7); communicate with J. Wine regarding email to claimants transmitting Receiver's position on sole lien claims (sole lien) (.1); communicate with J. Wine regarding claims and record of same (all) (.2). |
| | | | Claims Administration & Objections |
| 7/25/2022 | JRW | 4.2 | Attention to response to claimant inquiry (all) (.1); confer with M. Rachlis regarding settlement of foreclosure case and related correspondence to plaintiff's counsel regarding settlement agreement (defer) (.2); work on claims review (4528 Michigan, 4611 Drexel, 61 E 92nd) (2.6); review proofs of claim and work with A. Watychowicz regarding necessary updates to master claims sheet (2909 E 78th, 3074 Cheltenham, 5450 Indiana, 6160 MLK, 7750 Muskegon, 8100 Essex) (1.3). |
| | | | Claims Administration & Objections |
| 7/25/2022 | MR | 0.2 | Conference with J. Wine regarding foreclosure and communication with plaintiffs' counsel (defer). |
| | | | Claims Administration & Objections |
| 7/26/2022 | AW | 2.1 | Email exchanges with J. Wine regarding submission and Receiver's recommendation (Group 1) (.2); communicate with J. Wine regarding revisions to Master Claims List (all) (.1); update Master Claims List, claims by property spreadsheet, and claims folders (2909 E 78th, 6160 MLK, 6217 Dorchester, 6250 Mozart, 638 Avers, 7024 Paxton, 7255 Euclid, 7549 Essex, 8047 Manistee) (1.6); email exchanges with J. Wine regarding details of claim (7760 Coles) (.2). |
| | | | Claims Administration & Objections |

| Date | Indiv | Hours | Description |
|------|-------|-------|-------------|
| 7/26/2022 | JR | 0.4 | Communication with J. Wine regarding status of claims review (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). |
| | | | Claims Administration & Objections |
| 7/26/2022 | JRW | 6.7 | Work with J. Rak and A. Watychowicz on claims review protocol (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.4); attention to claims review (7760 Coles) (1.4); attention to claims review (4511 Merrimac, 5955 Sacramento, 7109 Bennett, 7300 St Lawrence, 7760 Coles) (1.6); attention to claims review (7927 Essex) (1.1); attention to claims review (5618 MLK, 7450 Luella, 7546 Saginaw, 7760 Coles, 7834 Ellis) (2.2). |
| | | | Claims Administration & Objections |
| 7/27/2022 | AW | 0.1 | Communicate with J. Rak regarding review of claims (8100 Essex). |
| | | | Claims Administration & Objections |

| Date | Indiv | Hours | Description |
|------|-------|-------|-------------|
| 7/27/2022 | JRW | 4.7 | Attention to claims review (6217 Dorchester, 6437 Kenwood, 701 S 5th, 7760 Coles, 7927 Essex, 8100 Essex) (3.3); work with J. Rak regarding claims review procedures and related work on claims review project (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (1.4).<br><br>Claims Administration & Objections |
| 7/28/2022 | JR | 3.7 | Continue working on claims review project (11117 Longwood, 1131 E 79th, 1700 Juneway, 2909 E 79th, 4611 Drexel, 5001 Drexel, 5450 Indiana, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6437 Kenwood, 6801 East End, 6949 Merrill, 701 S 5th, 7024 Paxton, 7051 Bennett, 7442 Calumet, 7760 Coles, 7927 Essex, 8047 Manistee, 8100 Essex, 8326 Ellis).<br><br>Claims Administration & Objections |
| 7/28/2022 | JRW | 3.4 | Review claim and related correspondence to J. Rak (1131 E 79th) (.4); attention to claims review project (11117 Longwood, 5201 Washington, 6217 Dorchester, 6356 California, 6437 Kenwood, 701 S 5th, 7749 Yates, 7834 Ellis, 8100 Essex) (.7); review claims against property (7760 Coles) (1.1); review claims against property (8209 Ellis) (1.2).<br><br>Claims Administration & Objections |
| 7/29/2022 | AW | 0.4 | Response email to claimant regarding claims process (all) (.1); work on response email to claimant (all) (.1); call with J. Wine regarding ruling on claims process (Group 1) (.1); review transcript from April 22, 2022 and related email to counsel (Group 1) (.1).<br><br>Claims Administration & Objections |
| 7/29/2022 | JR | 4.2 | Continue working on claims review project (11117 Longwood, 1131 E 79th, 1700 Juneway, 1700 Juneway, 2736 W 64th, 2909 E 78th, 2909 E 79th, 3030 E 79th, 4533 Calumet, 4611 Drexel, 5201 Washington, 5450 Indiana, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 638 Avers, 7024 Paxton, 7237 Bennett, 7301 Stewart, 7502 Eggleston, 7546 Saginaw, 7549 Essex, 7656 Kingston, 7749 Yates, 7760 Coles, 8047 Manistee, 8100 Essex, 8326 Ellis).<br><br>Claims Administration & Objections |

| Date | Indiv | Hours | Description |
|------|-------|-------|-------------|
| 7/29/2022 | JRW | 2.1 | Attention to claimant inquiry (all) (.2); work with J. Rak and A. Watychowicz regarding claims review process (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.8); attention to reviewing claims against properties (4750 Indiana, 8107 Ellis, 8209 Ellis) (1.0); draft correspondence to court clerk regarding pending motion (3074 Cheltenham, 7201 Constance, 7625 East End, 7635 East End, 7750 Muskegon) (.1). |
|  |  |  | Claims Administration & Objections |
| 7/29/2022 | MR | 0.1 | Exchanges on ruling on claims (Group 1). |
|  |  |  | Claims Administration & Objections |

SUBTOTAL:                                                                                      [  100.5      19,529.00 ]

## Distributions

| Date | Indiv | Hours | Description |
|------|-------|-------|-------------|
| 7/1/2022 | JRW | 1.5 | Exchanges of Rule 408 correspondence with claimants' counsel regarding settlement terms and work with K. Duff and M. Rachlis on revisions of same (6749 Merrill, 7110 Cornell) (1.2); exchange correspondence with court regarding resolution of dispute and continuance of hearing (6749 Merrill, 7110 Cornell) (.3). |
|  |  |  | Distributions |
| 7/1/2022 | MR | 1.2 | Attention to proposed distribution issues and settlement and exchanges with K. Duff and J. Wine (6749 Merrill, 7110 Cornell) (.4); attention to additional exchanges regarding distribution issues (6749 Merrill, 7110 Cornell) (.1); conferences with K. Duff and J. Wine regarding settlement of property accounts (6749 Merrill, 7110 Cornell) (.7). |
|  |  |  | Distributions |
| 7/2/2022 | JRW | 0.1 | Exchange correspondence with K. Duff regarding claims against certain single claim properties (3723 W 68th, 5437 Laflin, 61 E 92nd, 7300 St. Lawrence, 7760 Coles, 7933 Kingston, 7953 Woodlawn, 8209 Ellis, 8405 Marquette, 8800 Ada). |
|  |  |  | Distributions |

| Date | Indiv | Hours | Description |
|------|-------|-------|-------------|
| 7/5/2022 | JRW | 0.6 | Conference with K. Duff and exchange correspondence with counsel for claimants regarding potential compromise of single claim properties (10012 LaSalle, 1017 W 102nd, 11318 Church, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 3213 Throop, 406 E 87th, 417 Oglesby, 6554 Rhodes, 6759 Indiana, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7922 Luella, 7925 Kingston, 8030 Marquette, 8104 Kingston, 8107 Kingston, 8346 Constance, 8403 Aberdeen, 8432 Essex, 8517 Vernon, 8529 Rhodes, 9212 Parnell, 9610 Woodlawn) (.5); confer with K. Duff regarding joint distribution motion (6749 Merrill, 7110 Cornell) (.1). |
| | | | Distributions |
| 7/5/2022 | KMP | 0.9 | Review bank records and provide updated balances for properties to K. Duff (6749 Merrill, 7110 Cornell) (.2); compile materials relating to distribution plans and responses to objections, and related communications with K. Duff and J. Wine (6749 Merrill, 7110 Cornell) (.7). |
| | | | Distributions |
| 7/7/2022 | JRW | 3.4 | Conference with claimants' counsel regarding strategy for resolution of claims (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.7); attention to drafting joint motion regarding single claim properties and related telephone conference and email to K.Duff (6749 Merrill, 7110 Cornell) (2.7). |
| | | | Distributions |
| 7/7/2022 | KMP | 0.4 | Review bank account statements to provide K. Duff with current balances for certain properties (2129 W 71st, 6759 Indiana, 9610 Woodlawn) (.2); review spreadsheets and other materials to identify potentially reimbursable costs for certain properties (2129 W 71st, 6759 Indiana, 9610 Woodlawn) (.2). |
| | | | Distributions |
| 7/7/2022 | MR | 0.8 | Review and follow up on various issues regarding joint distribution motion (6749 Merrill, 7110 Cornell). |
| | | | Distributions |
| 7/8/2022 | AW | 0.1 | Communicate with K. Duff regarding order granting sale of properties (6749 Merrill, 7110 Cornell). |
| | | | Distributions |
| 7/8/2022 | JRW | 1.4 | Continued drafting and revision of joint motion to approve distribution of proceeds (6749 Merrill, 7110 Cornell) (1.3); correspondence to claimants' counsel regarding draft distribution motion (6749 Merrill, 7110 Cornell) (.1). |
| | | | Distributions |

| Date | Indiv | Hours | Description |
|------|-------|-------|-------------|
| 7/8/2022 | KMP | 1.9 | Prepare deposit histories for sole lien properties and related communications with K. Duff (6749 Merrill, 7110 Cornell). |
| | | | Distributions |
| 7/8/2022 | MR | 1 | Attention to various drafts of joint distribution motion and related follow up with K. Duff and J. Wine (6749 Merrill, 7110 Cornell). |
| | | | Distributions |
| 7/11/2022 | JRW | 0.4 | Exchange correspondence with K. Duff and M. Rachlis regarding potential resolution of claims (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.3); correspondence with claimants' counsel regarding joint distribution motion (6749 Merrill, 7110 Cornell) (.1). |
| | | | Distributions |
| 7/11/2022 | MR | 0.6 | Attention to status on distribution related issues, submission/status report, and upcoming hearing, and related exchanges with K. Duff and J. Wine (10012 LaSalle, 1017 W 102nd, 11318 Church, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 3213 Throop, 406 E 87th, 417 Oglesby, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7922 Luella, 7925 Kingston, 8030 Marquette, 8104 Kingston, 8107 Kingston, 8346 Constance, 8403 Aberdeen, 8432 Essex, 8517 Vernon, 8529 Rhodes, 9212 Parnell, 9610 Woodlawn). |
| | | | Distributions |
| 7/12/2022 | JRW | 1.9 | Correspondence with claimant's counsel regarding joint distribution motion and review, confer with K. Duff and M. Rachlis and revise and prepare same for filing (6749 Merrill, 7110 Cornell). |
| | | | Distributions |
| 7/12/2022 | MR | 1 | Attention to various emails and filing on distributions and follow up with K. Duff and J. Wine (6749 Merrill, 7110 Cornell). |
| | | | Distributions |
| 7/13/2022 | JR | 0.3 | Exchange communication with K. Duff requesting sale information as it pertains to various properties for institutional lender (10012 LaSalle, 1017 W 102nd, 11318 Church, 1516 E 85th, 2136 W 83rd, 3213 Throop, 406 E 87th, 417 Oglesby, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7922 Luella, 7925 Kingston, 8030 Marquette, 8104 Kingston, 8107 Kingston, 8346 Constance, 8403 Aberdeen, 8432 Essex, 8517 Vernon, 8529 Rhodes, 9212 Parnell). |
| | | | Distributions |

| Date | Indiv | Hours | Description |
|------|-------|-------|-------------|
| 7/13/2022 | JRW | 2.7 | Conference with K. Duff regarding calculation of amount available for distribution to properties (2129 W 71st, 6759 Indiana, 9610 Woodlawn) (.4); exchange correspondence with K. Duff, M. Rachlis and claimants' counsel , participate in telephone conference with counsel , K. Duff and M. Rachlis, and exchange correspondence with Judge Kim regarding Rule 408 negotiations (10012 LaSalle, 1017 W 102nd, 11318 Church, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 3213 Throop, 406 E 87th, 417 Oglesby, 6554 Rhodes, 6759 Indiana, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7922 Luella, 7925 Kingston, 8030 Marquette, 8104 Kingston, 8107 Kingston, 8346 Constance, 8403 Aberdeen, 8432 Essex, 8517 Vernon, 8529 Rhodes, 9212 Parnell, 9610 Woodlawn) (1.1); exchange correspondence with K. Duff and M. Rachlis regarding potential resolution of claims and related analysis (10012 LaSalle, 1017 W 102nd, 11318 Church, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 3213 Throop, 406 E 87th, 417 Oglesby, 6554 Rhodes, 6759 Indiana, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7922 Luella, 7925 Kingston, 8030 Marquette, 8104 Kingston, 8107 Kingston, 8346 Constance, 8403 Aberdeen, 8432 Essex, 8517 Vernon, 8529 Rhodes, 9212 Parnell, 9610 Woodlawn) (1.2). |
| | | | Distributions |
| 7/13/2022 | KMP | 0.6 | Review formulas for spreadsheet detailing potential amounts for reimbursement from property accounts and related communications with K. Duff and J. Wine (2129 W 71st, 6759 Indiana, 9610 Woodlawn) (.4); communicate with K. Duff and J. Wine regarding required spreadsheet detailing potential amounts for reimbursement from additional property accounts (1017 W 102nd, 10012 LaSalle, 11318 Church, 1516 E 85th, 2136 W 83rd, 3213 Throop, 406 E 87th, 417 Oglesby, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7922 Luella, 7925 Kingston, 8030 Marquette, 8104 Kingston, 8107 Kingston, 8346 Constance, 8403 Aberdeen, 8432 Essex, 8517 Vernon, 8529 Rhodes, 9212 Parnell) (.2). |
| | | | Distributions |
| 7/18/2022 | JRW | 0.1 | Correspondence with K. Pritchard and K. Duff on analysis of expenses chargeable to properties (10012 LaSalle, 1017 W 102nd, 11318 Church, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 3213 Throop, 406 E 87th, 417 Oglesby, 6554 Rhodes, 6759 Indiana, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7922 Luella, 7925 Kingston, 8030 Marquette, 8104 Kingston, 8107 Kingston, 8346 Constance, 8403 Aberdeen, 8432 Essex, 8517 Vernon, 8529 Rhodes, 9212 Parnell, 9610 Woodlawn). |
| | | | Distributions |
| 7/20/2022 | JRW | 0.8 | Correspondence regarding expenses allocable to properties and related review of spreadsheets (10012 LaSalle, 1017 W 102nd, 11318 Church, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 3213 Throop, 406 E 87th, 417 Oglesby, 6554 Rhodes, 6759 Indiana, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7922 Luella, 7925 Kingston, 8030 Marquette, 8104 Kingston, 8107 Kingston, 8346 Constance, 8403 Aberdeen, 8432 Essex, 8517 Vernon, 8529 Rhodes, 9212 Parnell, 9610 Woodlawn). |
| | | | Distributions |

| Date | Indiv | Hours | Description |
|------|-------|-------|-------------|
| 7/20/2022 | MR | 0.5 | Attention to email regarding various issues regarding potential distribution for single claim properties (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.3); attention to issues on possible resolution of certain properties referenced by magistrate judge (2129 W 71st, 6759 Indiana, 9610 Woodlawn) (.2).<br><br>Distributions |
| 7/21/2022 | JRW | 0.1 | Review and comment on spreadsheet regarding potential distributions (10012 LaSalle, 1017 W 102nd, 11318 Church, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 3213 Throop, 406 E 87th, 417 Oglesby, 6554 Rhodes, 6759 Indiana, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7922 Luella, 7925 Kingston, 8030 Marquette, 8104 Kingston, 8107 Kingston, 8346 Constance, 8403 Aberdeen, 8432 Essex, 8517 Vernon, 8529 Rhodes, 9212 Parnell, 9610 Woodlawn).<br><br>Distributions |
| 7/22/2022 | JRW | 0.4 | Review and confer with K. Duff and M. Rachlis regarding spreadsheet of potential distributions and related correspondence to claimants' counsel (10012 LaSalle, 1017 W 102nd, 11318 Church, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 3213 Throop, 406 E 87th, 417 Oglesby, 6554 Rhodes, 6759 Indiana, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7922 Luella, 7925 Kingston, 8030 Marquette, 8104 Kingston, 8107 Kingston, 8346 Constance, 8403 Aberdeen, 8432 Essex, 8517 Vernon, 8529 Rhodes, 9212 Parnell, 9610 Woodlawn).<br><br>Distributions |
| 7/22/2022 | MR | 0.4 | Attention to issues regarding sole lien properties and exchanges with K. Duff and J. Wine (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn).<br><br>Distributions |

| Date | Indiv | Hours | Description |
|------|-------|-------|-------------|
| 7/25/2022 | MR | 0.3 | Attention to issues regarding possible agreement on distribution of claims, and related exchange with K. Duff (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). |
| | | | Distributions |
| 7/27/2022 | JRW | 0.1 | Exchange correspondence with claimant's counsel regarding potential resolution of claims (10012 LaSalle, 1017 W 102nd, 11318 Church, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 3213 Throop, 406 E 87th, 417 Oglesby, 6554 Rhodes, 6759 Indiana, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7922 Luella, 7925 Kingston, 8030 Marquette, 8104 Kingston, 8107 Kingston, 8346 Constance, 8403 Aberdeen, 8432 Essex, 8517 Vernon, 8529 Rhodes, 9212 Parnell, 9610 Woodlawn). |
| | | | Distributions |
| 7/28/2022 | JRW | 0.7 | Exchange correspondence with claimants' counsel regarding resolution of claims and confer with K. Duff and M. Rachlis regarding same (10012 LaSalle, 1017 W 102nd, 11318 Church, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 3213 Throop, 406 E 87th, 417 Oglesby, 6554 Rhodes, 6759 Indiana, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7922 Luella, 7925 Kingston, 8030 Marquette, 8104 Kingston, 8107 Kingston, 8346 Constance, 8403 Aberdeen, 8432 Essex, 8517 Vernon, 8529 Rhodes, 9212 Parnell, 9610 Woodlawn). |
| | | | Distributions |
| 7/28/2022 | MR | 0.4 | Attention to emails regarding possible resolution, related issues and follow up (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). |
| | | | Distributions |
| 7/29/2022 | JRW | 0.6 | Exchange correspondence with claimants' counsel regarding settlement terms and draft correspondence to Judge Kim (10012 LaSalle, 1017 W 102nd, 11318 Church, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 3213 Throop, 406 E 87th, 417 Oglesby, 6554 Rhodes, 6759 Indiana, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7922 Luella, 7925 Kingston, 8030 Marquette, 8104 Kingston, 8107 Kingston, 8346 Constance, 8403 Aberdeen, 8432 Essex, 8517 Vernon, 8529 Rhodes, 9212 Parnell, 9610 Woodlawn). |

Kevin B. Duff, Receiver                                                                                    Page   21

| Date | Indiv | Hours | Description |
|------|-------|-------|-------------|
| | | | Distributions |
| 7/29/2022 | MR | 0.3 | Attention to various emails regarding settlement (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). |
| | | | Distributions |
| 7/30/2022 | MR | 0.2 | Follow up on court inquiry and send note regarding same (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). |
| | | | Distributions |

SUBTOTAL:                                                                         [   25.7        7,049.00 ]

Status Reports

| Date | Indiv | Hours | Description |
|------|-------|-------|-------------|
| 7/11/2022 | KMP | 4.2 | Begin work on financial schedules for 2Q2022 status report. |
| | | | Status Reports |
| 7/12/2022 | JRW | 0.3 | Correspondence to team regarding preparation of second quarter status report. |
| | | | Status Reports |
| 7/13/2022 | KMP | 3.3 | Continue work on financial exhibits for status report. |
| | | | Status Reports |
| 7/14/2022 | AW | 0.6 | Gather information regarding email traffic in Receiver's accounts and related email to J. Wine. |
| | | | Status Reports |
| 7/14/2022 | ED | 0.4 | Email correspondence with J. Wine regarding updated information for status report. |
| | | | Status Reports |
| 7/14/2022 | JRW | 0.2 | Exchange separate correspondence with E. Duff, A. Porter, T. McInerney and A. Watcyhowicz regarding second quarter status report. |
| | | | Status Reports |

| Date | Indiv | Hours | Description |
|------|-------|-------|-------------|
| 7/15/2022 | KMP | 2.3 | Continue work on financial exhibits to status report. |
| | | | Status Reports |
| 7/18/2022 | KMP | 2.6 | Continue work on financial exhibits to status report and related communications with J. Wine. |
| | | | Status Reports |
| 7/21/2022 | AW | 1.1 | Research court records to obtain information regarding stayed and dismissed cases relating to EquityBuild, Inc. and its affiliates and related email exchanges with J. Wine. |
| | | | Status Reports |
| 7/21/2022 | JRW | 1.3 | Exchange correspondence with accountants regarding work performed during the second quarter of 2022 (.2); begin drafting status report (1.1). |
| | | | Status Reports |
| 7/22/2022 | JRW | 7.2 | Drafting of second quarter status report and related research and correspondence. |
| | | | Status Reports |
| 7/22/2022 | KMP | 0.3 | Communicate with K. Duff and J. Wine regarding information for 2Q2022 status report. |
| | | | Status Reports |
| 7/23/2022 | JRW | 0.3 | Review revisions to status report and further revise same. |
| | | | Status Reports |
| 7/25/2022 | AW | 1.1 | Review status report and email J. Wine regarding proposed revisions and prepared revised exhibits. |
| | | | Status Reports |
| 7/25/2022 | JRW | 1.5 | Attention to finalizing status report and exhibits and related conferences with A. Watychowicz. |
| | | | Status Reports |
| 7/25/2022 | MR | 0.6 | Attention to draft status report and related follow up. |
| | | | Status Reports |
| 7/26/2022 | JRW | 0.4 | Revise status report for second quarter. |
| | | | Status Reports |
| 7/26/2022 | MR | 0.2 | Follow up on exchanges and further revisions. |
| | | | Status Reports |

SUBTOTAL:                                                         [   27.9        5,550.00 ]

Tax Issues

| 7/8/2022 | KMP | 0.3 | Attention to receipt of collection notice from tax authority regarding alleged tax debt owed by entity , and related communications with K. Duff, A. Watychowicz, and tax accountants . |
|------|-------|-------|-------------|
| | | | Tax Issues |

Kevin B. Duff, Receiver                                                                    Page   23

| Date | Indiv | Hours | Description |
|------|-------|-------|-------------|
| 7/14/2022 | KMP | 0.3 | Attention to notice from collection agency that alleged debt was transferred back to tax authority and update spreadsheet tracking such notices . |
| | | | Tax Issues |
| 7/20/2022 | AW | 0.5 | Attention to correspondence from collection firm , prepare notice letter, and mail out notice with enclosures (1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7840 Yates) (.4); communicate with K. Pritchard regarding notice from debt collection firm (1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7840 Yates) (.1). |
| | | | Tax Issues |
| 7/20/2022 | KMP | 0.3 | Communicate with A. Watychowicz regarding collection notice for alleged tax debt owed by entity and briefly review related response. |
| | | | Tax Issues |

SUBTOTAL:                                                               [   1.4        196.00 ]


                                                                            171.8    $37,331.00

Other Charges

| | Description | |
|---|---|---|
| **Asset Disposition** | | |
| | Publication of notice for sale of properties in July 2020 (431 E 42nd Pl; 816 E Marquette; 1422 E 68th; 2800 E 81st; 4317 S Michigan; 4533 S Calumet; 4611 S Drexel; 4750 S Indiana; 6217 S Dorchester; 7204 S Paxton; 7255 S Euclid; 7442 S Calumet; 7710 S Esses; 7840 S Yates) | 550.00 |
| SUBTOTAL: | | [    550.00] |
| **Business Operations** | | |
| | Software license fees for July 2022 (Google Suite) | 96.00 |
| SUBTOTAL: | | [     96.00] |
| **Claims Administration & Objections** | | |
| | Delivery of hard drive for set up of DISCO document database | 66.61 |
| | Courier delivery to Fidelity National Financial 7/5/22 | 83.58 |
| | Online research for July 2022 | 143.61 |
| SUBTOTAL: | | [    293.80] |
| **Total Other Charges** | | $939.80 |

<br>

Summary of Activity

| | Hours | Rate | |
|---|---|---|---|
| Jodi Wine | 66.70 | 260.00 | $17,342.00 |
| Ania Watychowicz | 23.10 | 140.00 | $3,234.00 |
| Justyna Rak | 41.00 | 140.00 | $5,740.00 |
| Kathleen M. Pritchard | 19.90 | 140.00 | $2,786.00 |
| Ellen Duff | 11.20 | 390.00 | $4,368.00 |
| Michael Rachlis | 9.90 | 390.00 | $3,861.00 |

Kevin B. Duff, Receiver

Page    25

## **SUMMARY**

| | |
|---|---|
| Legal Services | $37,331.00 |
| Other Charges | $939.80 |
| **TOTAL DUE** | **$38,270.80** |

# Rachlis Duff & Peel, LLC

542 South Dearborn Street
Suite 900
Chicago, Illinois 60605

TEL (312) 733-3950
FAX (312) 733-3952

October 7, 2022

Kevin B. Duff, Receiver
c/o Rachlis Duff & Peel, LLC
542 S. Dearborn Street, Suite 900
Chicago, IL 60605

---

Re:  *SEC v. EquityBuild Inc., EquityBuild Finance, LLC, Jerome H. Cohen, and Shaun D. Cohen*
No. 18-cv-5587, US Dist. Ct., Northern Dist. Of Illinois, Easern Div.

Fed. I.D. No. 61-1421786
Invoice No. 6622149

Legal Fees for August 2022                                           $42,557.00

Expenses Disbursed                                                      $341.38
                                                         _____

**Due this Invoice**                                                **$42,898.38**

Kevin B. Duff, Receiver

| Date | Indiv | Hours | Description |
|------|-------|-------|-------------|

**Accounting/Auditing**

| Date | Indiv | Hours | Description |
|------|-------|-------|-------------|
| 8/5/2022 | KMP | 0.5 | Prepare schedules of receipts and disbursements for Receiver's accounts for July 2022. |
| | | | Accounting/Auditing |
| 8/23/2022 | KMP | 3.2 | Review and download bank statements for Receiver's and property accounts for May and June 2022. |
| | | | Accounting/Auditing |
| 8/24/2022 | KMP | 2.6 | Review and download bank statements for Receiver's and property accounts for July 2022, and related edits to electronic statements. |
| | | | Accounting/Auditing |
| 8/25/2022 | KMP | 1.9 | Continue edits to electronic copies of bank statements for Receiver's and property accounts. |
| | | | Accounting/Auditing |

SUBTOTAL:  [    8.2        1,148.00 ]

**Asset Analysis & Recovery**

| Date | Indiv | Hours | Description |
|------|-------|-------|-------------|
| 8/23/2022 | KMP | 1.1 | Review records relating to served subpoenas to determine status of responses, and related communication with K. Duff, J. Wine, and A. Watychowicz. |
| | | | Asset Analysis & Recovery |
| 8/24/2022 | JRW | 0.2 | Exchange correspondence with vendor regarding recovery of potential asset and related correspondence with K Duff (.1); exchange correspondence with K. Duff and K. Pritchard regarding outstanding subpoenas (.1). |
| | | | Asset Analysis & Recovery |
| 8/26/2022 | AW | 0.1 | Email K. Duff regarding progress in matter (defer). |
| | | | Asset Analysis & Recovery |

SUBTOTAL:  [    1.4          220.00 ]

**Business Operations**

| Date | Indiv | Hours | Description |
|------|-------|-------|-------------|
| 8/3/2022 | KMP | 0.3 | Review various property accounts to prepare response to auditor's request for account verification and related communications with K. Duff (1102 Bingham, 1422 E 68th, 7109 Calumet, 7840 Yates, 816 Marquette). |
| | | | Business Operations |

Kevin B. Duff, Receiver

| Date | Indiv | Hours | Description |
|------|-------|-------|-------------|
| 8/5/2022 | ED | 3.1 | Review draft reports with respect to calculation of net reimbursable amounts from sold properties (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8047 Manistee, 8000 Justine, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). |
|  |  |  | Business Operations |
| 8/6/2022 | ED | 3.2 | Continue review of draft reports with respect to calculation of net reimbursable amounts from sold properties (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8047 Manistee, 8000 Justine, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). |
|  |  |  | Business Operations |

Kevin B. Duff, Receiver

| Date | Indiv | Hours | Description |
|------|-------|-------|-------------|
| 8/8/2022 | ED | 1 | Review of draft reports with respect to calculation of net reimbursable amounts from sold properties (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8047 Manistee, 8000 Justine, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). |
| | | | Business Operations |
| 8/8/2022 | ED | 0.6 | Email correspondence and telephone call with accountant regarding questions relating to allocation of certain insurance premium amounts (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8047 Manistee, 8000 Justine, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). |
| | | | Business Operations |

Kevin B. Duff, Receiver                                                                                        Page   5

| Date | Indiv | Hours | Description |
|------|-------|-------|-------------|
| 8/15/2022 | ED | 0.5 | Review and analysis of report from accountant with respect to revisions to calculations of reimbursable amounts, and related discussions with K. Duff (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8047 Manistee, 8000 Justine, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada).<br><br>Business Operations |
| 8/15/2022 | ED | 4.5 | Review and revise reporting documents with respect to net amounts reimbursable from properties (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8047 Manistee, 8000 Justine, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada).<br><br>Business Operations |

| Date | Indiv | Hours | Description |
|------|-------|-------|-------------|
| 8/17/2022 | ED | 0.7 | Begin review of revised drafts of reports from accountant calculating net amount reimbursable from sold properties (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 W 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 78th, 310 E 50th, 3030 E 79th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4570 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6356 California, 6355 Talman, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 S Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7301 Stewart, 7300 St Lawrence, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 3074 Cheltenham, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). |
| | | | Business Operations |
| 8/17/2022 | MR | 0.1 | Discussion regarding water certificate (7109 Calumet). |
| | | | Business Operations |
| 8/18/2022 | ED | 0.9 | Continue review and analysis of reports from accountant calculating net amount reimbursable from sold properties (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 W 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 78th, 310 E 50th, 3030 E 79th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4570 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6356 California, 6355 Talman, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 S Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7301 Stewart, 7300 St Lawrence, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 3074 Cheltenham, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). |
| | | | Business Operations |

| Date | Indiv | Hours | Description |
|------|-------|-------|-------------|
| 8/18/2022 | ED | 0.6 | Revisions to draft reports calculating net amount reimbursable from sold properties (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 W 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 78th, 310 E 50th, 3030 E 79th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4570 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6356 California, 6355 Talman, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 S Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7301 Stewart, 7300 St Lawrence, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 3074 Cheltenham, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada).<br><br>Business Operations |
| 8/18/2022 | ED | 0.7 | Draft email to J. Rak outlining additional review necessary in order to finalize draft reports (11117 Longwood, 431 E 42nd, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.3); update summary of property by property calculations of net amounts reimbursable to receivership (11117 Longwood, 431 E 42nd, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.4).<br><br>Business Operations |
| 8/22/2022 | ED | 0.6 | Email correspondence to J. Rak with list of items for review in connection with reports of amounts reimbursable to receivership from sold properties (11117 Longwood, 431 E 42nd, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.2); email correspondence with J. Rak and accountant with respect to review of draft property reports and additional information required (11117 Longwood, 431 E 42nd, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.4)<br><br>Business Operations |

Kevin B. Duff, Receiver                                                                                          Page    8

| Date | Indiv | Hours | Description |
|------|-------|-------|-------------|
| 8/22/2022 | JR | 0.2 | Review email from E. Duff requesting review of reports detailing expenses reimbursable to receiver, review closing dates and proofread net amounts reimbursable (10012 LaSalle, 1017 W 102nd, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Esse x, 7712 Euclid, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). |
| | | | Business Operations |

Kevin B. Duff, Receiver                                                                                           Page   9

| Date | Indiv | Hours | Description |
|------|-------|-------|-------------|
| 8/22/2022 | JR | 6.5 | Conduct review of reports for expenses reimbursable to Receiver's account, review closing dates and proofread net amounts reimbursable (10012 LaSalle, 1017 W 102nd, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn).<br><br>Business Operations |
| 8/22/2022 | JR | 0.3 | Exchange communication with E. Duff providing detailed report of review and discrepancies (10012 LaSalle, 1017 W 102nd, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). |

| Date | Indiv | Hours | Description |
|------|-------|-------|-------------|
| | | | Business Operations |
| 8/23/2022 | ED | 2.8 | Continue review of draft reports calculating net reimbursable amounts, including review of supporting documentation relating to calculations (11117 Longwood, 431 E 42nd, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). |
| | | | Business Operations |
| 8/23/2022 | JR | 0.2 | Review email from J. Wine requesting recorded deed for sold property, review City of Chicago recorder's documents of record and produce deed to J. Wine (7109 Calumet). |
| | | | Business Operations |
| 8/23/2022 | JR | 4.8 | Review monthly reports beginning from October 2020 produced by accountant relating to reimbursements due to Receiver's account and compare the accuracy of such information to monthly schedule of receipts and disbursements (10012 LaSalle, 1017 W 102nd, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9211 Parnell, 9610 Woodlawn). |
| | | | Business Operations |

Kevin B. Duff, Receiver

| Date | Indiv | Hours | Description |
|------|-------|-------|-------------|
| 8/23/2022 | JR | 0.4 | Exchange communication with K. Pritchard requesting updated monthly schedule of receipts for January 2021 relating to disbursement of funds for properties (6759 Merrill, 4520 Drexel) (.2); exchange communication with E. Duff providing detailed analysis as it relates to review of accountant's reporting and schedules of receipts of disbursements (10012 LaSalle, 1017 W 102nd, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.2). |
| | | | Business Operations |
| 8/23/2022 | JRW | 0.3 | Review closing files for water certificate and related correspondence with A. Porter and claimants' counsel (7109 Calumet). |
| | | | Business Operations |
| 8/23/2022 | MR | 0.1 | Attention to issues on water certificate and closing issues (7109 Calumet). |
| | | | Business Operations |
| 8/24/2022 | JRW | 0.1 | Exchange correspondence with claimants' counsel forwarding recorded deed and buyer contact information (7109 Calumet). |
| | | | Business Operations |

| Date | Indiv | Hours | Description |
|------|-------|-------|-------------|
| 8/25/2022 | ED | 3.4 | Review of additional reports and calculations provided by accountant (11117 Longwood, 431 E 42nd, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (2.8); review and respond to email correspondence from J. Rak and K. Duff relating to components of calculations of net amounts reimbursable by properties (11117 Longwood, 431 E 42nd, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.2); draft and send email to J. Rak with list of additional document review required in connection with reports (11117 Longwood, 431 E 42nd, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.4). |
| | | | Business Operations |
| 8/26/2022 | JR | 0.2 | Review email from E. Duff related to extensive review of property reimbursements and respond accordingly (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1414 W 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4570 Indiana, 4611 Drexel, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). |
| | | | Business Operations |

Kevin B. Duff, Receiver                                                                    Page    13

| Date | Indiv | Hours | Description |
|------|-------|-------|-------------|
| 8/26/2022 | JR | 4.2 | Review insurance refunds and allocations to various properties (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1414 W 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4570 Indiana, 4611 Drexel, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada).<br><br>Business Operations |
| 8/26/2022 | JR | 0.2 | Further communication with E. Duff requesting additional information related to analysis of refunds (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1414 W 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4570 Indiana, 4611 Drexel, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada).<br><br>Business Operations |
| 8/26/2022 | KMP | 0.4 | Communications with J. Rak regarding expense allocations for certain properties (7237 Bennett, 1401 W 109th) (.2); communications with J. Rak regarding records identifying insurance refunds for all properties (all) (.2).<br><br>Business Operations |

Kevin B. Duff, Receiver

| Date | Indiv | Hours | Description |
|------|-------|-------|-------------|
| 8/29/2022 | ED | 1.2 | Calls with J. Rak to discuss review of insurance refund amounts allocated to properties (11117 Longwood, 431 E 42nd, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.3); review notes and correspondence from J. Rak relating to further review of documentation (11117 Longwood, 431 E 42nd, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.3); telephone conference with J. Wine regarding expenditures relating to property (431 E 42nd) (.1); email correspondence to A. Porter regarding post closing settlement of expenditures relating to property (431 E 42nd) (.2); review of documentation received from J. Wine regarding expenditures relating to property (431 E 42nd) (.2); email correspondence to J. Rak requesting review of documentation regarding receivership expenditures relating to property (431 E 42nd) (.1). |
| | | | Business Operations |
| 8/29/2022 | JR | 5 | Further communication with E. Duff requesting analysis of property insurance refunds and conduct extensive analysis of refunds provided by accounting firm and compare data (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1414 W 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4570 Indiana, 4611 Drexel, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (4.3); communicate with E. Duff regarding analysis and further discussion requesting any disbursement for property (431 E 42nd) (.5); identify all schedule of receipts and disbursements from the estate for property (431 E 42nd) (.2). |
| | | | Business Operations |
| 8/29/2022 | JRW | 0.3 | Confer with E. Duff and related research regarding payment of judgment and reimbursement for same (431 E 42nd). |
| | | | Business Operations |
| 8/30/2022 | JR | 0.8 | Review schedule of receipts and disbursements from the estate for property and identify all expenditures for property (431 E 42nd) (.7); exchange communication with E. Duff relating to expenditures as it relates to property (431 E 42nd) (.1). |
| | | | Business Operations |

Kevin B. Duff, Receiver                                                                                     Page   15

| Date | Indiv | Hours | Description |
|------|-------|-------|-------------|

|  |  |  | SUBTOTAL: [ 48.2    12,832.00 ] |

**Case Administration**

| Date | Indiv | Hours | Description |
|------|-------|-------|-------------|
| 8/1/2022 | AW | 0.1 | Request update to receivership web page (defer). |
|  |  |  | Case Administration |
| 8/3/2022 | AW | 0.1 | Attention to orders entered by Judge Lee regarding motion to clarify and motion for final judgment and related email to counsel. |
|  |  |  | Case Administration |
| 8/4/2022 | AW | 0.3 | Attention to entered orders regarding status report, motion for final judgment, and motion for clarification and related email to counsel (defer) (.2); communicate with IT vendor regarding content of receivership webpage (defer) (.1). |
|  |  |  | Case Administration |
| 8/9/2022 | AW | 0.8 | Prepare pleadings to update webpage and related email to IT vendor (defer). |
|  |  |  | Case Administration |
| 8/10/2022 | AW | 0.1 | Request further update to web page (defer) |
|  |  |  | Case Administration |
| 8/25/2022 | AW | 0.7 | Attention to order regarding objections to motion to approve distribution and update docket (sole lien) (.1); prepare upload to website and related communication with IT vendor (defer) (.6). |
|  |  |  | Case Administration |
| 8/26/2022 | JRW | 0.5 | Confer with K. Duff regarding tracking property account balances in relation to allocations, holdbacks, and distributions and related review of and correspondence regarding template for same. |
|  |  |  | Case Administration |
| 8/29/2022 | AW | 0.1 | Attention to order granting distribution and related email to counsel (sole lien). |
|  |  |  | Case Administration |

|  |  |  | SUBTOTAL: [ 2.7    438.00 ] |

**Claims Administration & Objections**

| Date | Indiv | Hours | Description |
|------|-------|-------|-------------|
| 8/1/2022 | AW | 0.3 | Response email to claimants regarding claims process (all). |
|  |  |  | Claims Administration & Objections |
| 8/1/2022 | JR | 4 | Continue working on claims, review claims submissions for properties (5450 Indiana, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 7749 Yates, 7656 Kingston). |
|  |  |  | Claims Administration & Objections |
| 8/1/2022 | JRW | 0.1 | Exchange correspondence with K. Duff regarding claimant inquiry and email to claimants (all). |
|  |  |  | Claims Administration & Objections |

Kevin B. Duff, Receiver

| Date | Indiv | Hours | Description |
|------|-------|-------|-------------|
| 8/2/2022 | AW | 0.7 | Communicate with counsel regarding proposed responses to claimants and related emails to claimants (all) (.5); attention to email regarding settlement and related response to claimant (defer) (.1); attention to email exchanges regarding recommendation for claims process (all) (.1). |
| | | | Claims Administration & Objections |
| 8/2/2022 | JRW | 1.1 | Attention to responding to claimant inquiries (all) (.4); confer with K. Duff and M. Rachlis regarding pending motion and notice of late claim and related review of claim submission (Group 1) (.7). |
| | | | Claims Administration & Objections |
| 8/2/2022 | MR | 0.6 | Attention to issues on late claim and follow up with J. Wine regarding notice of claim (3074 Cheltenham, 7750 Muskegon, 8100 Essex). |
| | | | Claims Administration & Objections |
| 8/3/2022 | JRW | 0.3 | Correspondence to counsel for City of Chicago regarding compromise of City's claims against properties (8517 Vernon, 9610 Woodlawn). |
| | | | Claims Administration & Objections |
| 8/4/2022 | AW | 0.3 | Response to claimants regarding claims process (all) (.2); communicate with K. Duff and J. Wine regarding settlement email (defer) (.1). |
| | | | Claims Administration & Objections |
| 8/4/2022 | JRW | 0.1 | Correspondence regarding responses to claimant inquiry (all). |
| | | | Claims Administration & Objections |
| 8/5/2022 | AW | 0.1 | Respond to claimant regarding update to mailing address (all). |
| | | | Claims Administration & Objections |
| 8/5/2022 | JRW | 0.2 | Voice message and telephone conference with counsel for City of Chicago regarding negotiated resolution (8517 Vernon, 9610 Woodlawn). |
| | | | Claims Administration & Objections |
| 8/8/2022 | AW | 0.8 | Email responses to claimants regarding claims process (all) (.2); call with J. Wine regarding late claim, draft notice of late claim, and related email to J. Wine (all) (.6). |
| | | | Claims Administration & Objections |
| 8/16/2022 | JRW | 1.1 | Correspondence and analysis regarding properties with five or fewer claims (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.6); correspondence with Judge Kim regarding properties with five or fewer claims and related spreadsheet identifying counsel for institutional lender claimants (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.5). |
| | | | Claims Administration & Objections |

Kevin B. Duff, Receiver

| Date | Indiv | Hours | Description |
|------|-------|-------|-------------|
| 8/16/2022 | MR | 0.5 | Consideration of issues and email regarding settlement of certain claims per magistrate judge correspondence (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.3); attention to claimant communication and related follow up (all) (.2). |
| | | | Claims Administration & Objections |
| 8/17/2022 | JRW | 1.6 | Attention to responding to claimant inquiries and related correspondence with A. Watychowicz (all) (.3); exchange correspondence with claimants' counsel regarding respective clients and related review of tracking spreadsheets (1700 Juneway, 6949 Merrill) (.2); revise chart and exchange correspondence with Judge Kim regarding counsel of record for properties (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.3); confer with M. Rachlis and K. Duff regarding strategy for resolving claims (1102 Bingham, 11117 Longwood, 1414 E 62nd, 2909 E 78th, 3030 E 79th, 431 E 42nd, 5955 Sacramento, 6001 Sacramento, 6437 Kenwood, 701 S 5th, 7026 Cornell, 7237 Bennett, 7301 Stewart, 7500 Eggleston, 7549 Essex, 7834 Ellis, 7927 Essex, 8047 Manistee, 8100 Essex) (.2); draft correspondence to Judge Kim regarding additional properties subject to claimants' claims (7300 St Lawrence, 7760 Coles, 8107 Ellis, 8209 Ellis) (.4); telephone conference with Judge Kim regarding potential settlement of claims and review related email to counsel of record for certain claimants (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.2). |
| | | | Claims Administration & Objections |
| 8/17/2022 | JRW | 4.5 | Review progress on claims review project and related metrics (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (1.1); review claims against properties (109 Laramie, 1401 W 109th, 5437 Laflin) (3.4). |

Kevin B. Duff, Receiver                                                                                    Page   18

| Date | Indiv | Hours | Description |
|------|-------|-------|-------------|
| | | | Claims Administration & Objections |
| 8/17/2022 | MR | 0.6 | Attention to possible settlement issues for certain properties identified by court and follow up correspondence (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.3); conferences regarding settlement of other properties with K. Duff and J. Wine (1102 Bingham, 11117 Longwood, 1414 E 62nd, 2909 E 78th, 3030 E 79th, 431 E 42nd, 5955 Sacramento, 6001 Sacramento, 6437 Kenwood, 701 S 5th, 7026 Cornell, 7237 Bennett, 7301 Stewart, 7500 Eggleston, 7549 Essex, 7834 Ellis, 7927 Essex, 8047 Manistee, 8100 Essex) (.2); attention to other possible claim issues and settlement (7300 St Lawrence, 7760 Coles, 8107 Ellis, 8209 Ellis) (.1). |
| | | | Claims Administration & Objections |
| 8/18/2022 | JRW | 7 | Confer with S. Zjalic regarding identifying counsel of record, review spreadsheet, and related correspondence with K. Duff (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7300 St. Lawrence, 7760 Coles, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.3); correspondence with counsel for claimants and Judge Kim regarding potential settlement discussions (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.1); review redline, further revise, and confer about notice regarding late claim (3074 Cheltenham, 7750 Muskegon, 8100 Essex) (.4); review claims against properties (6250 Mozart, 6807 Indiana, 8000 Justine, 8107 Ellis) (2.1); review claims against properties (4611 Drexel, 5201 Washington, 6160 MLK, 7748 Essex, 8000 Justine) (2.5); attention to claimant inquiry (all) (.1); review claims against property (8214 Ingleside) (1.5). |
| | | | Claims Administration & Objections |
| 8/18/2022 | MR | 0.2 | Attention to correspondence regarding settlement and exchanges with judge (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada). |
| | | | Claims Administration & Objections |
| 8/18/2022 | SZ | 1.8 | Reviewed and populated contacts for counsel representing claimants before Judge Kim for various properties, and related telephone call and email exchange with J. Wine (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7300 St. Lawrence, 7760 Coles, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 8405 Marquette, 8800 Ada). |
| | | | Claims Administration & Objections |

| Date | Indiv | Hours | Description |
|------|-------|-------|-------------|
| 8/19/2022 | JRW | 5.9 | Review and revise spreadsheet, related exchange of correspondence with claimants' counsel , and correspondence to A. Watychowicz regarding necessary updates to claimant contact information (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7300 St. Lawrence, 7760 Coles, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 8405 Marquette, 8800 Ada) (1.4); review claims against property (8405 Marquette) (.6); review claims against property (8107 Ellis) (3.5); review claims against properties (7107 Bennett, 8214 Ingleside) (.3); exchange correspondence with A. Porter regarding liens paid at closing (109 Laramie, 1449 Talman, 2909 E 78th, 3074 Cheltenham, 5618 MLK, 6437 Kenwood, 7024 Paxton, 7109 Calumet, 7201 Constance, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7600 Kingston, 7625 East End Avenue, 7635 East End, 7656 Kingston, 7748 Essex, 7760 Coles, 8000 Justine, 8326 Ellis, 8405 Marquette, 8517 Vernon, 9610 Woodlawn) (.1). |
| | | | Claims Administration & Objections |
| 8/19/2022 | MR | 0.1 | Attention to email regarding claim (8107 Ellis). |
| | | | Claims Administration & Objections |
| 8/22/2022 | AW | 2 | Communicate with K. Duff and J. Wine regarding update to standard response regarding claims process (all) (.2); review emails and communicate with J. Wine regarding responses to claimants (all) (.2); review emails from claimants, attention to claims documents, and respond to claimants regarding their claims, claims process, custodian issues (all) (1.6). |
| | | | Claims Administration & Objections |
| 8/22/2022 | JR | 0.3 | Review email from J. Wine requesting review of liens paid to the City of Chicago against proof of claims they submitted (109 Laramie, 1449 Talman, 2909 E 78th, 3074 Cheltenham, 5618 MLK, 6437 Kenwood, 7024 Paxton, 7109 Calumet, 7201 Constance, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7600 Kingston, 7625 East End Avenue, 7635 East End, 7656 Kingston, 7748 Essex, 7760 Coles, 8000 Justine, 8326 Ellis, 8405 Marquette, 8517 Vernon, 9610 Woodlawn) (.1); further communication with A. Porter regarding additional information pertaining to the review of claims submitted (8326 Ellis) (.2). |
| | | | Claims Administration & Objections |

| Date | Indiv | Hours | Description |
|------|-------|-------|-------------|
| 8/22/2022 | JRW | 1.1 | Confer with J. Rak and A. Porter regarding City of Chicago liens paid at closings and related conference with K. Duff regarding restoration of funds to property accounts (all) (.1); draft and revise responses to multiple claimant inquiries (all) (.4); work with A. Watychowicz regarding claimant contact information for properties identified by Judge Kim (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7300 St. Lawrence, 7760 Coles, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.4); exchange correspondence with claimants' counsel regarding information requested by Judge Kim (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.2).<br><br>Claims Administration & Objections |
| 8/22/2022 | MR | 0.1 | Follow up regarding claim and related exchange (3074 Cheltenham, 7750 Muskegon, 8100 Essex).<br><br>Claims Administration & Objections |
| 8/23/2022 | AW | 1.4 | Attention to notice of late claim and email J. Wine regarding proposed revisions (all) (.8); continued revisions to notice of late claim and related communications with counsel (all) (.4); review emails from claimants, attention to claims documents, and respond to claimants regarding their claims (all) (.2).<br><br>Claims Administration & Objections |
| 8/23/2022 | JR | 0.1 | Review email from J. Wine requesting claims review of City of Chicago claims for certain properties and respond accordingly (7300 St Lawrence, 7760 Coles, 8000 Justine, 8405 Marquette).<br><br>Claims Administration & Objections |
| 8/23/2022 | JRW | 4.1 | Attention to claimant inquiries (all) (.1); telephone conferences with claimants' counsel regarding participation in settlement conference, and related correspondence with Judge Kim (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.4); exchange communications with claimants' counsel regarding table of information requested by Judge Kim, research regarding claimed amounts and revise draft table of claims and claimants accordingly (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7300 St Lawrence, 7760 Coles, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8107 Ellis, 8214 Ingleside, 8405 Marquette, 8800 Ada) (3.2); review redline, exchange correspondence with K. Duff and M. Rachlis, and further revise notice of late claim (3074 Cheltenham, 7750 Essex, 8100 Essex) (.4).<br><br>Claims Administration & Objections |

Kevin B. Duff, Receiver

| Date | Indiv | Hours | Description |
|------|-------|-------|-------------|
| 8/23/2022 | MR | 0.7 | Further attention to late claim and related follow up (3074 Cheltenham, 7750 Muskegon, 8100 Essex) (.4); attention to various issues on settlement of claims referenced in court order (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.3). |
|  |  |  | Claims Administration & Objections |
| 8/24/2022 | AW | 3.6 | Review emails from claimants, attention to claims documents, and respond to claimants regarding their address update, claims process, and their claims (all) (.5); finalize notice of late claim, file it with the Court, and serve as per service list (all) (.7); communicate with J. Wine regarding documents from claimant relating to change of custodian (all) (.1); work on updates to contact list (all) (.9); review claim and clarify claimant's name issue (all) (.3); revisions to notice of late claim and related email to counsel (all) (.4); finalize notice of late claim, file, and serve notice (all) (.7). |
|  |  |  | Claims Administration & Objections |
| 8/24/2022 | JR | 5.1 | Create a spreadsheet related to review of City of Chicago claims for properties, extensive review of settlement statements and proof of claim forms and identify payments of claims at property closings relating to various liens recorded by the City of Chicago (109 Laramie, 1449 Talman, 2909 E 78th, 3074 Cheltenham, 5618 MLK, 6437 Kenwood, 7024 Paxton, 7109 Calumet, 7201 Constance, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7600 Kingston, 7625 East End Avenue, 7635 East End, 7656 Kingston, 7748 Essex, 7760 Coles, 8000 Justine, 8326 Ellis, 8405 Marquette, 8517 Vernon, 9610 Woodlawn) (4.9); communication with J. Wine regarding City of Chicago claims review and findings (109 Laramie, 1449 Talman, 2909 E 78th, 3074 Cheltenham, 5618 MLK, 6437 Kenwood, 7024 Paxton, 7109 Calumet, 7201 Constance, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7600 Kingston, 7625 East End Avenue, 7635 East End, 7656 Kingston, 7748 Essex, 7760 Coles, 8000 Justine, 8326 Ellis, 8405 Marquette, 8517 Vernon, 9610 Woodlawn) (.2). |
|  |  |  | Claims Administration & Objections |

Kevin B. Duff, Receiver

| Date | Indiv | Hours | Description |
|------|-------|-------|-------------|
| 8/24/2022 | JRW | 1.5 | Review claimant's forms regarding change in asset ownership and related correspondence with A. Watychowicz (all) (.1); exchange multiple correspondence with claimants' counsel regarding further revisions to spreadsheet and update same, and telephone conference with claimants' counsel regarding his client's participation in settlement discussions (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7300 St Lawrence, 7760 Coles, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.7); work with A. Watychowicz to update records regarding claimant and counsel contact information (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7300 St. Lawrence, 7760 Coles, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.2); correspondence with SEC regarding notice of late claims and further revise same (3074 Cheltenham, 7750 Essex, 8100 Essex) (.2); exchange correspondence with claimants' counsel regarding potential settlement of disputed claims and related analysis to K. Duff and M. Rachlis (7300 St. Lawrence, 7760 Coles, 8107 Ellis, 8209 Ellis) (.3).<br><br>Claims Administration & Objections |
| 8/24/2022 | MR | 0.8 | Further attention to late claim issues and related follow up with K. Duff, J. Wine and A. Watychowicz (3074 Cheltenham, 7750 Muskegon, 8100 Essex) (.4); attention to emails on settlement issues for various properties (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.2); attention to analysis of certain properties for possible settlement (7300 St Lawrence, 7760 Coles, 8107 Ellis, 8209 Ellis) (.2).<br><br>Claims Administration & Objections |
| 8/25/2022 | AW | 0.3 | Review emails from claimants, attention to claims documents, and respond to claimants regarding claims process and record of their claims (all).<br><br>Claims Administration & Objections |

| Date | Indiv | Hours | Description |
|------|-------|-------|-------------|
| 8/25/2022 | JR | 4.1 | Review email from J. Wine and further communicate and provide explanation of City of Chicago claims review and process as it relates to the Excel spreadsheet that contains requested information (109 Laramie, 1449 Talman, 2909 E 78th, 3074 Cheltenham, 5618 MLK, 6437 Kenwood, 7024 Paxton, 7109 Calumet, 7201 Constance, 7237 Bennett, 7255 Euclid, 7300 Lawrence, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7748 Essex, 7760 Coles, 8000 Justine, 8326 Ellis, 8517 Vernon, 9610 Woodlawn) (.7); extensive review of the City of Chicago claims and settlement statements, update spreadsheet with pertinent information as it relates to duplicate claims and claims paid out of closing proceeds (109 Laramie, 1449 Talman, 2909 E 78th, 3074 Cheltenham, 5618 MLK, 6437 Kenwood, 7024 Paxton, 7109 Calumet, 7201 Constance, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7600 Kington, 7625 East End, 7635 East End, 7656 Kingston, 7748 Essex, 7760 Coles, 8000 Justine, 8326 Ellis, 8517 Vernon, 9610 Woodlawn) (3.4). |
| | | | Claims Administration & Objections |
| 8/25/2022 | JRW | 1.4 | Study spreadsheet regarding claims and liens paid at property closings, and related correspondence with J. Rak (7300 St Lawrence, 7760 Coles, 8000 Justine, 8209 Ellis, 8214 Ingleside, 8403 Marquette) (.6); attention to claimant inquiry (all) (.1); confer with J. Rak regarding claims for past due water bills (2909 E 78th, 3074 Cheltenham, 7109 Calumet, 7201 Constance, 7237 Bennett, 7656 Kingston, 7760 Coles, 8000 Justine) (.2); exchange correspondence and telephone conference with J. Rak regarding claims (109 Laramie, 1449 Talman, 2909 E 78th, 3074 Cheltenham, 5618 MLK, 6437 Kenwood, 7024 Paxton, 7109 Calumet, 7201 Constance, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7600 Kingston, 7625 East End Avenue, 7635 East End, 7656 Kingston, 7748 Essex, 7760 Coles, 8000 Justine, 8326 Ellis, 8405 Marquette, 8517 Vernon, 9610 Woodlawn) (.3); telephone conference with claimants' counsel and K. Duff regarding possible settlement of claims (7300 St. Lawrence, 7760 Coles, 8107 Ellis, 8209 Ellis) (.2). |
| | | | Claims Administration & Objections |

Kevin B. Duff, Receiver

| Date | Indiv | Hours | Description |
|------|-------|-------|-------------|
| 8/25/2022 | JRW | 2.8 | Review claims against properties (7300 St Lawrence, 7760 Coles) (.3); review claims against properties (4511 Merrimac, 4611 Drexel, 638 Avers, 7255 Euclid, 7748 Essex, 7834 Ellis, 8107 Ellis) (2.3); exchange correspondence with J. Rak and A. Watychowicz regarding claims review procedures (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.2).<br><br>Claims Administration & Objections |
| 8/26/2022 | JR | 2.2 | Extensive review of the City of Chicago claims and settlement statements, update spreadsheet with pertinent information as it relates to claims paid out of closing proceeds (109 Laramie, 1449 Talman, 2909 E 78th, 3074 Cheltenham, 5618 MLK, 6437 Kenwood, 7024 Paxton, 7109 Calumet, 7201 Constance, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7600 Kingston, 7625 East End Avenue, 7635 East End, 7656 Kingston, 7748 Essex, 7760 Coles, 8000 Justine, 8326 Ellis, 8405 Marquette, 8517 Vernon, 9610 Woodlawn) (2.1); exchange communication with J. Wine regarding finalized review of City of Chicago claims paid out of closing proceeds (109 Laramie, 1449 Talman, 2909 E 78th, 3074 Cheltenham, 5618 MLK, 6437 Kenwood, 7024 Paxton, 7109 Calumet, 7201 Constance, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7600 Kingston, 7625 East End Avenue, 7635 East End, 7656 Kingston, 7748 Essex, 7760 Coles, 8000 Justine, 8326 Ellis, 8405 Marquette, 8517 Vernon, 9610 Woodlawn) (.1).<br><br>Claims Administration & Objections |

Kevin B. Duff, Receiver

| Date | Indiv | Hours | Description |
|------|-------|-------|-------------|
| 8/26/2022 | JRW | 1.1 | Correspondence to claimants' counsel and Judge Kim regarding summary claims table (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.4); update claims spreadsheet regarding liens paid at closing and related correspondence to J. Rak (7300 St Lawrence) (.2); exchange correspondence with Judge Kim and claimants regarding potential resolution of claims for select properties and related correspondence with K. Duff and M. Rachlis (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.5). |
| | | | Claims Administration & Objections |
| 8/26/2022 | MR | 0.2 | Attention to emails regarding settlement issues for certain claims (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada). |
| | | | Claims Administration & Objections |
| 8/27/2022 | MR | 0.1 | Attention to email regarding correspondence on settlement (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada). |
| | | | Claims Administration & Objections |
| 8/29/2022 | AW | 0.2 | Review claims, update master claims sheet and email claimant regarding update to claimant's name (all) (.1); attention to request to change claimant's custodian and related exchange with J. Wine (all) (.1). |
| | | | Claims Administration & Objections |
| 8/29/2022 | JRW | 0.1 | Attention to claimant inquiry (all). |
| | | | Claims Administration & Objections |

| Date | Indiv | Hours | Description |
|------|-------|-------|-------------|
| 8/30/2022 | AW | 1.2 | Reach out to claimant regarding email issue and related communications with J. Wine (1422 E 68th) (.2); email claimant regarding recent report (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 7109 Calumet, 7933 Kingston, 8405 Marquette, 8800 Ada, 3213 Throop, 3723 W 68th, 61 E 92nd, 7953 Woodlawn, 5437 Laflin, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 4520 Drexel, 4611 Drexel, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 6949 Merrill, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7840 Yates, 8326-58 Ellis) (.2); email claimant regarding settlement discussion (all) (.1); attention to entered order regarding motion for leave to file claim (all) and related communications with counsel (.2); communicate with K. Duff regarding notices to claimants regarding claims process an claimants' access to claims portal (all) (.5). |
|  |  |  | Claims Administration & Objections |
| 8/30/2022 | JR | 5.7 | Exchange correspondence with A. Porter requesting analysis of City of Chicago claims paid out of closing proceeds (8326 Ellis) (.2); continue working on claims, review claims submissions for properties (11117 Longwood, 1700 Juneway, 4533 Calumet, 4611 Drexel, 5450 Indiana, 6160 MLK, 638 Avers, 7237 Bennett, 7834 Ellis) (5.5). |
|  |  |  | Claims Administration & Objections |
| 8/30/2022 | JRW | 0.9 | Attention to responding to voice messages from claimants regarding correspondence from Judge Kim (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.2); confer with A. Watychowicz regarding email bounce back (all) (.1); review correspondence from claimant and court order related to late claims, related conference with A. Watychowicz and email exchange with M. Rachlis, and review and revise correspondence to claimant (3074 Cheltenham, 7750 Muskegon, 8100 Essex) (.4); correspondence with claimant's counsel regarding claim against property (8107 Ellis) (.2). |
|  |  |  | Claims Administration & Objections |
| 8/30/2022 | MR | 0.3 | Attention to order and follow up on late claim and related exchanges with J. Wine (3074 Cheltenham, 7750 Muskegon, 8100 Essex). |
|  |  |  | Claims Administration & Objections |
| 8/31/2022 | AW | 0.8 | Communicate with counsel regarding responses to claimants (all) (.2); email responses to claimants regarding claims process, custodian issues, claim submission (all) (.5); email claimant regarding settlement discussion (all) (.1). |

| Date | Indiv | Hours | Description |
|------|-------|-------|-------------|
| | | | Claims Administration & Objections |
| 8/31/2022 | JR | 6.7 | Continue working on claims, review claims submissions for properties (109 Laramie, 11117 Longwood, 1131 E 79th, 1700 Juneway, 2736 W 64th, 2909 E 78th, 4533 Calumet, 4611 Drexel, 5450 Indiana, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6437 Kenwood, 6801 East End, 701 S 5th, 7024 Paxton, 7051 Bennett, 7201 Dorchester, 7237 Bennett, 7442 Calumet, 7546 Saginaw, 7549 Essex, 7616 Phillips, 7760 Coles, 7927 Essex, 8047 Manistee, 8100 Essex, 8326 Ellis). |
| | | | Claims Administration & Objections |

SUBTOTAL:                                                  [   80.8        16,496.00 ]

## Distributions

| Date | Indiv | Hours | Description |
|------|-------|-------|-------------|
| 8/4/2022 | JRW | 3.1 | Correspond with K. Pritchard regarding updated account balances (6749 Merrill, 7110 Cornell) (.3); confer with K. Duff regarding accrued interest (6749 Merrill, 7110 Cornell) (.1); drafting and revision of proposed order and related calculations and communications (6749 Merrill, 7110 Cornell) (2.7). |
| | | | Distributions |
| 8/4/2022 | MR | 0.5 | Attention to order regarding property distributions and related issues (6749 Merrill, 7110 Cornell). |
| | | | Distributions |
| 8/5/2022 | JRW | 1.7 | Review and revised proposed order, related communications with A. Watychowicz regarding confirmation of distribution amounts, and correspondence to claimants' counsel (6749 Merrill, 7110 Cornell) (.8); attention to drafting joint motion to approve distributions (10012 LaSalle, 1017 W 102nd, 11318 Church, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 3213 Throop, 406 E 87th, 417 Oglesby, 6554 Rhodes, 6759 Indiana, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7922 Luella, 7925 Kingston, 8030 Marquette, 8104 Kingston, 8107 Kingston, 8346 Constance, 8403 Aberdeen, 8432 Essex, 8517 Vernon, 8529 Rhodes, 9212 Parnell, 9610 Woodlawn) (.9). |
| | | | Distributions |
| 8/5/2022 | MR | 0.5 | Further attention to draft order regarding property distributions . (6749 Merrill, 7110 Cornell). |
| | | | Distributions |
| 8/6/2022 | JRW | 1.8 | Continued drafting of joint motion to approve distributions, review redlines and related exchange of correspondence (10012 LaSalle, 1017 W 102nd, 11318 Church, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 3213 Throop, 406 E 87th, 417 Oglesby, 6554 Rhodes, 6759 Indiana, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7922 Luella, 7925 Kingston, 8030 Marquette, 8104 Kingston, 8107 Kingston, 8346 Constance, 8403 Aberdeen, 8432 Essex, 8517 Vernon, 8529 Rhodes, 9212 Parnell, 9610 Woodlawn). |
| | | | Distributions |

Kevin B. Duff, Receiver                                                                                        Page   28

| Date | Indiv | Hours | Description |
|------|-------|-------|-------------|
| 8/6/2022 | MR | 1 | Attention to draft distribution motion and related follow up (10012 LaSalle, 1017 W 102nd, 11318 Church, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 3213 Throop, 406 E 87th, 417 Oglesby, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7922 Luella, 7925 Kingston, 8030 Marquette, 8104 Kingston, 8107 Kingston, 8346 Constance, 8403 Aberdeen, 8432 Essex, 8517 Vernon, 8529 Rhodes, 9212 Parnell, 9610 Woodlawn). |
|  |  |  | Distributions |
| 8/7/2022 | JRW | 1.2 | Exchange correspondence with claimants' counsel regarding proposed distribution order and related revision of same (6749 Merrill, 7110 Cornell) (.1); review redline and further revise joint motion to approve distributions (10012 LaSalle, 1017 W 102nd, 11318 Church, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 3213 Throop, 406 E 87th, 417 Oglesby, 6554 Rhodes, 6759 Indiana, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7922 Luella, 7925 Kingston, 8030 Marquette, 8104 Kingston, 8107 Kingston, 8346 Constance, 8403 Aberdeen, 8432 Essex, 8517 Vernon, 8529 Rhodes, 9212 Parnell, 9610 Woodlawn) (1.1). |
|  |  |  | Distributions |
| 8/8/2022 | JRW | 5.4 | Correspondence with K Duff, M. Rachlis and claimants' counsel regarding accrued interest and related revision of proposed order (6749 Merrill, 7110 Cornell) (.5); correspondence with court regarding proposed order (.1); correspond with K. Duff regarding property (9610 S Woodlawn) (.1); revisions to joint motion to approve distributions and related review of docket (10012 LaSalle, 1017 W 102nd, 11318 Church, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 3213 Throop, 406 E 87th, 417 Oglesby, 6554 Rhodes, 6759 Indiana, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7922 Luella, 7925 Kingston, 8030 Marquette, 8104 Kingston, 8107 Kingston, 8346 Constance, 8403 Aberdeen, 8432 Essex, 8517 Vernon, 8529 Rhodes, 9212 Parnell, 9610 Woodlawn) (1.7); correspondence with counsel and K. Duff regarding wire transfers (6749 Merrill, 7110 Cornell) (.1); work with K. Duff, M. Rachlis and K. Pritchard to revise exhibits to motion to approve distributions (10012 LaSalle, 1017 W 102nd, 11318 Church, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 3213 Throop, 406 E 87th, 417 Oglesby, 6554 Rhodes, 6759 Indiana, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7922 Luella, 7925 Kingston, 8030 Marquette, 8104 Kingston, 8107 Kingston, 8346 Constance, 8403 Aberdeen, 8432 Essex, 8517 Vernon, 8529 Rhodes, 9212 Parnell, 9610 Woodlawn) (2.9). |
|  |  |  | Distributions |

| Date | Indiv | Hours | Description |
|------|-------|-------|-------------|
| 8/8/2022 | KMP | 6.8 | Work on spreadsheet providing details relating to property accounts for joint motion to approve distributions, including review of various property statements and other documents, and preparation of spreadsheet tracking total interest earned, and related communications with J. Wine (10012 LaSalle, 1017 W 102nd, 11318 Church, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 3213 Throop, 406 E 87th, 417 Oglesby, 6554 Rhodes, 6759 Indiana, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7922 Luella, 7925 Kingston, 8030 Marquette, 8104 Kingston, 8107 Kingston, 8346 Constance, 8403 Aberdeen, 8432 Essex, 8517 Vernon, 8529 Rhodes, 9212 Parnell, 9610 Woodlawn) (6.6); communicate with K. Duff regarding wire instructions for transfers to lenders in connection with motion for distributions (6749 Merrill, 7110 Cornell) (.2).<br><br>Distributions |
| 8/8/2022 | MR | 1.2 | Attention to various issues regarding distribution motion associated with sole lien properties and related conferences (10012 LaSalle, 1017 W 102nd, 11318 Church, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 3213 Throop, 406 E 87th, 417 Oglesby, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7922 Luella, 7925 Kingston, 8030 Marquette, 8104 Kingston, 8107 Kingston, 8346 Constance, 8403 Aberdeen, 8432 Essex, 8517 Vernon, 8529 Rhodes, 9212 Parnell, 9610 Woodlawn) (.8); attention to issues on joint motion for property distribution and related exchanges (6749 Merrill, 7110 Cornell) (.4).<br><br>Distributions |
| 8/9/2022 | AW | 1.9 | Attention to motion to approve distributions for Midland single claim properties and email J. Wine regarding proposed revisions (10012 LaSalle, 1017 W 102nd, 11318 Church, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 3213 Throop, 406 E 87th, 417 Oglesby, 6554 Rhodes, 6759 Indiana, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7922 Luella, 7925 Kingston, 8030 Marquette, 8104 Kingston, 8107 Kingston, 8346 Constance, 8403 Aberdeen, 8432 Essex, 8517 Vernon, 8529 Rhodes, 9212 Parnell, 9610 Woodlawn) (1.1); continue revisions to motion to approve distributions, finalize motion and file it with court (10012 LaSalle, 1017 W 102nd, 11318 Church, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 3213 Throop, 406 E 87th, 417 Oglesby, 6554 Rhodes, 6759 Indiana, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7922 Luella, 7925 Kingston, 8030 Marquette, 8104 Kingston, 8107 Kingston, 8346 Constance, 8403 Aberdeen, 8432 Essex, 8517 Vernon, 8529 Rhodes, 9212 Parnell, 9610 Woodlawn) (.7); attention to order approving distribution and related email to counsel (6749 Merrill, 7110 Cornell) (.1).<br><br>Distributions |
| 8/9/2022 | JRW | 1.2 | Correspondence with counsel for City of Chicago and claimants' counsel and related revision and finalization of joint motion to approve distributions (10012 LaSalle, 1017 W 102nd, 11318 Church, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 3213 Throop, 406 E 87th, 417 Oglesby, 6554 Rhodes, 6759 Indiana, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7922 Luella, 7925 Kingston, 8030 Marquette, 8104 Kingston, 8107 Kingston, 8346 Constance, 8403 Aberdeen, 8432 Essex, 8517 Vernon, 8529 Rhodes, 9212 Parnell, 9610 Woodlawn). |

Kevin B. Duff, Receiver

| Date | Indiv | Hours | Description |
|------|-------|-------|-------------|
| | | | Distributions |
| 8/9/2022 | MR | 0.3 | Attention to filing joint motion for property distributions (10012 LaSalle, 1017 W 102nd, 11318 Church, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 3213 Throop, 406 E 87th, 417 Oglesby, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7922 Luella, 7925 Kingston, 8030 Marquette, 8104 Kingston, 8107 Kingston, 8346 Constance, 8403 Aberdeen, 8432 Essex, 8517 Vernon, 8529 Rhodes, 9212 Parnell, 9610 Woodlawn). |
| | | | Distributions |
| 8/10/2022 | AW | 0.1 | Attention to order regarding objections to motion to approve distribution, email counsel, and update docket (sole lien). |
| | | | Distributions |
| 8/10/2022 | KMP | 1.1 | Review 8/9/22 court order regarding disbursement of funds for single claim properties, draft and revise wire transfer requests for disbursements, and related communications with K. Duff and bank representative (6749 Merrill, 7110 Cornell). |
| | | | Distributions |
| 8/11/2022 | JRW | 0.1 | Attention to distributions (6749 Merrill, 7110 Cornell). |
| | | | Distributions |
| 8/11/2022 | KMP | 1.3 | Revise, finalize and submit wire transfer requests for disbursements relating to single claim properties per 8/9/22 order, prepare spreadsheet tracking transfers and disbursements, and related communications with K. Duff, J. Wine and bank representative (6749 Merrill, 7110 Cornell) (1.1); update account ledger for Receiver's operating account to record transactions in accordance with 8/9/22 order regarding disbursements from property accounts (6749 Merrill, 7110 Cornell) (.2). |
| | | | Distributions |
| 8/23/2022 | JRW | 0.4 | Prepare spreadsheet of property account numbers and balances for potential distribution (10012 LaSalle, 1017 W 102nd, 11318 Church, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 3213 Throop, 406 E 87th, 417 Oglesby, 6554 Rhodes, 6759 Indiana, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7922 Luella, 7925 Kingston, 8030 Marquette, 8104 Kingston, 8107 Kingston, 8346 Constance, 8403 Aberdeen, 8432 Essex, 8517 Vernon, 8529 Rhodes, 9212 Parnell, 9610 Woodlawn). |
| | | | Distributions |
| 8/23/2022 | KMP | 0.2 | Attention to communications with bank representative relating to planning for distribution of funds from single-claim properties (10012 LaSalle, 1017 W 102nd, 11318 Church, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 3213 Throop, 406 E 87th, 417 Oglesby, 6554 Rhodes, 6759 Indiana, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7922 Luella, 7925 Kingston, 8030 Marquette, 8104 Kingston, 8107 Kingston, 8346 Constance, 8403 Aberdeen, 8432 Essex, 8517 Vernon, 8529 Rhodes, 9212 Parnell, 9610 Woodlawn). |
| | | | Distributions |
| 8/24/2022 | AW | 0.4 | Review proposed order granting distribution and related email to counsel (sole lien). |

Kevin B. Duff, Receiver

| Date | Indiv | Hours | Description |
|------|-------|-------|-------------|
| | | | Distributions |
| 8/24/2022 | JRW | 2.1 | Prepare draft proposed order for distributions of proceeds from sale, related revisions and correspondence to counsel for claimants (10012 LaSalle, 1017 W 102nd, 11318 Church, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 3213 Throop, 406 E 87th, 417 Oglesby, 6554 Rhodes, 6759 Indiana, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7922 Luella, 7925 Kingston, 8030 Marquette, 8104 Kingston, 8107 Kingston, 8346 Constance, 8403 Aberdeen, 8432 Essex, 8517 Vernon, 8529 Rhodes, 9212 Parnell, 9610 Woodlawn). |
| | | | Distributions |
| 8/24/2022 | KMP | 0.3 | Communications with bank representatives and K. Duff relating to planning for distribution of funds from single-claim properties (10012 LaSalle, 1017 W 102nd, 11318 Church, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 3213 Throop, 406 E 87th, 417 Oglesby, 6554 Rhodes, 6759 Indiana, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7922 Luella, 7925 Kingston, 8030 Marquette, 8104 Kingston, 8107 Kingston, 8346 Constance, 8403 Aberdeen, 8432 Essex, 8517 Vernon, 8529 Rhodes, 9212 Parnell, 9610 Woodlawn). |
| | | | Distributions |
| 8/24/2022 | MR | 0.4 | Attention to draft order and related follow up (10012 LaSalle, 1017 W 102nd, 11318 Church, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 3213 Throop, 406 E 87th, 417 Oglesby, 6554 Rhodes, 6759 Indiana, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7922 Luella, 7925 Kingston, 8030 Marquette, 8104 Kingston, 8107 Kingston, 8346 Constance, 8403 Aberdeen, 8432 Essex, 8517 Vernon, 8529 Rhodes, 9212 Parnell, 9610 Woodlawn). |
| | | | Distributions |
| 8/25/2022 | JRW | 0.2 | Exchange correspondence with counsel for claimant and court's clerk regarding proposed order approving distributions (10012 LaSalle, 1017 W 102nd, 11318 Church, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 3213 Throop, 406 E 87th, 417 Oglesby, 6554 Rhodes, 6759 Indiana, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7922 Luella, 7925 Kingston, 8030 Marquette, 8104 Kingston, 8107 Kingston, 8346 Constance, 8403 Aberdeen, 8432 Essex, 8517 Vernon, 8529 Rhodes, 9212 Parnell, 9610 Woodlawn). |
| | | | Distributions |
| 8/25/2022 | MR | 0.3 | Attention to draft order on proposed property distributions and related communications (10012 LaSalle, 1017 W 102nd, 11318 Church, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 3213 Throop, 406 E 87th, 417 Oglesby, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7922 Luella, 7925 Kingston, 8030 Marquette, 8104 Kingston, 8107 Kingston, 8346 Constance, 8403 Aberdeen, 8432 Essex, 8517 Vernon, 8529 Rhodes, 9212 Parnell, 9610 Woodlawn). |
| | | | Distributions |

Kevin B. Duff, Receiver

| Date | Indiv | Hours | Description |
|------|-------|-------|-------------|
| 8/26/2022 | JRW | 0.1 | Exchange correspondence with claimants' counsel and K. Pritchard regarding wire instructions (10012 LaSalle, 1017 W 102nd, 11318 Church, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 3213 Throop, 406 E 87th, 417 Oglesby, 6554 Rhodes, 6759 Indiana, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7922 Luella, 7925 Kingston, 8030 Marquette, 8104 Kingston, 8107 Kingston, 8346 Constance, 8403 Aberdeen, 8432 Essex, 8517 Vernon, 8529 Rhodes, 9212 Parnell, 9610 Woodlawn). |
| | | | Distributions |
| 8/29/2022 | AW | 1.9 | Review wire transfers and communicate with K. Pritchard regarding proposed revisions (sole lien) (1.8); communicate with K. Pritchard regarding possible corrected order (sole lien) (.1). |
| | | | Distributions |
| 8/29/2022 | JRW | 0.6 | Exchange correspondence with counsel for City and K. Pritchard regarding distribution logistics and check references (10012 LaSalle, 1017 W 102nd, 11318 Church, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 3213 Throop, 406 E 87th, 417 Oglesby, 6554 Rhodes, 6759 Indiana, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7922 Luella, 7925 Kingston, 8030 Marquette, 8104 Kingston, 8107 Kingston, 8346 Constance, 8403 Aberdeen, 8432 Essex, 8517 Vernon, 8529 Rhodes, 9212 Parnell, 9610 Woodlawn) (.3); correspondence with court clerk regarding entry of proposed order and need for corrected order attaching exhibit (10012 LaSalle, 1017 W 102nd, 11318 Church, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 3213 Throop, 406 E 87th, 417 Oglesby, 6554 Rhodes, 6759 Indiana, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7922 Luella, 7925 Kingston, 8030 Marquette, 8104 Kingston, 8107 Kingston, 8346 Constance, 8403 Aberdeen, 8432 Essex, 8517 Vernon, 8529 Rhodes, 9212 Parnell, 9610 Woodlawn) (.3). |
| | | | Distributions |
| 8/29/2022 | KMP | 3 | Work on preparation of wire transfer request forms for anticipated distributions from property accounts on 8/31/22, and related communications with K. Duff, J. Wine, and A. Watychowicz (10012 LaSalle, 1017 W 102nd, 11318 Church, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 3213 Throop, 406 E 87th, 417 Oglesby, 6554 Rhodes, 6759 Indiana, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7922 Luella, 7925 Kingston, 8030 Marquette, 8104 Kingston, 8107 Kingston, 8346 Constance, 8403 Aberdeen, 8432 Essex, 8517 Vernon, 8529 Rhodes, 9212 Parnell, 9610 Woodlawn) (2.9); communicate with bank representative regarding certain distributions to City to be made by cashier's checks (8517 Vernon, 9610 Woodlawn) (.1) |
| | | | Distributions |
| 8/29/2022 | MR | 0.2 | Attention to distribution order and related emails (10012 LaSalle, 1017 W 102nd, 11318 Church, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 3213 Throop, 406 E 87th, 417 Oglesby, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7922 Luella, 7925 Kingston, 8030 Marquette, 8104 Kingston, 8107 Kingston, 8346 Constance, 8403 Aberdeen, 8432 Essex, 8517 Vernon, 8529 Rhodes, 9212 Parnell, 9610 Woodlawn). |
| | | | Distributions |

| Date | Indiv | Hours | Description |
|------|-------|-------|-------------|
| 8/30/2022 | JRW | 0.6 | Correspondence to court clerk regarding entry of corrected order (10012 LaSalle, 1017 W 102nd, 11318 Church, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 3213 Throop, 406 E 87th, 417 Oglesby, 6554 Rhodes, 6759 Indiana, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7922 Luella, 7925 Kingston, 8030 Marquette, 8104 Kingston, 8107 Kingston, 8346 Constance, 8403 Aberdeen, 8432 Essex, 8517 Vernon, 8529 Rhodes, 9212 Parnell, 9610 Woodlawn) (.1); confer with K. Pritchard regarding additional interest payments and proof updated distributions spreadsheet (10012 LaSalle, 1017 W 102nd, 11318 Church, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 3213 Throop, 406 E 87th, 417 Oglesby, 6554 Rhodes, 6759 Indiana, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7922 Luella, 7925 Kingston, 8030 Marquette, 8104 Kingston, 8107 Kingston, 8346 Constance, 8403 Aberdeen, 8432 Essex, 8517 Vernon, 8529 Rhodes, 9212 Parnell, 9610 Woodlawn) (.5). |
| | | | Distributions |
| 8/30/2022 | KMP | 4.8 | Attention to entered order on distribution from property accounts (10012 LaSalle, 1017 W 102nd, 11318 Church, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 3213 Throop, 406 E 87th, 417 Oglesby, 6554 Rhodes, 6759 Indiana, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7922 Luella, 7925 Kingston, 8030 Marquette, 8104 Kingston, 8107 Kingston, 8346 Constance, 8403 Aberdeen, 8432 Essex, 8517 Vernon, 8529 Rhodes, 9212 Parnell, 9610 Woodlawn) (.1); revise and finalize wire transfer request forms for distributions from property accounts, review and verify accuracy of executed request forms, revise spreadsheet for distributions to reflect interest calculations from bank representative , and related communications with K. Duff and J. Wine (10012 LaSalle, 1017 W 102nd, 11318 Church, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 3213 Throop, 406 E 87th, 417 Oglesby, 6554 Rhodes, 6759 Indiana, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7922 Luella, 7925 Kingston, 8030 Marquette, 8104 Kingston, 8107 Kingston, 8346 Constance, 8403 Aberdeen, 8432 Essex, 8517 Vernon, 8529 Rhodes, 9212 Parnell, 9610 Woodlawn) (4.7). |
| | | | Distributions |
| 8/31/2022 | JRW | 0.3 | Correspondence to claimants' counsel regarding updated distribution amounts and exchange of emails with bank regarding wire transfer requests (10012 LaSalle, 1017 W 102nd, 11318 Church, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 3213 Throop, 406 E 87th, 417 Oglesby, 6554 Rhodes, 6759 Indiana, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7922 Luella, 7925 Kingston, 8030 Marquette, 8104 Kingston, 8107 Kingston, 8346 Constance, 8403 Aberdeen, 8432 Essex, 8517 Vernon, 8529 Rhodes, 9212 Parnell, 9610 Woodlawn). |
| | | | Distributions |

| Date | Indiv | Hours | Description |
|------|-------|-------|-------------|
| 8/31/2022 | KMP | 4.2 | Review additional wire request forms for accuracy, forward executed forms for all transfers to bank , execute transfers from property accounts to Receiver's account for approved reimbursement of expenses, confirm zero balances for property accounts, and related communications with K. Duff and bank representatives regarding property account distributions (10012 LaSalle, 1017 W 102nd, 11318 Church, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 3213 Throop, 406 E 87th, 417 Oglesby, 6554 Rhodes, 6759 Indiana, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7922 Luella, 7925 Kingston, 8030 Marquette, 8104 Kingston, 8107 Kingston, 8346 Constance, 8403 Aberdeen, 8432 Essex, 8517 Vernon, 8529 Rhodes, 9212 Parnell, 9610 Woodlawn). |
| | | | Distributions |

SUBTOTAL:                                                                  [   49.2        10,244.00 ]

**Status Reports**

| Date | Indiv | Hours | Description |
|------|-------|-------|-------------|
| 8/1/2022 | AW | 1.2 | Communicate with K. Pritchard regarding finalized exhibits and filing of status report (.1); prepare updated master claims list and email J. Wine and K. Pritchard regarding same (.5); communicate with counsel regarding transmittal email (.1); email status report to all known EquityBuild investors and claimants (.5). |
| | | | Status Reports |
| 8/1/2022 | JRW | 0.7 | Work with K. Pritchard on finalizing and filing status report and exhibits. |
| | | | Status Reports |
| 8/1/2022 | KMP | 0.8 | Review, revise, finalize, and file 2Q2022 status report and related communicate with K. Duff, J. Wine, and A. Watychowicz. |
| | | | Status Reports |
| 8/1/2022 | MR | 0.2 | Attention to filing and notice to claimants. |
| | | | Status Reports |
| 8/4/2022 | JRW | 0.1 | Correspondence to court clerk regarding court order setting deadline for objections to status report. |
| | | | Status Reports |
| 8/4/2022 | MR | 0.1 | Attention to order and follow up. |
| | | | Status Reports |
| 8/9/2022 | AW | 0.1 | Attention to order regarding objection to sixteenth status report and update docket. |
| | | | Status Reports |

SUBTOTAL:                                                                  [   3.2          619.00 ]

**Tax Issues**

| Date | Indiv | Hours | Description |
|------|-------|-------|-------------|
| 8/3/2022 | KMP | 0.4 | Prepare response and transmittal to collection notice for alleged 2017 entity tax debt and related communications with K. Duff. |

Kevin B. Duff, Receiver

| Date | Indiv | Hours | Description |
|------|-------|-------|-------------|
| | | | Tax Issues |
| 8/4/2022 | KMP | 2.1 | Review and organize numerous recent communications from tax authority regarding waivers of tax penalties and additional time required to respond to certain inquiries and forward notices to tax accountant (.7); update spreadsheet tracking tax notices to include numerous recent communications from tax authority (1.4). |
| | | | Tax Issues |
| 8/5/2022 | KMP | 1.1 | Communicate with tax administrator regarding determination of estimated 3Q2022 QSF tax payment and forward related schedules (.2); continue work on updating spreadsheet relating to tax notices and collection letters regarding alleged entity tax debts (.9). |
| | | | Tax Issues |
| 8/16/2022 | KMP | 0.4 | Communication with tax accountant regarding tax authority notice relating to EB entity (.2); communication with tax administrator regarding transmittal of tax form relating to property sale (7109 Calumet) (.2). |
| | | | Tax Issues |

SUBTOTAL:                                                            [   4        560.00 ]

197.7     $42,557.00

Kevin B. Duff, Receiver

Other Charges

| | Description | |
|---|---|---|
| **Business Operations** | | |
| | Software license fees for August 2022 (Summit Hosting, $206.41; Google Suite, $114.59) | 321.00 |
| SUBTOTAL: | | [ 321.00] |
| **Distribution** | | |
| | Online research for August 2022 | 20.38 |
| SUBTOTAL: | | [ 20.38] |
| **Total Other Charges** | | $341.38 |

Summary of Activity

| | Hours | Rate | |
|---|---|---|---|
| Jodi Wine | 55.90 | 260.00 | $14,534.00 |
| Ania Watychowicz | 19.60 | 140.00 | $2,744.00 |
| Justyna Rak | 51.00 | 140.00 | $7,140.00 |
| Kathleen M. Pritchard | 36.50 | 140.00 | $5,110.00 |
| Stoja Zjalic | 1.80 | 110.00 | $198.00 |
| Ellen Duff | 23.80 | 390.00 | $9,282.00 |
| Michael Rachlis | 9.10 | 390.00 | $3,549.00 |

## **SUMMARY**

| | |
|---|---|
| Legal Services | $42,557.00 |
| Other Charges | $341.38 |
| **TOTAL DUE** | **$42,898.38** |

# Rachlis Duff & Peel, LLC

542 South Dearborn Street
Suite 900
Chicago, Illinois 60605

TEL (312) 733-3950
FAX (312) 733-3952

October 18, 2022

Kevin B. Duff, Receiver
c/o Rachlis Duff & Peel, LLC
542 S. Dearborn Street, Suite 900
Chicago, IL 60605

---

Re:  *SEC v. EquityBuild Inc., EquityBuild Finance, LLC, Jerome H.*
     *Cohen, and Shaun D. Cohen*
     No. 18-cv-5587, US Dist. Ct., Northern Dist. Of Illinois, Easern Div.

Fed. I.D. No. 61-1421786
Invoice No. 6622150

Legal Fees for September 2022                                          $35,456.00

Expenses Disbursed                                                       $413.85
                                                     _____

**Due this Invoice**                                                 **$35,869.85**

Kevin B. Duff, Receiver

| Date | Indiv | Hours | Description |
|------|-------|-------|-------------|

### Accounting/Auditing

| Date | Indiv | Hours | Description |
|------|-------|-------|-------------|
| 9/16/2022 | KMP | 2.6 | Review and download 110 bank statements for August 2022. |
| | | | Accounting/Auditing |
| 9/18/2022 | KMP | 0.3 | Prepare deposit and transmittal to bank for interest check to Receiver's account. |
| | | | Accounting/Auditing |

SUBTOTAL: [ 2.9    406.00 ]

### Asset Analysis & Recovery

| Date | Indiv | Hours | Description |
|------|-------|-------|-------------|
| 9/2/2022 | JRW | 0.2 | Voice message and correspondence with third party regarding asset freeze and related email to K. Duff and M. Rachlis. |
| | | | Asset Analysis & Recovery |
| 9/2/2022 | MR | 0.1 | Attention to status regarding subpoena. |
| | | | Asset Analysis & Recovery |

SUBTOTAL: [ 0.3    91.00 ]

### Asset Disposition

| Date | Indiv | Hours | Description |
|------|-------|-------|-------------|
| 9/1/2022 | JR | 0.5 | Exchange communication with buyer's counsel , the title company and the City of Chicago water department relating to corrections needed to buyer's contact information for future water bills and correspondence (7109 Calumet). |
| | | | Asset Disposition |
| 9/8/2022 | JR | 1.8 | Exchange communication with K. Pritchard requesting updated post-closing reconciliation funds for all properties and confirm allocations for single family homes (all) (.4); review bank statements for various properties and confirm post-closing allocations (2129 W 71st, 310 E 50th, 5437 Laflin, 6217 Dorchester, 638 Avers, 6759 Indiana, 7109 Calumet, 7237 Bennett, 7255 Euclid, 9610 Woodlawn) (.6); update closed property spreadsheet regarding wire allocations for single family homes (single family) (.8). |
| | | | Asset Disposition |
| 9/9/2022 | JR | 1.5 | Exchange communication with K. Pritchard relating to single family homes allocations relating to wire transfers (single family) (.3); review all bank statements to confirm the correct amount of allocations and update spreadsheet (single family) (1.2). |
| | | | Asset Disposition |
| 9/20/2022 | KMP | 0.2 | Communications with K. Duff and property manager regarding post-sale reconciliation of funds for property (638 Avers). |
| | | | Asset Disposition |

| Date | Indiv | Hours | Description |
|------|-------|-------|-------------|
| 9/29/2022 | JR | 0.5 | Exchange communication with K. Duff and K. Pritchard requesting to complete a deposit related to post-closing reconciliation (638 Avers). |
| | | | Asset Disposition |
| 9/29/2022 | KMP | 0.3 | Confer with K. Duff and J. Rak regarding deposit of post-sale reconciliation funds for property and related communication with property manager to confirm receipt of funds (638 Avers). |
| | | | Asset Disposition |

SUBTOTAL:                                                                   [   4.8        672.00 ]

### Business Operations

| Date | Indiv | Hours | Description |
|------|-------|-------|-------------|
| 9/8/2022 | ED | 0.5 | Call with K. Duff to discuss allocation of receivership expenditures for insurance and other amounts to calculate reimbursement due for properties engaged in potential settlement discussions (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.1); draft and send email correspondence with K. Duff relating to allocation of receivership expenditures for insurance and other amounts to calculate reimbursement due for properties engaged in potential settlement discussions (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.4). |
| | | | Business Operations |
| 9/11/2022 | ED | 2.9 | Review and finalize draft reports from accountant calculating sums allocated to properties and reimbursable to receivership (7933 Kingston, 8405 Marquette, 8800 Ada) (1.0); correspondence with K. Duff relating to calculations of net amounts receivable (7933 Kingston, 8405 Marquette, 8800 Ada) (.2); review and finalize draft reports from accountant calculating sums allocated to properties and reimbursable to receivership (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7953 Woodlawn, 8000 Justine, 8214 Ingleside) (1.4); email correspondence with K. Duff relating to calculations of net amounts receivable (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7953 Woodlawn, 8000 Justine, 8214 Ingleside) (.3). |
| | | | Business Operations |

| Date | Indiv | Hours | Description |
|------|-------|-------|-------------|
| 9/11/2022 | ED | 0.9 | Update working analysis of amounts allocated to properties and reimbursable from sold properties (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 W 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 S Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). |
| | | | Business Operations |
| 9/12/2022 | JR | 0.2 | Communication with K. Pritchard requesting analysis of report related to other expenses paid by Receiver (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada). |
| | | | Business Operations |
| 9/13/2022 | ED | 0.8 | Call with J. Wine to discuss methodology for calculations of Net Reimbursable Amounts (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 W 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 S Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). |
| | | | Business Operations |

Kevin B. Duff, Receiver

| Date | Indiv | Hours | Description |
|------|-------|-------|-------------|
| 9/15/2022 | ED | 3.8 | Review and finalize draft reports from accountant calculating sums allocated to properties and reimbursable to receivership (1131 E 79th, 1700 Juneway, 2736 W 64th, 2909 E 78th, 3030 E 79th, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6355 Talman, 638 Avers, 6437 Kenwood, 6554 Vernon, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7301 Stewart, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 816 Marquette) (3.3); update working analysis of amounts allocated to properties and reimbursable from sold properties (1131 E 79th, 1700 Juneway, 2736 W 64th, 2909 E 78th, 3030 E 79th, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6355 Talman, 638 Avers, 6437 Kenwood, 6554 Vernon, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7301 Stewart, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 816 Marquette) (.5). <br><br> Business Operations |
| 9/19/2022 | ED | 2.7 | Review and finalize draft reports from accountant calculating sums allocated to properties and reimbursable to receivership (11117 Longwood, 3074 Cheltenham, 7450 Luella, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7927 Essex, 7957 Marquette, 8047 Manistee, 8100 S Essex, 8107 Ellis, 8201 Kingston, 8209 Ellis, 8326 Ellis) (2.3); update working analysis of amounts allocated to properties and reimbursable from sold properties (11117 Longwood, 3074 Cheltenham, 7450 Luella, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7927 Essex, 7957 Marquette, 8047 Manistee, 8100 S Essex, 8107 Ellis, 8201 Kingston, 8209 Ellis, 8326 Ellis) (.4). <br><br> Business Operations |
| 9/22/2022 | ED | 1.7 | Draft and send email to accountant with comments and follow-up questions regarding calculations of net amounts allocated to and reimbursable from properties (1414 E 62nd, 431 E 42nd, 4520 Drexel, 6217 Dorchester, 6250 Mozart, 7500 Eggleston) (.6); review of documents and correspondence supporting calculations of net amounts allocated to and reimbursable from properties (1414 E 62nd, 431 E 42nd, 4520 Drexel, 6217 Dorchester, 6250 Mozart, 7500 Eggleston) (.8); call with K. Duff to discuss allocation of receivership expenditures for the benefit of three sold properties (1414 E 62nd, 431 E 42nd, 6217 Dorchester) (.3). <br> Business Operations |

Kevin B. Duff, Receiver

Page   6

| Date | Indiv | Hours | Description |
|------|-------|-------|-------------|
| 9/27/2022 | ED | 0.3 | Call with accountant to follow up on questions regarding calculation of net amount reimbursable for properties (1414 E 62nd, 431 E 42nd, 4520 Drexel, 6217 Dorchester, 6250 Mozart, 7500 Eggleston) (.1); email correspondence with accountant and J. Rak regarding documentation relating to calculation of amounts allocated to properties and reimbursable to receivership (1414 E 62nd, 431 E 42nd, 4520 Drexel, 6217 Dorchester, 6250 Mozart, 7500 Eggleston) (.2).<br><br>Business Operations |
| 9/27/2022 | JR | 0.5 | Review email from E. Duff requesting to provide accounting firm with schedules of receipt and disbursements from 2019 and property gross sale price (1414 E 62nd, 431 E 42nd, 4520 Drexel, 6217 Dorchester, 6250 Mozart, 7500 Eggleston).<br><br>Business Operations |
| 9/28/2022 | ED | 1.9 | Call with accountant to follow up on questions regarding calculation of net amount reimbursable for properties (1414 E 62nd, 6217 Dorchester) (.1); review and finalize draft reports from accountant calculating sums allocated to properties and reimbursable to receivership (1414 E 62nd, 431 E 42nd, 4520 Drexel, 6217 Dorchester, 6250 Mozart, 7500 Eggleston) (.9); update analysis of amounts reimbursable from sold properties (1414 E 62nd, 431 E 42nd, 4520 Drexel, 6217 Dorchester, 6250 Mozart, 7500 Eggleston) (.6); email correspondence to J. Rak requesting review of documents and summary relating to expense allocation and reimbursement (1414 E 62nd, 431 E 42nd, 4520 Drexel, 6217 Dorchester, 6250 Mozart, 7500 Eggleston) (.2); email correspondence to accountant regarding calculation of amount allocated to and reimbursable from property (4520 Drexel) (.1).<br><br>Business Operations |
| 9/29/2022 | JR | 1.2 | Review email from E. Duff requesting a final review of various property reports, property allocations, and net reimbursable amounts (11117 Longwood, 1414 E 62nd, 3074 Cheltenham, 431 E 42nd, 6217 Dorchester, 6250 Mozart, 7450 Luella, 7500 Eggleston, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7927 Essex, 7957 Marquette, 8047 Manistee, 8100 Essex, 8107 Ellis, 8201 Kingston, 8209 Ellis, 8326 Ellis).<br><br>Business Operations |
| 9/30/2022 | ED | 0.2 | Prepare and send email correspondence to K. Duff and J. Wine detailing net amounts reimbursable from sale proceeds of three properties (7933 Kingston, 8405 Marquette, 8800 Ada).<br><br>Business Operations |

SUBTOTAL:                                                                    [   17.6       6,389.00 ]

Case Administration

| Date | Indiv | Hours | Description |
|------|-------|-------|-------------|
| 9/9/2022 | AW | 0.8 | Prepare update to website and related email with IT vendor (defer) (.7); attention to order reassigning case to Judge Shah and related email to counsel (defer) (.1). |
| | | | Case Administration |
| 9/9/2022 | MR | 0.2 | Attention to order on new judge and related follow-up. |
| | | | Case Administration |
| 9/12/2022 | AW | 0.2 | Communicate with IT vendor regarding updates to website (defer). |
| | | | Case Administration |
| 9/13/2022 | AW | 0.2 | Review postings on EquityBuild website and email IT vendor regarding revisions (defer). |
| | | | Case Administration |
| 9/16/2022 | AW | 0.1 | Email A. Porter regarding order denying motion for final judgment. |
| | | | Case Administration |
| 9/27/2022 | AW | 0.1 | Attention to entered order regarding scheduled status hearing and related email to counsel. |
| | | | Case Administration |
| 9/28/2022 | AW | 0.6 | Prepare updates to web page and related communication with IT vendor (defer). |
| | | | Case Administration |
| 9/30/2022 | JRW | 0.2 | Confer with J. Rak regarding document storage issue. |
| | | | Case Administration |

SUBTOTAL:                                                           [    2.4          410.00  ]

Claims Administration & Objections

| | | | |
|------|------|------|------|
| 9/1/2022 | JR | 5.8 | Continue working on claims, review claims submissions for properties (1700 Juneway, 4019 Indiana, 4533 Calumet, 4611 Drexel, 5450 Indiana, 6250 Mozart, 638 Avers, 701 S 5th, 7201 Dorchester, 7255 Euclid, 7834 Ellis, 8100 Essex, 8201 Kingston). |
| | | | Claims Administration & Objections |
| 9/2/2022 | AW | 0.1 | Forward correspondence from claimant regarding late claim (3074 Cheltenham Place, 7750 Muskegon, 8100 Essex). |
| | | | Claims Administration & Objections |

| Date | Indiv | Hours | Description |
|------|-------|-------|-------------|
| 9/2/2022 | JRW | 0.4 | Review correspondence from claimant in response to Court order (3074 Cheltenham, 7750 Muskegon, 8100 Essex) (.1); confer with J. Rak regarding claims review project (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.3). |
| | | | Claims Administration & Objections |
| 9/3/2022 | AW | 1.6 | Communicate with counsel regarding correspondence from claimant (3074 Cheltenham Place, 7750 Muskegon, 8100 Essex) (.1); draft notice of filing and related correspondence with counsel (3074 Cheltenham Place, 7750 Muskegon, 8100 Essex) (.3); finalize notice of filing of motion for leave to file claim, file with court, and serve as per service list (3074 Cheltenham Place, 7750 Muskegon, 8100 Essex) (.5); email responses to claimants regarding custodian issues, claims process, letter to the Court, and submitted claims (all) (.5); call with claimant regarding settlement discussion and follow up email (1422 E 68th) (.2). |
| | | | Claims Administration & Objections |
| 9/6/2022 | JR | 2.8 | Continue working on claims, review claims submissions for properties (4533 Calumet, 4611 Drexel, 5450 Indiana, 6250 Mozart, 8201 Kingston). |
| | | | Claims Administration & Objections |
| 9/7/2022 | JR | 5.9 | Continue working on claims, review claims submissions for properties (1700 Juneway, 2909 E 78th, 4611 Drexel, 5450 Indiana, 6160 MLK, 6217 Dorchester, 701 S 5th, 7024 Paxton, 7549 Essex, 7834 Ellis, 8047 Manistee, 8326 Ellis). |
| | | | Claims Administration & Objections |
| 9/7/2022 | JRW | 0.4 | Review and revise draft notice of filing of motion for leave to file claim and related conference and correspondence (3074 Cheltenham, 7750 Muskegon, 8100 Essex) (.3); correspondence regarding settlement conference and updated contact information (1422 E 68th) (.1). |
| | | | Claims Administration & Objections |
| 9/7/2022 | KMP | 0.2 | Confer with A. Watychowicz regarding notice of filing for late claim (3074 Cheltenham, 7750 Muskegon, 8100 Essex). |
| | | | Claims Administration & Objections |

| Date | Indiv | Hours | Description |
|------|-------|-------|-------------|
| 9/7/2022 | MR | 0.1 | Attention to various emails regarding issues on late filed claim (3074 Cheltenham, 7750 Muskegon, 8100 Essex). |
| | | | Claims Administration & Objections |
| 9/8/2022 | AW | 0.7 | Review claimants' contact spreadsheet and email J. Wine regarding revisions (all) (.4); communicate with K. Duff regarding objection to motion for leave to file claim (3074 Cheltenham Place, 7750 Muskegon, 8100 Essex) (.1); call claimant regarding call in information for settlement conference (1422 E 68th) (.1); communicate with counsel regarding entered order on settlement discussion (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.1). |
| | | | Claims Administration & Objections |
| 9/8/2022 | JR | 3.9 | Continue working on claims, review claims submissions for properties (2909 E 78th, 310 E 50th, 4351 Calumet, 4611 Drexel, 5450 Indiana, 6217 Dorchester, 7024 Paxton, 7549 Essex, 8047 Manistee, 8107 Coles). |
| | | | Claims Administration & Objections |
| 9/8/2022 | JRW | 2.9 | Conference with K. Duff and M. Rachlis to prepare for settlement meeting with magistrate judge and claimants (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.8); telephone conference with Magistrate Judge Kim, and correspondence and conference call with Magistrate Judge Kim and claimants regarding potential resolution of claims (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (1.8); telephone conferences with counsel for claimants regarding various issues (defer) (.3). |
| | | | Claims Administration & Objections |
| 9/8/2022 | MR | 2.2 | Confer with K. Duff and J. Wine to prepare for settlement meeting with magistrate judge and claimants (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.9); attention to various emails and correspondence and further related exchanges regarding settlement meeting (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.3); attend settlement meeting and review related order(1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.9); further attention to emails regarding late filed claim (3074 Cheltenham, 7750 Muskegon, 8100 Essex) (.1). |
| | | | Claims Administration & Objections |

Kevin B. Duff, Receiver

| Date | Indiv | Hours | Description |
|------|-------|-------|-------------|
| 9/9/2022 | AW | 0.2 | Email responses to claimants regarding submitted claims and claims process (all). |
| | | | Claims Administration & Objections |
| 9/9/2022 | JR | 2.9 | Continue working on claims, review claims submissions for properties (2909 E 78th, 310 E 50th, 4351 Calumet, 5450 Indiana, 7549 Essex, 8047 Manistee, 8107 Coles). |
| | | | Claims Administration & Objections |
| 9/9/2022 | JRW | 0.3 | Confer with K. Duff regarding court order (all) (.1); correspondence with claimants regarding potential settlement of claims (1422 E 68th) (.1); voice message from claimant and related email exchange with K. Duff regarding settlement process (1422 E. 68th) (.1). |
| | | | Claims Administration & Objections |
| 9/9/2022 | MR | 0.1 | Attention to order from conference on claims and related emails (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada). |
| | | | Claims Administration & Objections |
| 9/11/2022 | JRW | 0.5 | Correspondence with claimant regarding investments and related review of claims (7933 Kingston, 7953 Woodlawn). |
| | | | Claims Administration & Objections |
| 9/12/2022 | AW | 0.3 | Draft response to motion for leave to file claim and related email to K. Duff (3074 Cheltenham Place, 7750 Muskegon, 8100 Essex). |
| | | | Claims Administration & Objections |
| 9/12/2022 | JR | 1.7 | Continue working on claims, review claims submissions for properties (5450 Indiana, 6001 Sacramento, 7420 Colfax, 7748 Essex, 7760 Coles, 7927 Essex, 8100 Essex). |
| | | | Claims Administration & Objections |
| 9/12/2022 | JRW | 1.5 | Correspondence with claimants' counsel , claimant and Judge Kim regarding settlement discussions, review claims and EquityBuild documentation, and preparation of chart regarding reimbursable expenses and amounts claimed (7933 Kingston, 8405 Marquette, 8800 Ada) (.9); review draft response to motion for leave to file late claims and related telephone conference with K. Duff (3074 Cheltenham, 7750 Muskegon, 8100 Essex) (.3); telephone conference with claimants' counsel regarding claims process and potential resolution of claims (all) (.2); telephone conference with claimants regarding scheduling of meeting (1422 E 68th) (.1). |
| | | | Claims Administration & Objections |
| 9/12/2022 | MR | 1 | Attention to various settlement issues and related communications (7933 Kingston, 8405 Marquette, 8800 Ada) (.6); attention to claim and draft response (3074 Cheltenham, 7750 Muskegon, 8100 Essex) (.4). |
| | | | Claims Administration & Objections |

Kevin B. Duff, Receiver                                                                                    Page   11

| Date | Indiv | Hours | Description |
|------|-------|-------|-------------|
| 9/13/2022 | JRW | 2.9 | Telephone conference with claimant and related correspondence (1422 E 68th, 7701 Essex) (.4); telephone conference with claimant's counsel and prepare new spreadsheet and correspondence to claimants and Judge Kim regarding potential resolution of claims (7933 Kingston, 8405 Marquette, 8800 Ada) (.6); correspondence with Judge Kim and claimants regarding potential distributions and related correspondence with K. Duff and M. Rachlis (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.4); review claims against properties (1422 E 68th, 7701 Essex, Campo-Mar Puerto Rico) (1.5). |
| | | | Claims Administration & Objections |
| 9/14/2022 | AW | 0.2 | Email responses to claimants regarding submitted claims and claims process (all). |
| | | | Claims Administration & Objections |
| 9/14/2022 | JR | 6.8 | Continue working on claims, review claims submissions for properties (3030 E 79th, 5450 Indiana, 6001 Sacramento, 7301 Steward, 7420 Colfax, 7500 Eggleston, 7748 Essex, 7760 Coles, 7927 Essex, 8100 Essex). |
| | | | Claims Administration & Objections |
| 9/14/2022 | JRW | 6.2 | Exchange correspondence with claimant regarding conference with Judge Kim and potential settlement of claims (8214 Ingleside) (.2); study claims against property and related database searches (1422 E 68th) (1.4); correspondence with Judge Kim, various correspondence with claimants' counsel and City of Chicago , and confer with K. Duff and M. Rachlis regading potential settlements (7933 Kingston, 8405 Marquette, 8800 Ada) (.5); telephone conference with claimant and related database searches (8405 Marquette) (.7); attention to claims review project and related database searches (1422 E 68th, 5201 Washington, 7107 Bennett) (3.4). |
| | | | Claims Administration & Objections |
| 9/14/2022 | MR | 0.5 | Conference with J. Wine and K. Duff regarding potential settlements (7933 Kingston, 8405 Marquette, 8800 Ada). |
| | | | Claims Administration & Objections |
| 9/15/2022 | AW | 0.5 | Attention to email from claimant , update his mailing address, and email response to claimant (all) (.2); communicate with J. Wine regarding order related to settlement discussion (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.1); review emails from claimant and related correspondence with K. Duff and J. Wine (all) (.2). |
| | | | Claims Administration & Objections |
| 9/15/2022 | JR | 5.2 | Continue working on claims, review claims submissions for properties (2909 E 78th, 3030 E 79th, 4019 Indiana, 4520 Drexel, 5450 Indiana, 638 Avers, 7301 Stewart, 7500 Eggleston, 7549 Essex, 8047 Manistee, 8100 Essex). |

| Date | Indiv | Hours | Description |
|------|-------|-------|-------------|
| | | | Claims Administration & Objections |
| 9/15/2022 | JRW | 2.4 | Confer with A. Watychowicz regarding notice to claimants (all) (.1); participate in settlement conference call with claimants and related email exchange (1422 E 68th) (1.5); exchange correspondence with claimant regarding foreclosure proceedings related to former property (7107 Bennett) (.2); correspondence with claimants' counsel regarding allocation of mortgage (1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates) (.1); correspondence regarding claimant inquiry and pull proofs of claim (4533 Calumet, 8100 Essex) (.2); analysis and spreadsheet to K. Duff regarding potential outcomes of Group 1 proceedings (Group 1) (.3). |
| | | | Claims Administration & Objections |
| 9/15/2022 | MR | 0.1 | Attention to update on discussions regarding property (1422 E 68th). |
| | | | Claims Administration & Objections |
| 9/16/2022 | AW | 0.6 | Review discovery responses and submitted position statement and related email to K. Duff (Group 1). |
| | | | Claims Administration & Objections |
| 9/16/2022 | JRW | 3.4 | Telephone conference with claimant and related review of claim (8800 Ada) (.3); confer with M. Rachlis regarding settlement negotiations (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.4); review and revise draft response to motion for leave to file claim (3074 Cheltenham, 7750 Muskegon, 8100 Essex) (.9); attention to claimant inquiry (all) (.1); correspondence with claimant and Judge Kim regarding settlement conference (8405 Marquette, 8800 Ada) (.1); exchange correspondence and conference call with K. Duff and M. Rachlis regarding claim (8800 Ada) (.5); review claims (4533 Calumet, 8100 Essex) (1.1). |
| | | | Claims Administration & Objections |
| 9/16/2022 | MR | 1.5 | Conferences regarding various issues on claims pending before Judge Kim with J. Wine (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.4); attention to issues raised by claimant and related follow-up with J. Wine and K. Duff (8800 Ada) (.4); further work and review of redraft of objection regarding claim and related follow-up (3074 Cheltenham, 7750 Muskegon, 8100 Essex) (.7). |
| | | | Claims Administration & Objections |
| 9/19/2022 | AW | 0.2 | Attention to response to motion to allow late claim and email counsel regarding proposed revisions (3074 Cheltenham Place, 7750 Muskegon, 8100 Essex). |
| | | | Claims Administration & Objections |
| 9/19/2022 | JR | 0.7 | Communication with K. Pritchard and K. Duff regarding filing of response to motion to file late claim (3074 Cheltenham, 7750 Muskegon, 8100 Essex). |

Kevin B. Duff, Receiver

| Date | Indiv | Hours | Description |
|------|-------|-------|-------------|
| | | | Claims Administration & Objections |
| 9/19/2022 | JRW | 0.7 | Conference call with Judge Kim and claimant regarding potential settlement of claim (8405 Marquette) (.4); review redlines and further revise response to motion for leave to file claim and related correspondence (3074 Cheltenham, 7750 Muskegon, 8100 Essex) (.3). |
| | | | Claims Administration & Objections |
| 9/19/2022 | MR | 0.6 | Further review and revise various drafts of response to claim and related follow-up with J. Wine and K. Duff (3074 Cheltenham, 7750 Muskegon, 8100 Essex) |
| | | | Claims Administration & Objections |
| 9/20/2022 | AW | 0.4 | Email claimants regarding response to motion to submit claim and revise recommendation (all) (.3); attention to correspondence from claimant and related communication with J. Wine (all) (.1). |
| | | | Claims Administration & Objections |
| 9/20/2022 | JRW | 0.6 | Confer with K. Duff and M. Rachlis regarding communications relating to settlement of claim (8405 Marquette) (.2); further confer with K. Duff and M. Rachlis regarding efforts to settle remaining claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7953 Woodlawn, 7957 Marquette, 8047 Manistee, 8000 Justine, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.2); attention to claimant inquiry (all) (.1); confer with K. Duff regarding status of claim against property (8800 Ada) (.1). |
| | | | Claims Administration & Objections |

| Date | Indiv | Hours | Description |
|------|-------|-------|-------------|
| 9/20/2022 | MR | 0.4 | Confer with J. Wine and K. Duff regarding communications relating to settlement of claim (8405 Marquette) (.2); further confer with J. Wine and K. Duff regarding efforts to settle remaining claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7953 Woodlawn, 7957 Marquette, 8047 Manistee, 8000 Justine, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.2). |
| | | | Claims Administration & Objections |
| 9/21/2022 | AW | 0.1 | Review master claims sheet and related email to J. Wine (all). |
| | | | Claims Administration & Objections |
| 9/21/2022 | JRW | 3 | Attention to response to claimant inquiries (all) (.2); study claim submission and related database searches (4533 Calumet, 8100 Essex) (.8); telephone conference with claimants regarding claims process (4533 Calumet, 8100 Essex) (.3); exchange correspondence with claimants' counsel regarding master claims sheet (all) (.1); review claims against property (1700 Juneway, 6949 Merrill, 7026 Cornell) (1.4); confer with A. Watychowicz regarding claims review project (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.2). |
| | | | Claims Administration & Objections |
| 9/21/2022 | MR | 0.1 | Attention to order regarding claim (3704 Cheltenham, 7750 Muskegon, 8100 Essex). |

| Date | Indiv | Hours | Description |
|------|-------|-------|-------------|
| | | | Claims Administration & Objections |
| 9/22/2022 | AW | 2.2 | Communicate with K. Duff and J. Wine regarding updated response to claimants including information regarding reassigned Judge and claims review (all) (.2); email claimants regarding update and claims process (all) (.2); attention to entered order and related communication with counsel (Group 1) (.1); review claim submission and related communications with J. Wine (3074 Cheltenham Place, 7750 Muskegon, 8100 Essex) (.1); review claims spreadsheet and revise to include recent revisions (all) (.9); continue review of claims and update to spreadsheets (1700 Juneway, 11117 Longwood, 2909 E 78th, 3030 E 79th, 4520 Drexel, 5001 Drexel, 6001 Sacramento, 6160 MLK, 6250 Mozart, 6437 Kenwood, 6801 East End, 7026 Cornell, 7201 Dorchester, 7255 Euclid, 7301 Stewart, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7616 Phillips, 7625 East End, 7748 Essex, 7834 Ellis, 7927 Essex, 8047 Manistee, 8100 Essex) (.7). |
| | | | Claims Administration & Objections |
| 9/22/2022 | JRW | 2.8 | Review correspondence from Judge Kim and related email exchange with K. Duff and M. Rachlis regarding settlement status (7933 Kingston, 8405 Marquette, 8800 Ada) (.2); exchange correspondence regarding process for recent Group 1 claim submission (3074 Cheltenham, 7750 Muskegon) (.1); attention to drafting response to claimants and standard response to other claimant inquiries regarding status of proceedings (all) (.4); confer with claimants' counsel regarding settlement of claims (7933 Kingston, 8405 Marquette, 8800 Ada) (.2); telephone conference with claimant regarding potential settlement (8405 Marquette) (.2); continued review of claims against properties (1700 Juneway, 4317 Michigan, 5001 Drexel, 5955 Sacramento, 6356 California, 6949 Merrill, 7026 Cornell, 7953 Marquette) (1.7). |
| | | | Claims Administration & Objections |
| 9/22/2022 | MR | 0.2 | Attention to various issues regarding status on settlement negotiations and related correspondence from J. Wine and K. Duff (7933 Kingston, 8405 Marquette, 880 Ada). |
| | | | Claims Administration & Objections |
| 9/23/2022 | AW | 2.6 | Continue review of claims and update to spreadsheets (11117 Longwood, 1700 Juneway, 2909 E 78th, 3030 E 79th, 4520 Drexel, 5001 Drexel, 6001 Sacramento, 6160 MLK, 6250 Mozart, 6437 Kenwood, 6801 East End, 7026 Cornell, 7201 Dorchester, 7255 Euclid, 7301 Stewart, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7616 Phillips, 7625 East End, 7748 Essex, 7834 Ellis, 7927 Essex, 8047 Manistee, 8100 Essex) (2.4); communicate with J. Rak regarding updated spreadsheet and access to same (6801 East End) (.2). |
| | | | Claims Administration & Objections |
| 9/23/2022 | JR | 0.2 | Review correspondence from A. Watychowicz requesting updates to property spreadsheet (6801 East End). |
| | | | Claims Administration & Objections |
| 9/23/2022 | JRW | 0.1 | Exchange correspondence with Judge Kim regarding settlement discussions (7933 Kingston, 8405 Marquette, 8800 Ada). |

| Date | Indiv | Hours | Description |
|------|-------|-------|-------------|
| | | | Claims Administration & Objections |
| 9/25/2022 | JRW | 0.3 | Review correspondence from Judge Kim, confirm balances, and related exchange of correspondence with K. Duff and M. Rachlis (3723 W 68th, 61 E 92nd, 7953 Woodlawn). |
| | | | Claims Administration & Objections |
| 9/25/2022 | MR | 0.2 | Attention to e-mails from court regarding settlement and properties that do not have institutional debt (1102 Bingham, 11117 Longwood, 1414 E 62nd, 2909 E 78th, 3030 E 79th, 3723 W 68th, 431 E 42nd, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6437 Kenwood, 701 S 5th, 7026 Cornell, 7237 Bennett, 7301 Stewart, 7500 Eggleston, 7549 Essex, 7834 Ellis, 7927 Essex, 7953 Woodlawn, 8047 Manistee, 8100 Essex). |
| | | | Claims Administration & Objections |
| 9/26/2022 | AW | 4.5 | Communicate with J. Wine regarding transfer of claims documents (3723 W 68th, 61 E 92nd, 7953 Woodlawn) (.2); review claims spreadsheet and email exchanges with J. Wine regarding requested details (8100 Essex) (.6); review claims against numerous properties and related email to J. Wine regarding supporting documents (1700 Juneway, 3030 E 79th, 400 Kilbourn, 4611 Drexel, 5955 Sacramento, 638 Avers, 701 S 5th, 7026 Cornell, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7301 Stewart, 7442 Calumet, 7500 Eggleston, 7748 Essex, 8100 Essex) (3.7). |
| | | | Claims Administration & Objections |
| 9/26/2022 | JRW | 6.3 | Exchange correspondence with claimant's counsel regarding proofs of claim (3723 W 68th, 61 E 92nd, 7953 Woodlawn) (.1); review correspondence from Judge Kim regarding settlement negotiations and related telephone conference with claimants' counsel (8405 Marquette) (.3); review claims against properties , work with A. Watychowicz to determine status of claims review process, and confer with K. Duff regarding potential settlement of claims (1102 Bingham, 11117 Longwood, 1414 E 62nd, 2909 E 78th, 3030 E 79th, 431 E 42nd, 5955 Sacramento, 6001 Sacramento, 6437 Kenwood, 701 S 5th, 7026 Cornell, 7237 Bennett, 7301 Stewart, 7500 Eggleston, 7549 Essex, 7834 Ellis, 7927 Essex, 8047 Manistee, 8100 Essex) (1.8); telephone conference with Judge Kim regarding potential for settlement of claims against properties (1102 Bingham, 11117 Longwood, 1414 E 62nd, 2909 E 78th, 3030 E 79th, 431 E 42nd, 5955 Sacramento, 6001 Sacramento, 6437 Kenwood, 701 S 5th, 7026 Cornell, 7237 Bennett, 7301 Stewart, 7500 Eggleston, 7549 Essex, 7834 Ellis, 7927 Essex, 8047 Manistee, 8100 Essex) (.2); review claims against properties (1414 E 62nd, 431 E 4nd) (.9); continued attention to claims review project (1414 E 62nd, 2909 E 78th, 3030 E 79th, 431 E 42nd, 4533 Calumet, 4611 Drexel, 5001 Drexel, 5450 Indiana, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6356 California, 638 Avers, 6801 East End, 7026 Cornell, 7107 S Bennett, 7300 St Lawrence, 7301 Stewart, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7616 Phillips, 8047 Manistee, 8100 Essex, 8326 Ellis) (3.0). |
| | | | Claims Administration & Objections |

Kevin B. Duff, Receiver

| Date | Indiv | Hours | Description |
|------|-------|-------|-------------|
| 9/27/2022 | AW | 4 | Email claimants regarding entered order (3074 Cheltenham Place, 7750 Muskegon, 8100 Essex) (.1); communicate with counsel regarding update for claimants (3074 Cheltenham Place, 7750 Muskegon, 8100 Essex) (.1); prepare transfer of files as requested by counsel and communicate with claimant regarding access (3723 W 68th, 61 E 92nd, 7953 Woodlawn) (.2); review claims and update property sheets (310 E 50th, 4494 Roscoe, 4520 Drexel, 4611 Drexel, 5201 Washington, 6001 Sacramento, 6160 S MLK, 6749 Merrill, 7024 Paxton, 7110 Cornell, 7546 Saginaw, 7748 Essex, 8100 Essex) (3.6). |
| | | | Claims Administration & Objections |
| 9/27/2022 | JRW | 0.7 | Exchange correspondence with claimant's counsel regarding potential settlement and confer with K. Duff regarding same (7933 Kingston, 8405 Marquette, 8800 Ada) (.1); review proof of claim and related correspondence with A. Watychowicz (5450 Indiana, 8100 Essex) (.6). |
| | | | Claims Administration & Objections |
| 9/28/2022 | AW | 2.6 | Work on review of claims and update to properties spreadsheets (310 E 50th, 4494 Roscoe, 4520 Drexel, 4611 Drexel, 5201 Washington, 6001 Sacramento, 6160 S MLK, 6749 Merrill, 7024 Paxton, 7110 Cornell, 7546 Saginaw, 7748 Essex, 7957 Marquette, 8100 Essex, 8326 Ellis). |
| | | | Claims Administration & Objections |
| 9/28/2022 | JRW | 3 | Exchange correspondence with A. Watychowicz regarding claim (5450 Indiana, 8100 Essex) (.1); correspondence from Judge Kim and claimants regarding settlement discussions (3723 W 68th, 61 E 92nd, 7953 Woodlawn) (.1); review claims against properties and prepare analysis for K. Duff (3723 W 68th, 61 E 92nd, 7953 Woodlawn) (1.4); review claims against properties (1102 Bingham, 7927 Essex) (.5); conference with A. Porter regarding anaysis of claims against properties with no institutional debt (1102 Bingham, 11117 Longwood, 1414 E 62nd, 2909 E 78th, 3030 E 79th, 431 E 42nd, 5955 Sacramento, 6001 Sacramento, 6437 Kenwood, 701 S 5th, 7026 Cornell, 7237 Bennett, 7301 Stewart, 7500 Eggleston, 7549 Essex, 7834 Ellis, 7927 Essex, 8047 Manistee, 8100 Essex) (.9). |
| | | | Claims Administration & Objections |
| 9/28/2022 | KMP | 0.2 | Communications with J. Wine and A. Watychowicz regarding correspondence from claimant (all). |
| | | | Claims Administration & Objections |
| 9/28/2022 | MR | 0.3 | Attention to correspondence and issues associated with resolution of claims for properties and various related exchanges (3723 W 68th, 61 East 92nd, 7953 Woodlawn). |
| | | | Claims Administration & Objections |

Kevin B. Duff, Receiver                                                                      Page   18

| Date | Indiv | Hours | Description |
|------|-------|-------|-------------|
| 9/29/2022 | JRW | 1.7 | Exchange correspondence with claimants' counsel regarding settlement allocations, related review of loan documentation and prior distribution order and analysis to K. Duff and M. Rachlis (7933 Kingston, 8405 Marquette, 8800 Ada) (.6); attention to claims review (1700 Juneway, 4317 Michigan, 5001 Drexel, 5955 Sacramento, 6356 California, 6949 Merrill, 7026 Cornell, 7953 Marquette) (1.1). |
| | | | Claims Administration & Objections |
| 9/30/2022 | JRW | 0.3 | Correspondence with claimants' counsel regarding potential settlement of claims and related correspondence with K. Duff (3723 W 68th, 61 E 92nd, 7953 Woodlawn). |
| | | | Claims Administration & Objections |
| 9/30/2022 | MR | 0.3 | Attention to status on negotiations regarding property (7953 Woodlawn) (.1); review correspondence regarding settlement negotiations on property (3723 W 68th) (.1); review correspondence regarding status on settlement discussions regarding property (61 E 92nd) (.1). |
| | | | Claims Administration & Objections |

SUBTOTAL:                                                                    [  105.1         21,462.00 ]

## Distributions

| Date | Indiv | Hours | Description |
|------|-------|-------|-------------|
| 9/1/2022 | KMP | 1.1 | Compare bank's list of completed wire transfers and distribution plan spreadsheet to verify accuracy, and related communications with K. Duff and bank representatives regarding remaining property account distributions (10012 LaSalle, 1017 W 102nd, 11318 Church, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 3213 Throop, 406 E 87th, 417 Oglesby, 6554 Rhodes, 6759 Indiana, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7922 Luella, 7925 Kingston, 8030 Marquette, 8104 Kingston, 8107 Kingston, 8346 Constance, 8403 Aberdeen, 8432 Essex, 8517 Vernon, 8529 Rhodes, 9212 Parnell, 9610 Woodlawn). |
| | | | Distributions |
| 9/8/2022 | JRW | 1.1 | Confer with K. Duff, K. Pritchard, and E. Duff, and related correspondence to vendor regarding information needed for preparation of charts regarding property account balances and adjustments and begin preparing same (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada). |
| | | | Distributions |

| Date | Indiv | Hours | Description |
|------|-------|-------|-------------|
| 9/8/2022 | KMP | 5.8 | Telephone conferences with K. Duff and J. Rak regarding net deposit amounts for properties and underlying allocations from sales proceeds (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.4); work on compiling information and preparing spreadsheet providing detail for potential distributions relating to certain properties and related communications with K. Duff, J. Wine, E. Duff, and J. Rak (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (5.4). |
| | | | Distributions |
| 9/9/2022 | JRW | 0.3 | Update spreadsheet regarding amounts available for potential distribution and related conferences with K. Pritchard (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada). |
| | | | Distributions |
| 9/9/2022 | KMP | 4.1 | Continue work on compiling information and preparing spreadsheet providing detail for potential distributions relating to certain properties and related communications with J. Wine and J. Rak (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada). |
| | | | Distributions |
| 9/12/2022 | JRW | 2.2 | Correspondence with K. Pritchard and E. Duff and study and revise reports calculating reimbursable amounts (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (1.9); conference call with K. Duff and E. Duff regarding potential distribution worksheet (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.3). |
| | | | Distributions |
| 9/12/2022 | KMP | 5.3 | Continue work on compiling information and preparing spreadsheet providing detail for potential distributions relating to certain properties and related communications with K. Duff, J. Wine, E. Duff, and J. Rak (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada). |
| | | | Distributions |

| Date | Indiv | Hours | Description |
|------|-------|-------|-------------|
| 9/13/2022 | JRW | 3.4 | Confer with K. Duff regarding potential settlement of claims and related review and revision of expense spreadsheet calculating potential distributions (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (1.2); study spreadsheets, related telephone conference with E. Duff regarding accountant's cost analysis and related review of court orders (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8047 Manistee, 8000 Justine, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (2.2). |
| | | | Distributions |
| 9/13/2022 | KMP | 3.4 | Work on preparing spreadsheet providing detail for cost reimbursements associated with potential distributions relating to certain properties and related communications with J. Wine (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada). |
| | | | Distributions |
| 9/13/2022 | MR | 0.6 | Review charts and follow up regarding issues and possible distribution for various properties (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.3); attention to issues regarding certain properties and related communications (7933 Kingston, 8405 Marquette, 8800 Ada) (.3). |
| | | | Distributions |
| 9/14/2022 | JRW | 0.1 | Confer with claimants' counsel and bank regarding wire transfers (2129 W 71st, 9610 Woodlawn). |
| | | | Distributions |
| 9/15/2022 | KMP | 0.2 | Follow up on issue with distribution to properties and related communication with K. Duff (2129 W 71st, 9610 Woodlawn). |
| | | | Distributions |
| 9/16/2022 | JRW | 0.3 | Exchange correspondence with K. Duff and bank regarding wire transfers (2129 W 71st, 9610 Woodlawn). |

| Date | Indiv | Hours | Description |
|------|-------|-------|-------------|
| | | | Distributions |
| 9/19/2022 | KMP | 0.3 | Attention to communications with bank representative and claimants' counsel regarding trace on certain wire transfers for distributions from property accounts (2129 W 71st, 9610 Woodlawn] (.2); efforts to follow up on cashier's checks issued to City as part of distributions from property accounts and related communications with K. Duff and J. Wiine (8517 Vernon, 9610 Woodlawn) (.1). |
| | | | Distributions |
| 9/22/2022 | KMP | 1.4 | Review reimbursed expenses for distributions from property accounts for verification, prepare spreadsheet providing detail of expenses, and related communications with K. Duff, J. Wine, and E. Duff (10012 LaSalle, 1017 W 102nd, 11318 Church, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 3213 Throop, 406 E 87th, 417 Oglesby, 6554 Rhodes, 6749 Merrill, 6759 Indiana, 6825 Indiana, 7110 Cornell, 7210 Vernon, 7712 Euclid, 7922 Luella, 7925 Kingston, 8030 Marquette, 8104 Kingston, 8107 Kingston, 8346 Constance, 8403 Aberdeen, 8432 Essex, 8517 Vernon, 8529 Rhodes, 9212 Parnell, 9610 Woodlawn). |
| | | | Distributions |
| 9/27/2022 | JRW | 0.3 | Begin drafting joint motion to approve distributions (7933 Kingston, 8405 Marquette, 8800 Ada). |
| | | | Distributions |
| 9/28/2022 | KMP | 0.3 | Compile materials relating to potential interpleader actions and related communications with K. Duff (3723 W 68th, 61 E 92nd, 7953 Woodlawn). |
| | | | Distributions |
| 9/29/2022 | JRW | 1.1 | Continue drafting joint motion to approve distributions and preparation of exhibits to same (7933 Kingston, 8405 Marquette, 8800 Ada). |
| | | | Distributions |
| 9/29/2022 | KMP | 0.2 | Communications with K. Duff and J. Wine regarding issues relating to potential distributions for properties (7933 Kingston, 8405 Marquette, 8800 Ada). |
| | | | Distributions |
| 9/30/2022 | JRW | 1.2 | Exchange correspondence with E. Duff regarding calculation of expenses, update exhibits and draft motion to approve distributions, and related exchanges of correspondence with K. Duff regarding revisions to same (7933 Kingston, 8405 Marquette, 8800 Ada). |
| | | | Distributions |
| 9/30/2022 | KMP | 0.2 | Attention to communications with tax administrator regarding analysis of tax issues relating to potential distributions for properties (7933 Kingston, 8405 Marquette, 8800 Ada). |
| | | | Distributions |

SUBTOTAL:                                                                [   32.9        5,956.00 ]

Kevin B. Duff, Receiver

| Date | Indiv | Hours | Description |
|------|-------|-------|-------------|
| **Tax Issues** | | | |
| 9/12/2022 | KMP | 0.2 | Review notice from tax authority regarding waiver of penalty for EB entity and forward notice to tax accountant . |
| | | | Tax Issues |
| 9/29/2022 | KMP | 0.3 | Update spreadsheet tracking tax related notices. |
| | | | Tax Issues |

SUBTOTAL: [ 0.5 70.00 ]

166.5 $35,456.00

Kevin B. Duff, Receiver

Other Charges

Description

Business Operations

| | Description | |
|---|---|---|
| | Software license fees for September 2022 (Summit Hosting, $206.41; Google Suite, $144.00) | 350.41 |
| | Online research for September 2022 | 63.44 |
| SUBTOTAL: | | [     413.85] |
| Total Other Charges | | $413.85 |

Summary of Activity

| | Hours | Rate | |
|---|---|---|---|
| Jodi Wine | 50.80 | 260.00 | $13,208.00 |
| Ania Watychowicz | 22.80 | 140.00 | $3,192.00 |
| Justyna Rak | 42.10 | 140.00 | $5,894.00 |
| Kathleen M. Pritchard | 26.60 | 140.00 | $3,724.00 |
| Ellen Duff | 15.70 | 390.00 | $6,123.00 |
| Michael Rachlis | 8.50 | 390.00 | $3,315.00 |

Kevin B. Duff, Receiver

## SUMMARY

| | |
|---|---|
| Legal Services | $35,456.00 |
| Other Charges | $413.85 |
| **TOTAL DUE** | **$35,869.85** |

Exhibit H



Remit to Address:
*KMA, S.C.*
*225 W. Washington, #200*
*Chicago, IL 60606*
*312-629-0900*
*www.cpakma.com*

Equitybuild Inc Receivership
c/o Kevin Duff
542 S Dearborn
Ste #900
Chicago, IL 60605

| | |
|---|---|
| Invoice Number: | CH602118 |
| Date | 7/31/2022 |
| Date Due: | Upon Receipt |

Services rendered in July, 2022 as follows:

| Date | Staff | Hours | Rate | Amount |
|---|---|---|---|---|
| 07/11/2022 | B. Fish | 8.50 | $110.00 | $935.00 |
| Working on 3 more property schedules for receivership as well as a revised insurance expense spreadsheet | | | | |
| 07/14/2022 | B. Fish | 2.80 | $110.00 | $308.00 |
| finish reports for CoreVest properties for Receivership reports | | | | |
| 07/15/2022 | B. Fish | 1.00 | $110.00 | $110.00 |
| verify reports for receivership | | | | |
| 07/25/2022 | B. Fish | 3.50 | $110.00 | $385.00 |
| prepare next batch of reports for receivership | | | | |

Invoice Total: $1,738.00

Thank you for your prompt payment.

**(Payments can be mailed or accepted online at: cpakma.com)**
**Echecks and Credit/Debit Cards Accepted:  MasterCard, VISA, AMEX & Discover**

Billings that are past due over sixty (60) days will receive a late fee of 1% per month, which will be applied to all
balances sixty (60) days from the date of the original invoice.



Remit to Address:
*KMA, S.C.*
*1200 John Q. Hammons Drive Ste 500*
*Madison, WI 53717-2199*
*608-664-1040*
*www.cpakma.com*

Equitybuild Inc Receivership
c/o Kevin Duff
542 S Dearborn
Ste #900
Chicago, IL 60605

| | |
|---|---|
| Invoice Number: | CH602119 |
| Date | 8/31/2022 |
| Date Due: | Upon Receipt |

Services rendered in August, 2022 as follows:

| Date | Staff | Hours | Rate | Amount |
|------|-------|-------|------|--------|
| 08/01/2022 B. Fish<br>continue to prepare reports for receivership | | 2.50 | $110.00 | $275.00 |
| 08/02/2022 B. Fish<br>working on preparing final sheets for Receivership | | 5.00 | $110.00 | $550.00 |
| 08/03/2022 B. Fish<br>continue updating reports for Receivership | | 6.00 | $110.00 | $660.00 |
| 08/04/2022 B. Fish<br>work on reports for Receivership | | 7.00 | $110.00 | $770.00 |
| 08/08/2022 B. Fish<br>fix reports after review for receivership | | 2.30 | $110.00 | $253.00 |
| 08/09/2022 B. Fish<br>updating reports for receivership | | 5.00 | $110.00 | $550.00 |
| 08/10/2022 B. Fish<br>updating reports for receivership | | 7.00 | $110.00 | $770.00 |
| 08/11/2022 B. Fish<br>continue work on reports for Receivership | | 3.00 | $110.00 | $330.00 |
| 08/23/2022 B. Fish<br>Working on Draft final reports for receivership | | 3.50 | $110.00 | $385.00 |

Thank you for your prompt payment.

**(Payments can be mailed or accepted online at: cpakma.com)**
**Echecks and Credit/Debit Cards Accepted: MasterCard, VISA, AMEX & Discover**

Billings that are past due over sixty (60) days will receive a late fee of 1% per month, which will be applied to all
balances sixty (60) days from the date of the original invoice.

| | |
|---|---|
| Client: | Equitybuild Inc Receivership |
| Invoice Number: | CH602119 |
| Page: | 2 |

| | |
|---|---|
| Invoice Total: | $4,543.00 |

Thank you for your prompt payment.

**(Payments can be mailed or accepted online at: cpakma.com)**
**Echecks and Credit/Debit Cards Accepted:  MasterCard, VISA, AMEX & Discover**

Billings that are past due over sixty (60) days will receive a late fee of 1% per month, which will be applied to all balances sixty (60) days from the date of the original invoice.



Remit to Address:
*KMA, S.C.*
*1200 John Q. Hammons Drive Ste 500*
*Madison, WI 53717-2199*
*608-664-1040*
*www.cpakma.com*

Equitybuild Inc Receivership
c/o Kevin Duff
542 S Dearborn
Ste #900
Chicago, IL 60605

| | |
|---|---|
| Invoice Number: | CH602120 |
| Date | 10/31/2022 |
| Date Due: | Upon Receipt |

Services rendered in September, 2022 as follows:

| Date | Staff | Hours | Rate | Amount |
|---|---|---|---|---|
| 09/01/2022 | B. Fish | 1.20 | $110.00 | $132.00 |
| creating report for 1414-18 E 62nd Street | | | | |
| 09/26/2022 | B. Fish | 1.50 | $110.00 | $165.00 |
| clean up last properties for receivership | | | | |
| 09/27/2022 | B. Fish | 1.50 | $110.00 | $165.00 |
| working on reports for receivership | | | | |
| 09/28/2022 | B. Fish | 3.40 | $110.00 | $374.00 |
| working on 1414 East 62nd Place and 6217 South Dorchester reports | | | | |

Invoice Total: $836.00

Thank you for your prompt payment.

**(Payments can be mailed or accepted online at: cpakma.com)**
**Echecks and Credit/Debit Cards Accepted: MasterCard, VISA, AMEX & Discover**

Billings that are past due over sixty (60) days will receive a late fee of 1% per month, which will be applied to all balances sixty (60) days from the date of the original invoice.

# Exhibit I



**MILLER KAPLAN**

4123 Lankershim Boulevard
North Hollywood, CA 91602

Kevin B. Duff
Receiver for EquityBuild Inc
Rachlis Duff & Peel, LLC
542 S. Dearborn Street, Suite 900
Chicago, IL 60605

| | | |
|---|---|---|
| Invoice: | 559552 | SEC E.A. reference: |
| ID: | 3077400 | SEC/AP Case Number: 1:18-cv-05587 |
| Date: | 11/04/2022 | Responsible Party for Payment: |
| Due Date: | 11/04/2022 | Tax Administrator Appointment Date: |

For professional services rendered as follows:

| DATE | SERVICE | STAFF | HOURS | AMOUNT |
|---|---|---|---|---|
| **General Consulting Services - Distribution Consulting** | | | | |
| 10/20/2022 | Calculations | JAC | 0.70 | 134.40 |
| | Review specified properties for tax consequences of sale in advance of Receiver distributing funds. | | | |
| **Qualified Settlement Fund Services - Estimated Taxes** | | | | |
| 09/06/2022 | Preparation | JAC | 0.30 | 57.60 |
| | Quarterly estimated tax payments 2022 Q3. | | | |
| **Qualified Settlement Fund Services - Tax Return** | | | | |
| 10/12/2022 | Preparation | JAC | 2.30 | 441.60 |
| | Preparation of amended and 2021 tax returns. | | | |
| 10/13/2022 | Preparation | JAC | 2.90 | 556.80 |
| | Preparation of amended 2019 & 2020. Preparation of original 2021 tax returns. | | | |
| 10/13/2022 | Final Review | JD | 2.50 | 1,200.00 |
| | Review 2019 and 2020 amended returns; Review 2021 original filing | | | |
| 10/17/2022 | Delivery | ER | 0.10 | 17.60 |
| | Kevin Duff confirms receipt. | | | |
| | | Total for Services | | 2,408.00 |
| | | Invoice Total | | $2,408.00 |

PLEASE REMIT PAYMENT VIA WIRE TRANSFER OR CHECK
ACCORDING TO THE INSTRUCTIONS BELOW:
WIRE FUNDS TO:

CITY NATIONAL BANK
400 N. ROXBURY DRIVE, 5TH FLOOR

O. 818.769.2010 / F. 818.769.3100 / FED EIN 95-2036255
MILLERKAPLAN.COM

Miller Kaplan Arase LLP

BEVERLY HILLS, CA 90210
ABA NUMBER 122016066  SWIFT CODE CINAUS6L
BENEFICIARY ACCOUNT NUMBER 113-238313
BENEFICIARY ACCOUNT NAME: MILLER KAPLAN ARASE LLP OR

MAKE CHECK PAYABLE TO:

MILLER KAPLAN ARASE LLP
4123 LANKERSHIM BLVD., NORTH HOLLYWOOD, CA 91602-2828

| 11/04/2022 | 10/31/2022 | 09/30/2022 | 08/31/2022 | 07/31/2022+ | Total |
|---|---|---|---|---|---|
| 2,408.00 | 0.00 | 0.00 | 2,975.00 | 9,594.60 | $14,977.60 |

O. 818.769.2010  /  F. 818.769.3100  /  FED EIN 95-2036255
MILLERKAPLAN.COM

## Miller Kaplan Arase LLP

## Schedule of Fees- Standard and Discounted Rates

| Name | Rate Per Hour Standard | Discounted 80% | Title |
|------|------------------------|----------------|-------|
| Jude Damasco | $ 550.00 | $ 440.00 | Partner |
| Julia Damasco | $ 550.00 | $ 440.00 | Partner |
| John Mandeville | $ 255.00 | $ 204.00 | Senior Acct. |
| John Mandeville | $ 265.00 | $ 212.00 (rate increase Dec. 2019) | |
| John Mandeville | $ 270.00 | $ 216.00 (rate increase Dec. 2020) | |
| Jessica Corbin | $ 210.00 | $ 168.00 | Acct. Staff |
| Jessica Corbin | $ 225.00 | $ 180.00 | Senior Acct. |
| | | (rate increase Dec. 2020) | |
| Alla Maumus | $ 175.00 | $ 140.00 | Acct. Staff |
| Emily Ransom | $ 200.00 | $ 160.00 | Acct. Staff |
| Nicole Nelson | $ 80.00 | $ 64.00 | Acct. Staff |
| Cindy Allred | $ 70.00 | $ 56.00 | Acct. Staff |

# Exhibit J



**Prometheum Technologies, Inc.**
2639 Lawndale Ave  ●  Evanston, Illinois 60201
ph: 312-405-3836  ●  www.prometheum.net

# Invoice

| BILL TO |
|---|
| EquityBuild |
| Kevin Duff |

| DATE | INVOICE # |
|---|---|
| 10/14/2022 | 15502 |

| TERMS | PROJECT |
|---|---|
|  |  |

| QUANTITY | SERVICED | DESCRIPTION | RATE | AMOUNT |
|---|---|---|---|---|
| 1.5 | 7/21/2022 | Updated website links for Ania. | 110.00 | 165.00 |
| 0.25 | 8/3/2022 | Updated article for website. | 110.00 | 27.50 |
| 1 | 8/10/2022 | Updated website for Ania. | 110.00 | 110.00 |
| 0.75 | 8/26/2022 | Added documents to website for Ania. | 110.00 | 82.50 |
| 1 | 9/12/2022 | Updated website for Ania. | 110.00 | 110.00 |
| 0.25 | 9/14/2022 | Removed Mortgagees from a few entries for Ania. | 110.00 | 27.50 |
| 0.75 | 9/28/2022 | Updated website for Ania. | 110.00 | 82.50 |
|  |  | Illinois Sales Tax | 10.25% | 0.00 |

Thank you for your business.

| **Total** | $605.00 |
|---|---|

# Exhibit K

**EquityBuild - Property Allocation Summary**
*17th Fee Application (3rd Quarter 2022)*

| Prop # | Property Address | Allocation Percent | Allocation Percent (1/29/2021 and Onward, Claims Only) | General Allocation(s) [1] | | Specific Allocation(s) [2] | | Total Allocation(s) [3] | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | Hours | Fees | Specific Hours | Specific Fees | Total Hours | Total Fees |
| **1** | **1700-08 W Juneway Terrace** | 3.50940296270% | 3.77036053601% | *1.16* | *$ 249.27* | *4.76* | *$ 871.38* | *5.93* | *1,120.65* |
| | Asset Disposition | | | 0.01 | $ 1.97 | - | $ - | 0.01 | 1.97 |
| | Business Operations | | | 0.04 | $ 14.67 | 0.56 | $ 159.71 | 0.60 | 174.38 |
| | Claims Administration & Objections | | | 1.11 | $ 232.63 | 4.18 | $ 704.52 | 5.29 | 937.15 |
| | Distributions | | | - | $ - | 0.03 | $ 7.15 | 0.03 | 7.15 |
| **2** | **4533-47 S Calumet Avenue** | 2.65711938604% | 2.85470154870% | *0.88* | *$ 188.73* | *4.54* | *$ 900.36* | *5.42* | *1,089.09* |
| | Asset Disposition | | | 0.01 | $ 1.49 | - | $ - | 0.01 | 1.49 |
| | Business Operations | | | 0.03 | $ 11.11 | 0.57 | $ 161.56 | 0.60 | 172.67 |
| | Claims Administration & Objections | | | 0.84 | $ 176.14 | 3.94 | $ 731.65 | 4.78 | 907.78 |
| | Distributions | | | - | $ - | 0.03 | $ 7.15 | 0.03 | 7.15 |
| **3** | **5001 S Drexel Boulevard** | 3.50940296270% | 3.77036053601% | *1.16* | *$ 249.27* | *1.86* | *$ 411.09* | *3.03* | *660.35* |
| | Asset Disposition | | | 0.01 | $ 1.97 | - | $ - | 0.01 | 1.97 |
| | Business Operations | | | 0.04 | $ 14.67 | 0.57 | $ 161.56 | 0.61 | 176.23 |
| | Claims Administration & Objections | | | 1.11 | $ 232.63 | 1.27 | $ 242.37 | 2.38 | 475.00 |
| | Distributions | | | - | $ - | 0.03 | $ 7.15 | 0.03 | 7.15 |
| **4** | **5450-52 S Indiana Avenue** | 2.25604476173% | 2.42380320172% | *0.75* | *$ 160.24* | *8.79* | *$ 1,406.83* | *9.54* | *1,567.07* |
| | Asset Disposition | | | 0.01 | $ 1.26 | - | $ - | 0.01 | 1.26 |
| | Business Operations | | | 0.03 | $ 9.43 | 0.57 | $ 161.56 | 0.60 | 170.99 |
| | Claims Administration & Objections | | | 0.71 | $ 149.55 | 8.19 | $ 1,238.11 | 8.91 | 1,387.66 |
| | Distributions | | | - | $ - | 0.03 | $ 7.15 | 0.03 | 7.15 |
| **5** | **7749-59 S Yates Boulevard** | 1.41002797608% | 1.51487700108% | *0.47* | *$ 100.15* | *1.77* | *$ 352.10* | *2.23* | *452.25* |
| | Asset Disposition | | | 0.01 | $ 0.79 | - | $ - | 0.01 | 0.79 |
| | Business Operations | | | 0.02 | $ 5.89 | 0.61 | $ 168.44 | 0.63 | 174.33 |
| | Claims Administration & Objections | | | 0.45 | $ 93.47 | 1.13 | $ 176.52 | 1.57 | 269.98 |
| | Distributions | | | - | $ - | 0.03 | $ 7.15 | 0.03 | 7.15 |
| **6** | **6437-41 S Kenwood Avenue** | 1.77350185436% | 1.90537862802% | *0.59* | *$ 125.97* | *3.05* | *$ 634.92* | *3.64* | *760.88* |
| | Asset Disposition | | | 0.01 | $ 0.99 | - | $ - | 0.01 | 0.99 |
| | Business Operations | | | 0.02 | $ 7.41 | 0.57 | $ 161.56 | 0.59 | 168.98 |
| | Claims Administration & Objections | | | 0.56 | $ 117.56 | 2.46 | $ 466.20 | 3.02 | 583.76 |
| | Distributions | | | - | $ - | 0.03 | $ 7.15 | 0.03 | 7.15 |
| **7** | **7109-19 S Calumet Avenue** | 1.87834526787% | 2.01801814903% | *0.62* | *$ 133.42* | *2.95* | *$ 635.39* | *3.57* | *768.81* |
| | Asset Disposition | | | 0.01 | $ 1.05 | 0.56 | $ 78.40 | 0.57 | 79.45 |
| | Business Operations | | | 0.02 | $ 7.85 | 1.53 | $ 418.96 | 1.55 | 426.82 |
| | Claims Administration & Objections | | | 0.59 | $ 124.51 | 0.83 | $ 130.88 | 1.42 | 255.39 |
| | Distributions | | | - | $ - | 0.03 | $ 7.15 | 0.03 | 7.15 |
| **8** | **1414-18 East 62nd Place** | 0.06921545329% | 0.07436228223% | *0.02* | *$ 4.92* | *3.02* | *$ 820.40* | *3.04* | *825.31* |
| | Asset Disposition | | | 0.00 | $ 0.04 | 0.06 | $ 8.70 | 0.06 | 8.74 |
| | Business Operations | | | 0.00 | $ 0.29 | 1.90 | $ 547.82 | 1.90 | 548.11 |
| | Claims Administration & Objections | | | 0.02 | $ 4.59 | 1.03 | $ 256.72 | 1.06 | 261.31 |
| | Distributions | | | - | $ - | 0.03 | $ 7.15 | 0.03 | 7.15 |
| **9** | **8100 S Essex Avenue** | 1.37869402106% | 1.48121306772% | *0.46* | *$ 97.93* | *17.92* | *$ 4,311.93* | *18.37* | *4,409.85* |
| | Asset Disposition | | | 0.01 | $ 0.77 | - | $ - | 0.01 | 0.77 |
| | Business Operations | | | 0.02 | $ 5.76 | 1.19 | $ 394.08 | 1.21 | 399.84 |
| | Claims Administration & Objections | | | 0.44 | $ 91.39 | 16.70 | $ 3,910.70 | 17.13 | 4,002.09 |
| | Distributions | | | - | $ - | 0.03 | $ 7.15 | 0.03 | 7.15 |
| **10** | **7301-09 S Stewart Avenue** | 0.81468283063% | 0.87526226729% | *0.27* | *$ 57.87* | *3.61* | *$ 686.16* | *3.88* | *744.02* |
| | Asset Disposition | | | 0.00 | $ 0.46 | - | $ - | 0.00 | 0.46 |
| | Business Operations | | | 0.01 | $ 3.41 | 0.65 | $ 194.06 | 0.66 | 197.47 |
| | Claims Administration & Objections | | | 0.26 | $ 54.00 | 2.93 | $ 484.94 | 3.19 | 538.95 |
| | Distributions | | | - | $ - | 0.03 | $ 7.15 | 0.03 | 7.15 |
| **11** | **7500-06 S Eggleston Avenue** | 1.20322387292% | 1.29269504092% | *0.40* | *$ 85.46* | *4.19* | *$ 879.92* | *4.59* | *965.38* |
| | Asset Disposition | | | 0.00 | $ 0.67 | - | $ - | 0.00 | 0.67 |
| | Business Operations | | | 0.01 | $ 5.03 | 1.23 | $ 387.82 | 1.24 | 392.85 |
| | Claims Administration & Objections | | | 0.38 | $ 79.76 | 2.93 | $ 484.94 | 3.31 | 564.70 |
| | Distributions | | | - | $ - | 0.03 | $ 7.15 | 0.03 | 7.15 |
| **12** | **3030-32 E 79th Street** | 0.50134328039% | 0.53862293372% | *0.17* | *$ 35.61* | *3.61* | *$ 686.16* | *3.78* | *721.77* |
| | Asset Disposition | | | 0.00 | $ 0.28 | - | $ - | 0.00 | 0.28 |
| | Business Operations | | | 0.01 | $ 2.10 | 0.65 | $ 194.06 | 0.66 | 196.16 |

**EquityBuild - Property Allocation Summary**
**17th Fee Application (3rd Quarter 2022)**

| Prop # | Property Address | Allocation Percent | Allocation Percent (1/29/2021 and Onward, Claims Only) | General Allocation(s) [1] | | Specific Allocation(s) [2] | | Total Allocation(s) [3] | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | Hours | Fees | Specific Hours | Specific Fees | Total Hours | Total Fees |
| | Claims Administration & Objections | | | 0.16 | $ 33.23 | 2.93 | $ 484.94 | 3.09 | $ 518.18 |
| | Distributions | | | - | $ - | 0.03 | $ 7.15 | 0.03 | $ 7.15 |
| 13 | 2909-19 E 78th Street | 1.78728879457% | 1.92019075870% | 0.59 | $ 126.95 | 5.65 | $ 985.47 | 6.24 | $ 1,112.42 |
| | Asset Disposition | | | 0.01 | $ 1.00 | - | $ - | 0.01 | $ 1.00 |
| | Business Operations | | | 0.02 | $ 7.47 | 0.64 | $ 192.21 | 0.66 | $ 199.68 |
| | Claims Administration & Objections | | | 0.56 | $ 118.48 | 4.98 | $ 786.11 | 5.54 | $ 904.58 |
| | Distributions | | | - | $ - | 0.03 | $ 7.15 | 0.03 | $ 7.15 |
| 14 | 7549-59 S Essex Avenue | 1.47269588613% | 1.58220486779% | 0.49 | $ 104.60 | 4.78 | $ 834.12 | 5.27 | $ 938.73 |
| | Asset Disposition | | | 0.01 | $ 0.82 | - | $ - | 0.01 | $ 0.82 |
| | Business Operations | | | 0.02 | $ 6.16 | 0.70 | $ 200.94 | 0.71 | $ 207.09 |
| | Claims Administration & Objections | | | 0.47 | $ 97.62 | 4.06 | $ 626.04 | 4.52 | $ 723.66 |
| | Distributions | | | - | $ - | 0.03 | $ 7.15 | 0.03 | $ 7.15 |
| 15 | 8047-55 S Manistee Avenue | 1.22202424594% | 1.31289340093% | 0.41 | $ 86.80 | 5.43 | $ 1,048.85 | 5.84 | $ 1,135.65 |
| | Asset Disposition | | | 0.00 | $ 0.68 | - | $ - | 0.00 | $ 0.68 |
| | Business Operations | | | 0.01 | $ 5.11 | 1.19 | $ 394.08 | 1.21 | $ 399.19 |
| | Claims Administration & Objections | | | 0.39 | $ 81.01 | 4.21 | $ 647.62 | 4.60 | $ 728.62 |
| | Distributions | | | - | $ - | 0.03 | $ 7.15 | 0.03 | $ 7.15 |
| 22 | 7933 S Kingston Avenue | 0.11472614293% | 0.12325712559% | 0.04 | $ 8.15 | 8.70 | $ 2,389.28 | 8.73 | $ 2,397.43 |
| | Asset Disposition | | | 0.00 | $ 0.06 | 0.06 | $ 8.70 | 0.06 | $ 8.77 |
| | Business Operations | | | 0.00 | $ 0.48 | 0.98 | $ 317.47 | 0.98 | $ 317.95 |
| | Claims Administration & Objections | | | 0.04 | $ 7.60 | 4.45 | $ 1,295.92 | 4.49 | $ 1,303.53 |
| | Distributions | | | - | $ - | 3.21 | $ 767.19 | 3.21 | $ 767.19 |
| 26 | 8405 S Marquette Avenue | 0.14234514424% | 0.15292986301% | 0.05 | $ 10.11 | 12.29 | $ 3,402.49 | 12.34 | $ 3,412.60 |
| | Asset Disposition | | | 0.00 | $ 0.08 | 0.06 | $ 8.70 | 0.06 | $ 8.79 |
| | Business Operations | | | 0.00 | $ 0.60 | 1.55 | $ 543.11 | 1.56 | $ 543.71 |
| | Claims Administration & Objections | | | 0.04 | $ 9.44 | 7.56 | $ 2,122.49 | 7.61 | $ 2,131.92 |
| | Distributions | | | - | $ - | 3.11 | $ 728.19 | 3.11 | $ 728.19 |
| 28 | 8800 S Ada Street | 0.16465366686% | 0.17689723701% | 0.05 | $ 11.70 | 10.27 | $ 2,913.93 | 10.33 | $ 2,925.62 |
| | Asset Disposition | | | 0.00 | $ 0.09 | 0.06 | $ 8.70 | 0.06 | $ 8.79 |
| | Business Operations | | | 0.00 | $ 0.69 | 1.55 | $ 543.11 | 1.56 | $ 543.80 |
| | Claims Administration & Objections | | | 0.05 | $ 10.91 | 5.55 | $ 1,633.92 | 5.60 | $ 1,644.84 |
| | Distributions | | | - | $ - | 3.11 | $ 728.19 | 3.11 | $ 728.19 |
| 33 | 3723 W 68th Place | 0.16146637696% | 0.17347294170% | 0.05 | $ 11.47 | 7.11 | $ 1,837.70 | 7.16 | $ 1,849.17 |
| | Asset Disposition | | | 0.00 | $ 0.09 | 0.06 | $ 8.70 | 0.06 | $ 8.79 |
| | Business Operations | | | 0.00 | $ 0.67 | 0.65 | $ 189.47 | 0.65 | $ 190.14 |
| | Claims Administration & Objections | | | 0.05 | $ 10.70 | 4.60 | $ 1,301.34 | 4.65 | $ 1,312.04 |
| | Distributions | | | - | $ - | 1.80 | $ 338.19 | 1.80 | $ 338.19 |
| 35 | 61 E 92nd Street | 0.13405919317% | 0.14402777248% | 0.04 | $ 9.52 | 6.47 | $ 1,673.03 | 6.52 | $ 1,682.55 |
| | Asset Disposition | | | 0.00 | $ 0.08 | 0.06 | $ 8.70 | 0.06 | $ 8.78 |
| | Business Operations | | | 0.00 | $ 0.56 | 0.65 | $ 189.47 | 0.65 | $ 190.03 |
| | Claims Administration & Objections | | | 0.04 | $ 8.89 | 3.97 | $ 1,136.67 | 4.01 | $ 1,145.56 |
| | Distributions | | | - | $ - | 1.80 | $ 338.19 | 1.80 | $ 338.19 |
| 40 | 7953 S Woodlawn Avenue | 0.16677810901% | 0.17917965169% | 0.06 | $ 11.85 | 9.30 | $ 2,466.34 | 9.36 | $ 2,478.19 |
| | Asset Disposition | | | 0.00 | $ 0.09 | 0.06 | $ 8.70 | 0.06 | $ 8.80 |
| | Business Operations | | | 0.00 | $ 0.70 | 1.23 | $ 415.11 | 1.23 | $ 415.81 |
| | Claims Administration & Objections | | | 0.05 | $ 11.06 | 6.22 | $ 1,704.34 | 6.27 | $ 1,715.39 |
| | Distributions | | | - | $ - | 1.80 | $ 338.19 | 1.80 | $ 338.19 |
| 47 | 5437 S Laflin Street | 0.05675080598% | 0.06097076954% | 0.02 | $ 4.03 | 5.30 | $ 1,318.48 | 5.32 | $ 1,322.52 |
| | Asset Disposition | | | 0.00 | $ 0.03 | 0.12 | $ 17.10 | 0.12 | $ 17.13 |
| | Business Operations | | | 0.00 | $ 0.24 | 0.65 | $ 189.47 | 0.65 | $ 189.70 |
| | Claims Administration & Objections | | | 0.02 | $ 3.76 | 2.79 | $ 772.12 | 2.81 | $ 775.89 |
| | Distributions | | | - | $ - | 1.74 | $ 339.79 | 1.74 | $ 339.79 |
| 49 | 7300-04 S St Lawrence Avenue | 0.41360820632% | 0.44436392032% | 0.14 | $ 29.38 | 3.95 | $ 993.14 | 4.08 | $ 1,022.52 |
| | Asset Disposition | | | 0.00 | $ 0.23 | - | $ - | 0.00 | $ 0.23 |
| | Business Operations | | | 0.00 | $ 1.73 | 0.56 | $ 159.71 | 0.56 | $ 161.44 |
| | Claims Administration & Objections | | | 0.13 | $ 27.42 | 3.24 | $ 782.39 | 3.37 | $ 809.81 |
| | Distributions | | | - | $ - | 0.15 | $ 51.04 | 0.15 | $ 51.04 |

**EquityBuild - Property Allocation Summary**
**17th Fee Application (3rd Quarter 2022)**

| Prop # | Property Address | Allocation Percent | Allocation Percent (1/29/2021 and Onward, Claims Only) | General Allocation(s) [1] | | Specific Allocation(s) [2] | | Total Allocation(s) [3] | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | Hours | Fees | Specific Hours | Specific Fees | Total Hours | Total Fees |
| **50** | **7760 S Coles Avenue** | 0.32587313225% | 0.35010490692% | 0.11 | $ 23.15 | 8.14 | $ 1,875.27 | 8.24 | $ 1,898.41 |
| | Asset Disposition | | | 0.00 | $ 0.18 | - | $ - | 0.00 | $ 0.18 |
| | Business Operations | | | 0.00 | $ 1.36 | 0.60 | $ 166.58 | 0.60 | $ 167.95 |
| | Claims Administration & Objections | | | 0.10 | $ 21.60 | 7.38 | $ 1,657.64 | 7.49 | $ 1,679.24 |
| | Distributions | | | - | $ - | 0.15 | $ 51.04 | 0.15 | $ 51.04 |
| **51** | **1401 W 109th Place** | 0.08180167634% | 0.08788441098% | 0.03 | $ 5.81 | 5.24 | $ 1,293.92 | 5.27 | $ 1,299.73 |
| | Asset Disposition | | | 0.00 | $ 0.05 | 0.06 | $ 8.70 | 0.06 | $ 8.75 |
| | Business Operations | | | 0.00 | $ 0.34 | 0.73 | $ 201.61 | 0.74 | $ 201.96 |
| | Claims Administration & Objections | | | 0.03 | $ 5.42 | 2.76 | $ 762.01 | 2.78 | $ 767.44 |
| | Distributions | | | - | $ - | 1.69 | $ 321.59 | 1.69 | $ 321.59 |
| **52** | **310 E 50th Street** | 0.25226465847% | 0.27102294123% | 0.08 | $ 17.92 | 5.32 | $ 1,169.29 | 5.41 | $ 1,187.21 |
| | Asset Disposition | | | 0.00 | $ 0.14 | 0.12 | $ 17.10 | 0.12 | $ 17.24 |
| | Business Operations | | | 0.00 | $ 1.05 | 0.63 | $ 187.61 | 0.64 | $ 188.67 |
| | Claims Administration & Objections | | | 0.08 | $ 16.72 | 2.88 | $ 642.98 | 2.96 | $ 659.70 |
| | Distributions | | | - | $ - | 1.69 | $ 321.59 | 1.69 | $ 321.59 |
| **53** | **6807 S Indiana Avenue** | 0.15721749265% | 0.16890811234% | 0.05 | $ 11.17 | 5.10 | $ 1,243.28 | 5.16 | $ 1,254.45 |
| | Asset Disposition | | | 0.00 | $ 0.09 | 0.06 | $ 8.70 | 0.06 | $ 8.79 |
| | Business Operations | | | 0.00 | $ 0.66 | 0.63 | $ 187.61 | 0.64 | $ 188.27 |
| | Claims Administration & Objections | | | 0.05 | $ 10.42 | 2.60 | $ 679.15 | 2.65 | $ 689.57 |
| | Distributions | | | - | $ - | 1.81 | $ 367.81 | 1.81 | $ 367.81 |
| **54** | **8000-02 S Justine Street** | 0.47000932536% | 0.50495900036% | 0.16 | $ 33.38 | 6.25 | $ 1,589.02 | 6.40 | $ 1,622.40 |
| | Asset Disposition | | | 0.00 | $ 0.26 | - | $ - | 0.00 | $ 0.26 |
| | Business Operations | | | 0.01 | $ 1.96 | 1.21 | $ 413.26 | 1.22 | $ 415.22 |
| | Claims Administration & Objections | | | 0.15 | $ 31.16 | 3.35 | $ 854.17 | 3.50 | $ 885.32 |
| | Distributions | | | - | $ - | 1.69 | $ 321.59 | 1.69 | $ 321.59 |
| **55** | **8107-09 S Ellis Avenue** | 0.27573880421% | 0.29624261354% | 0.09 | $ 19.59 | 7.36 | $ 2,032.28 | 7.45 | $ 2,051.86 |
| | Asset Disposition | | | 0.00 | $ 0.15 | - | $ - | 0.00 | $ 0.15 |
| | Business Operations | | | 0.00 | $ 1.15 | 1.18 | $ 392.23 | 1.18 | $ 393.38 |
| | Claims Administration & Objections | | | 0.09 | $ 18.28 | 6.08 | $ 1,607.21 | 6.17 | $ 1,625.49 |
| | Distributions | | | - | $ - | 0.10 | $ 32.84 | 0.10 | $ 32.84 |
| **56** | **8209 S Ellis Avenue** | 0.47000932536% | 0.50495900036% | 0.16 | $ 33.38 | 4.37 | $ 1,186.97 | 4.53 | $ 1,220.36 |
| | Asset Disposition | | | 0.00 | $ 0.26 | - | $ - | 0.00 | $ 0.26 |
| | Business Operations | | | 0.01 | $ 1.96 | 1.18 | $ 392.23 | 1.18 | $ 394.19 |
| | Claims Administration & Objections | | | 0.15 | $ 31.16 | 3.08 | $ 759.31 | 3.23 | $ 790.46 |
| | Distributions | | | - | $ - | 0.11 | $ 35.44 | 0.11 | $ 35.44 |
| **57** | **8214-16 S Ingleside Avenue** | 0.43867537034% | 0.47129506700% | 0.15 | $ 31.16 | 6.47 | $ 1,713.94 | 6.61 | $ 1,745.10 |
| | Asset Disposition | | | 0.00 | $ 0.25 | - | $ - | 0.00 | $ 0.25 |
| | Business Operations | | | 0.01 | $ 1.83 | 1.21 | $ 413.26 | 1.22 | $ 415.09 |
| | Claims Administration & Objections | | | 0.14 | $ 29.08 | 3.57 | $ 979.09 | 3.71 | $ 1,008.17 |
| | Distributions | | | - | $ - | 1.69 | $ 321.59 | 1.69 | $ 321.59 |
| **58** | **5955 S Sacramento Avenue** | 0.71441417455% | 0.76753768055% | 0.24 | $ 50.74 | 2.94 | $ 621.65 | 3.18 | $ 672.39 |
| | Asset Disposition | | | 0.00 | $ 0.40 | - | $ - | 0.00 | $ 0.40 |
| | Business Operations | | | 0.01 | $ 2.99 | 0.56 | $ 159.71 | 0.56 | $ 162.70 |
| | Claims Administration & Objections | | | 0.23 | $ 47.36 | 2.36 | $ 454.79 | 2.58 | $ 502.14 |
| | Distributions | | | - | $ - | 0.03 | $ 7.15 | 0.03 | $ 7.15 |
| **59** | **6001-05 S Sacramento Avenue** | 0.54521081742% | 0.58575244042% | 0.18 | $ 38.73 | 4.70 | $ 787.30 | 4.88 | $ 826.02 |
| | Asset Disposition | | | 0.00 | $ 0.31 | - | $ - | 0.00 | $ 0.31 |
| | Business Operations | | | 0.01 | $ 2.28 | 0.56 | $ 159.71 | 0.56 | $ 161.99 |
| | Claims Administration & Objections | | | 0.17 | $ 36.14 | 4.11 | $ 620.44 | 4.28 | $ 656.58 |
| | Distributions | | | - | $ - | 0.03 | $ 7.15 | 0.03 | $ 7.15 |
| **60** | **7026-42 S Cornell Avenue** | 1.39122760307% | 1.49467864106% | 0.46 | $ 98.82 | 2.26 | $ 557.29 | 2.72 | $ 656.10 |
| | Asset Disposition | | | 0.01 | $ 0.78 | - | $ - | 0.01 | $ 0.78 |
| | Business Operations | | | 0.02 | $ 5.82 | 0.56 | $ 159.71 | 0.57 | $ 165.53 |
| | Claims Administration & Objections | | | 0.44 | $ 92.22 | 1.67 | $ 390.43 | 2.11 | $ 482.65 |
| | Distributions | | | - | $ - | 0.03 | $ 7.15 | 0.03 | $ 7.15 |
| **61** | **7237-43 S Bennett Avenue** | 1.05282088881% | 1.13110816080% | 0.35 | $ 74.78 | 2.92 | $ 544.22 | 3.27 | $ 619.00 |

**EquityBuild - Property Allocation Summary**
**17th Fee Application (3rd Quarter 2022)**

| Prop # | Property Address | Allocation Percent | Allocation Percent (1/29/2021 and Onward, Claims Only) | General Allocation(s) [1] | | Specific Allocation(s) [2] | | Total Allocation(s) [3] | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | Hours | Fees | Specific Hours | Specific Fees | Total Hours | Total Fees |
| | Asset Disposition | | | 0.00 | 0.59 | 0.06 | 8.40 | 0.06 | 8.99 |
| | Business Operations | | | 0.01 | 4.40 | 0.66 | 173.71 | 0.67 | 178.11 |
| | Claims Administration & Objections | | | 0.33 | 69.79 | 2.18 | 354.96 | 2.51 | 424.75 |
| | Distributions | | | - | - | 0.03 | 7.15 | 0.03 | 7.15 |
| 62 | 7834-44 S Ellis Avenue | 2.22721752311% | 2.39283238303% | 0.74 | 158.19 | 3.55 | 729.32 | 4.29 | 887.51 |
| | Asset Disposition | | | 0.01 | 1.25 | - | - | 0.01 | 1.25 |
| | Business Operations | | | 0.03 | 9.31 | 0.61 | 168.44 | 0.64 | 177.75 |
| | Claims Administration & Objections | | | 0.70 | 147.64 | 2.91 | 553.73 | 3.61 | 701.37 |
| | Distributions | | | - | - | 0.03 | 7.15 | 0.03 | 7.15 |
| 63 | 4520-26 S Drexel Boulevard | 7.65801860788% | 8.22746531251% | 2.54 | 543.93 | 3.05 | 659.48 | 5.59 | 1,203.42 |
| | Asset Disposition | | | 0.03 | 4.29 | - | - | 0.03 | 4.29 |
| | Business Operations | | | 0.09 | 32.01 | 1.30 | 402.32 | 1.40 | 434.33 |
| | Claims Administration & Objections | | | 2.42 | 507.63 | 1.72 | 250.01 | 4.14 | 757.65 |
| | Distributions | | | - | - | 0.03 | 7.15 | 0.03 | 7.15 |
| 64 | 4611-17 S Drexel Boulevard | 6.14145518472% | 6.59813093802% | 2.04 | 436.22 | 6.30 | 1,194.05 | 8.34 | 1,630.27 |
| | Asset Disposition | | | 0.02 | 3.44 | - | - | 0.02 | 3.44 |
| | Business Operations | | | 0.07 | 25.67 | 0.57 | 161.56 | 0.64 | 187.24 |
| | Claims Administration & Objections | | | 1.94 | 407.10 | 5.71 | 1,025.34 | 7.65 | 1,432.44 |
| | Distributions | | | - | - | 0.03 | 7.15 | 0.03 | 7.15 |
| 67 | 1131-41 E 79th Place | 1.44136193111% | 1.54854093443% | 0.48 | 102.38 | 2.47 | 489.25 | 2.95 | 591.62 |
| | Asset Disposition | | | 0.01 | 0.81 | - | - | 0.01 | 0.81 |
| | Business Operations | | | 0.02 | 6.02 | 0.57 | 161.56 | 0.59 | 167.59 |
| | Claims Administration & Objections | | | 0.46 | 95.55 | 1.88 | 320.53 | 2.33 | 416.08 |
| | Distributions | | | - | - | 0.03 | 7.15 | 0.03 | 7.15 |
| 68 | 6217-27 S Dorchester Avenue | 2.65210595324% | 2.84931531936% | 0.88 | 188.37 | 4.42 | 977.56 | 5.30 | 1,165.94 |
| | Asset Disposition | | | 0.01 | 1.49 | 0.06 | 8.40 | 0.07 | 9.89 |
| | Business Operations | | | 0.03 | 11.09 | 1.40 | 452.82 | 1.43 | 463.91 |
| | Claims Administration & Objections | | | 0.84 | 175.80 | 2.93 | 509.19 | 3.77 | 685.00 |
| | Distributions | | | - | - | 0.03 | 7.15 | 0.03 | 7.15 |
| 69 | 6250 S Mozart Street | 1.15935633589% | 1.24556553422% | 0.38 | 82.35 | 4.19 | 870.24 | 4.57 | 952.59 |
| | Asset Disposition | | | 0.00 | 0.65 | - | - | 0.00 | 0.65 |
| | Business Operations | | | 0.01 | 4.85 | 1.13 | 353.47 | 1.15 | 358.32 |
| | Claims Administration & Objections | | | 0.37 | 76.85 | 3.03 | 509.62 | 3.39 | 586.47 |
| | Distributions | | | - | - | 0.03 | 7.15 | 0.03 | 7.15 |
| 70 | 638-40 N Avers Avenue | 0.46374253436% | 0.49822621369% | 0.15 | 32.94 | 4.36 | 757.54 | 4.51 | 790.48 |
| | Asset Disposition | | | 0.00 | 0.26 | 1.06 | 148.40 | 1.06 | 148.66 |
| | Business Operations | | | 0.01 | 1.94 | 0.56 | 159.71 | 0.56 | 161.65 |
| | Claims Administration & Objections | | | 0.15 | 30.74 | 2.71 | 442.28 | 2.86 | 473.02 |
| | Distributions | | | - | - | 0.03 | 7.15 | 0.03 | 7.15 |
| 71 | 701-13 S 5th Avenue | 1.22202424594% | 1.31289340093% | 0.41 | 86.80 | 3.77 | 732.44 | 4.17 | 819.23 |
| | Asset Disposition | | | 0.00 | 0.68 | - | - | 0.00 | 0.68 |
| | Business Operations | | | 0.01 | 5.11 | 0.56 | 159.71 | 0.57 | 164.82 |
| | Claims Administration & Objections | | | 0.39 | 81.01 | 3.18 | 565.57 | 3.57 | 646.58 |
| | Distributions | | | - | - | 0.03 | 7.15 | 0.03 | 7.15 |
| 72 | 7024-32 S Paxton Avenue | 2.22471080671% | 2.39013926837% | 0.74 | 158.02 | 4.21 | 711.26 | 4.95 | 869.28 |
| | Asset Disposition | | | 0.01 | 1.25 | - | - | 0.01 | 1.25 |
| | Business Operations | | | 0.03 | 9.30 | 0.57 | 161.56 | 0.60 | 170.86 |
| | Claims Administration & Objections | | | 0.70 | 147.47 | 3.61 | 542.55 | 4.32 | 690.02 |
| | Distributions | | | - | - | 0.03 | 7.15 | 0.03 | 7.15 |
| 73 | 7255-57 S Euclid Avenue | 1.21575745493% | 1.30616061426% | 0.40 | 86.35 | 2.65 | 506.87 | 3.05 | 593.22 |
| | Asset Disposition | | | 0.00 | 0.68 | 0.06 | 8.40 | 0.06 | 9.08 |
| | Business Operations | | | 0.01 | 5.08 | 0.56 | 159.71 | 0.57 | 164.79 |
| | Claims Administration & Objections | | | 0.38 | 80.59 | 2.00 | 331.60 | 2.39 | 412.19 |
| | Distributions | | | - | - | 0.03 | 7.15 | 0.03 | 7.15 |
| 74 | 3074 E Cheltenham Place | 1.32855969302% | 1.42735077435% | 0.44 | 94.36 | 9.85 | 2,800.64 | 10.29 | 2,895.00 |
| | Asset Disposition | | | 0.01 | 0.74 | - | - | 0.01 | 0.74 |

**EquityBuild - Property Allocation Summary**
**17th Fee Application (3rd Quarter 2022)**

| Prop # | Property Address | Allocation Percent | Allocation Percent (1/29/2021 and Onward, Claims Only) | General Allocation(s) [1] | | Specific Allocation(s) [2] | | Total Allocation(s) [3] | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | Hours | Fees | Specific Hours | Specific Fees | Total Hours | Total Fees |
| | *Business Operations* | | | 0.02 | $ 5.55 | 0.61 | $ 168.44 | 0.63 | $ 173.99 |
| | *Claims Administration & Objections* | | | 0.42 | $ 88.07 | 9.21 | $ 2,625.05 | 9.63 | $ 2,713.12 |
| | *Distributions* | | | - | $ - | 0.03 | $ 7.15 | 0.03 | $ 7.15 |
| 75 | **7625-33 S East End Avenue** | *1.56669775120%* | *1.68319666786%* | *0.52* | *$ 111.28* | *2.41* | *$ 508.21* | *2.93* | *$ 619.49* |
| | *Asset Disposition* | | | 0.01 | $ 0.88 | - | $ - | 0.01 | $ 0.88 |
| | *Business Operations* | | | 0.02 | $ 6.55 | 0.61 | $ 168.44 | 0.63 | $ 174.99 |
| | *Claims Administration & Objections* | | | 0.49 | $ 103.85 | 1.77 | $ 332.62 | 2.26 | $ 436.48 |
| | *Distributions* | | | - | $ - | 0.03 | $ 7.15 | 0.03 | $ 7.15 |
| 76 | **7635-43 S East End Avenue** | *1.46642909513%* | *1.57547208112%* | *0.49* | *$ 104.16* | *2.29* | *$ 492.14* | *2.78* | *$ 596.30* |
| | *Asset Disposition* | | | 0.01 | $ 0.82 | - | $ - | 0.01 | $ 0.82 |
| | *Business Operations* | | | 0.02 | $ 6.13 | 0.61 | $ 168.44 | 0.63 | $ 174.57 |
| | *Claims Administration & Objections* | | | 0.46 | $ 97.21 | 1.65 | $ 316.55 | 2.12 | $ 413.76 |
| | *Distributions* | | | - | $ - | 0.03 | $ 7.15 | 0.03 | $ 7.15 |
| 77 | **7750-58 S Muskegon Avenue** | *0.87735074067%* | *0.94259013400%* | *0.29* | *$ 62.32* | *9.40* | *$ 2,744.48* | *9.69* | *$ 2,806.80* |
| | *Asset Disposition* | | | 0.00 | $ 0.49 | - | $ - | 0.00 | $ 0.49 |
| | *Business Operations* | | | 0.01 | $ 3.67 | 0.61 | $ 168.44 | 0.62 | $ 172.11 |
| | *Claims Administration & Objections* | | | 0.28 | $ 58.16 | 8.76 | $ 2,568.89 | 9.04 | $ 2,627.05 |
| | *Distributions* | | | - | $ - | 0.03 | $ 7.15 | 0.03 | $ 7.15 |
| 78 | **7201 S Constance Avenue** | *1.37869402106%* | *1.48121306772%* | *0.46* | *$ 97.93* | *2.26* | *$ 489.91* | *2.72* | *$ 587.84* |
| | *Asset Disposition* | | | 0.01 | $ 0.77 | - | $ - | 0.01 | $ 0.77 |
| | *Business Operations* | | | 0.02 | $ 5.76 | 0.56 | $ 159.71 | 0.57 | $ 165.47 |
| | *Claims Administration & Objections* | | | 0.44 | $ 91.39 | 1.68 | $ 323.05 | 2.11 | $ 414.44 |
| 79 | **6160-6212 S Martin Luther King Drive** | *0.98388618776%* | *1.05704750742%* | *0.33* | *$ 69.88* | *5.55* | *$ 970.80* | *5.87* | *$ 1,040.68* |
| | *Asset Disposition* | | | 0.00 | $ 0.55 | - | $ - | 0.00 | $ 0.55 |
| | *Business Operations* | | | 0.01 | $ 4.11 | 0.56 | $ 159.71 | 0.57 | $ 163.82 |
| | *Claims Administration & Objections* | | | 0.31 | $ 65.22 | 4.96 | $ 803.94 | 5.27 | $ 869.16 |
| | *Distributions* | | | - | $ - | 0.03 | $ 7.15 | 0.03 | $ 7.15 |
| 80 | **2736-44 W 64th Street** | *0.52390372800%* | *0.56286096573%* | *0.17* | *$ 37.21* | *1.52* | *$ 308.31* | *1.70* | *$ 345.52* |
| | *Asset Disposition* | | | 0.00 | $ 0.29 | - | $ - | 0.00 | $ 0.29 |
| | *Business Operations* | | | 0.01 | $ 2.19 | 0.56 | $ 159.71 | 0.56 | $ 161.90 |
| | *Claims Administration & Objections* | | | 0.17 | $ 34.73 | 0.94 | $ 141.45 | 1.11 | $ 176.18 |
| | *Distributions* | | | - | $ - | 0.03 | $ 7.15 | 0.03 | $ 7.15 |
| 81 | **4315-19 S Michigan Avenue** | *1.06535447082%* | *1.14457373415%* | *0.35* | *$ 75.67* | *1.08* | *$ 288.66* | *1.44* | *$ 364.33* |
| | *Asset Disposition* | | | 0.00 | $ 0.60 | - | $ - | 0.00 | $ 0.60 |
| | *Business Operations* | | | 0.01 | $ 4.45 | 0.56 | $ 159.71 | 0.57 | $ 164.16 |
| | *Claims Administration & Objections* | | | 0.34 | $ 70.62 | 0.50 | $ 121.80 | 0.84 | $ 192.42 |
| | *Distributions* | | | - | $ - | 0.03 | $ 7.15 | 0.03 | $ 7.15 |
| 82 | **6355-59 S Talman Avenue** | *0.72318768196%* | *0.77696358189%* | *0.24* | *$ 51.37* | *1.65* | *$ 325.35* | *1.89* | *$ 376.72* |
| | *Asset Disposition* | | | 0.00 | $ 0.40 | - | $ - | 0.00 | $ 0.40 |
| | *Business Operations* | | | 0.01 | $ 3.02 | 0.56 | $ 159.71 | 0.56 | $ 162.73 |
| | *Claims Administration & Objections* | | | 0.23 | $ 47.94 | 1.06 | $ 158.49 | 1.29 | $ 206.43 |
| | *Distributions* | | | - | $ - | 0.03 | $ 7.15 | 0.03 | $ 7.15 |
| 83 | **6356 S California Avenue** | *0.47000932536%* | *0.50495900036%* | *0.16* | *$ 33.38* | *1.16* | *$ 292.86* | *1.31* | *$ 326.25* |
| | *Asset Disposition* | | | 0.00 | $ 0.26 | - | $ - | 0.00 | $ 0.26 |
| | *Business Operations* | | | 0.01 | $ 1.96 | 0.44 | $ 114.80 | 0.45 | $ 116.77 |
| | *Claims Administration & Objections* | | | 0.15 | $ 31.16 | 0.69 | $ 170.91 | 0.84 | $ 202.07 |
| | *Distributions* | | | - | $ - | 0.03 | $ 7.15 | 0.03 | $ 7.15 |
| 84 | **7051 S Bennett Avenue** | *0.75201492058%* | *0.80793440057%* | *0.25* | *$ 53.41* | *1.49* | *$ 303.55* | *1.74* | *$ 356.96* |
| | *Asset Disposition* | | | 0.00 | $ 0.42 | - | $ - | 0.00 | $ 0.42 |
| | *Business Operations* | | | 0.01 | $ 3.14 | 0.57 | $ 161.56 | 0.58 | $ 164.71 |
| | *Claims Administration & Objections* | | | 0.24 | $ 49.85 | 0.89 | $ 134.83 | 1.13 | $ 184.68 |
| | *Distributions* | | | - | $ - | 0.03 | $ 7.15 | 0.03 | $ 7.15 |
| 85 | **7201-07 S Dorchester Avenue** | *0.62041230948%* | *0.66654588047%* | *0.21* | *$ 44.07* | *2.36* | *$ 424.92* | *2.56* | *$ 468.98* |
| | *Asset Disposition* | | | 0.00 | $ 0.35 | - | $ - | 0.00 | $ 0.35 |
| | *Business Operations* | | | 0.01 | $ 2.59 | 0.56 | $ 159.71 | 0.56 | $ 162.30 |

**EquityBuild - Property Allocation Summary**
**17th Fee Application (3rd Quarter 2022)**

| Prop # | Property Address | Allocation Percent | Allocation Percent (1/29/2021 and Onward, Claims Only) | General Allocation(s) [1] | | Specific Allocation(s) [2] | | Total Allocation(s) [3] | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | Hours | Fees | Specific Hours | Specific Fees | Total Hours | Total Fees |
| | *Claims Administration & Objections* | | | 0.20 | $ 41.13 | 1.77 | $ 258.06 | 1.97 | $ 299.18 |
| | *Distributions* | | | - | $ - | 0.03 | $ 7.15 | 0.03 | $ 7.15 |
| 86 | *7442-54 S Calumet Avenue* | 0.70814738354% | 0.76080489387% | 0.24 | $ 50.30 | 1.36 | $ 285.82 | 1.60 | $ 336.12 |
| | *Asset Disposition* | | | 0.00 | $ 0.40 | - | $ - | 0.00 | $ 0.40 |
| | *Business Operations* | | | 0.01 | $ 2.96 | 0.57 | $ 161.56 | 0.58 | $ 164.52 |
| | *Claims Administration & Objections* | | | 0.22 | $ 46.94 | 0.77 | $ 117.10 | 0.99 | $ 164.05 |
| | *Distributions* | | | | $ - | 0.03 | $ 7.15 | 0.03 | $ 7.15 |
| 87 | *7508 S Essex Avenue* | 0.94628544173% | 1.01665078739% | 0.31 | $ 67.21 | 0.97 | $ 244.48 | 1.29 | $ 311.69 |
| | *Asset Disposition* | | | 0.00 | $ 0.53 | - | $ - | 0.00 | $ 0.53 |
| | *Business Operations* | | | 0.01 | $ 3.96 | 0.57 | $ 161.56 | 0.58 | $ 165.52 |
| | *Claims Administration & Objections* | | | 0.30 | $ 62.73 | 0.38 | $ 75.76 | 0.68 | $ 138.49 |
| | *Distributions* | | | - | $ - | 0.03 | $ 7.15 | 0.03 | $ 7.15 |
| 88 | *7546-48 S Saginaw Avenue* | 0.78334887560% | 0.84159833393% | 0.26 | $ 55.64 | 2.28 | $ 481.06 | 2.54 | $ 536.70 |
| | *Asset Disposition* | | | 0.00 | $ 0.44 | - | $ - | 0.00 | $ 0.44 |
| | *Business Operations* | | | 0.01 | $ 3.27 | 0.60 | $ 166.58 | 0.61 | $ 169.86 |
| | *Claims Administration & Objections* | | | 0.25 | $ 51.93 | 1.65 | $ 307.32 | 1.90 | $ 359.25 |
| | *Distributions* | | | - | $ - | 0.03 | $ 7.15 | 0.03 | $ 7.15 |
| 89 | *7600-10 S Kingston Avenue* | 1.91763804747% | 2.06023272146% | 0.64 | $ 136.21 | 1.60 | $ 351.15 | 2.23 | $ 487.36 |
| | *Asset Disposition* | | | 0.01 | $ 1.07 | 0.07 | $ 26.00 | 0.07 | $ 27.07 |
| | *Business Operations* | | | 0.02 | $ 8.02 | 0.60 | $ 166.58 | 0.62 | $ 174.60 |
| | *Claims Administration & Objections* | | | 0.61 | $ 127.12 | 0.90 | $ 151.42 | 1.51 | $ 278.54 |
| | *Distributions* | | | - | $ - | 0.03 | $ 7.15 | 0.03 | $ 7.15 |
| 90 | *7656-58 S Kingston Avenue* | 0.40107462431% | 0.43089834697% | 0.13 | $ 28.49 | 2.62 | $ 484.33 | 2.76 | $ 512.82 |
| | *Asset Disposition* | | | 0.00 | $ 0.22 | 0.07 | $ 26.00 | 0.07 | $ 26.22 |
| | *Business Operations* | | | 0.00 | $ 1.68 | 0.60 | $ 166.58 | 0.61 | $ 168.26 |
| | *Claims Administration & Objections* | | | 0.13 | $ 26.59 | 1.93 | $ 284.59 | 2.05 | $ 311.18 |
| | *Distributions* | | | - | $ - | 0.03 | $ 7.15 | 0.03 | $ 7.15 |
| 91 | *7701-03 S Essex Avenue* | 0.87735074067% | 0.94259013400% | 0.29 | $ 62.32 | 1.49 | $ 388.39 | 1.78 | $ 450.70 |
| | *Asset Disposition* | | | 0.00 | $ 0.49 | - | $ - | 0.00 | $ 0.49 |
| | *Business Operations* | | | 0.01 | $ 3.67 | 0.61 | $ 168.44 | 0.62 | $ 172.11 |
| | *Claims Administration & Objections* | | | 0.28 | $ 58.16 | 0.85 | $ 212.80 | 1.13 | $ 270.96 |
| | *Distributions* | | | - | $ - | 0.03 | $ 7.15 | 0.03 | $ 7.15 |
| 92 | *7748-52 S Essex Avenue* | 1.69203357130% | 1.81785240129% | 0.56 | $ 120.18 | 4.05 | $ 788.30 | 4.61 | $ 908.49 |
| | *Asset Disposition* | | | 0.01 | $ 0.95 | - | $ - | 0.01 | $ 0.95 |
| | *Business Operations* | | | 0.02 | $ 7.07 | 0.60 | $ 166.58 | 0.62 | $ 173.66 |
| | *Claims Administration & Objections* | | | 0.53 | $ 112.16 | 3.42 | $ 614.57 | 3.96 | $ 726.73 |
| | *Distributions* | | | - | $ - | 0.03 | $ 7.15 | 0.03 | $ 7.15 |
| 93 | *7957-59 S Marquette Road* | 0.43992872854% | 0.47264162434% | 0.15 | $ 31.25 | 2.42 | $ 653.97 | 2.56 | $ 685.22 |
| | *Asset Disposition* | | | 0.00 | $ 0.25 | - | $ - | 0.00 | $ 0.25 |
| | *Business Operations* | | | 0.01 | $ 1.84 | 1.18 | $ 392.23 | 1.18 | $ 394.07 |
| | *Claims Administration & Objections* | | | 0.14 | $ 29.16 | 1.21 | $ 254.59 | 1.35 | $ 283.75 |
| | *Distributions* | | | - | $ - | 0.03 | $ 7.15 | 0.03 | $ 7.15 |
| 94 | *816-22 E Marquette Road* | 1.00895335177% | 1.08397865410% | 0.33 | $ 71.66 | 0.81 | $ 207.91 | 1.14 | $ 279.58 |
| | *Asset Disposition* | | | 0.00 | $ 0.57 | - | $ - | 0.00 | $ 0.57 |
| | *Business Operations* | | | 0.01 | $ 4.22 | 0.63 | $ 169.96 | 0.64 | $ 174.18 |
| | *Claims Administration & Objections* | | | 0.32 | $ 66.88 | 0.15 | $ 30.80 | 0.47 | $ 97.68 |
| | *Distributions* | | | - | $ - | 0.03 | $ 7.15 | 0.03 | $ 7.15 |
| 95 | *8201 S Kingston Avenue* | 0.50134328039% | 0.53862293372% | 0.17 | $ 35.61 | 2.38 | $ 572.89 | 2.54 | $ 608.50 |
| | *Asset Disposition* | | | 0.00 | $ 0.28 | - | $ - | 0.00 | $ 0.28 |
| | *Business Operations* | | | 0.01 | $ 2.10 | 1.19 | $ 394.08 | 1.20 | $ 396.18 |
| | *Claims Administration & Objections* | | | 0.16 | $ 33.23 | 1.16 | $ 171.66 | 1.32 | $ 204.89 |
| | *Distributions* | | | - | $ - | 0.03 | $ 7.15 | 0.03 | $ 7.15 |
| 96-99 | *8326-58 S Ellis Avenue* | 2.01790670355% | 2.16795730821% | 0.67 | $ 143.33 | 4.02 | $ 817.86 | 4.69 | $ 961.19 |
| | *Asset Disposition* | | | 0.01 | $ 1.13 | - | $ - | 0.01 | $ 1.13 |
| | *Business Operations* | | | 0.02 | $ 8.43 | 1.18 | $ 392.23 | 1.20 | $ 400.66 |
| | *Claims Administration & Objections* | | | 0.64 | $ 133.76 | 2.81 | $ 418.48 | 3.45 | $ 552.25 |
| | *Distributions* | | | - | $ - | 0.03 | $ 7.15 | 0.03 | $ 7.15 |

**EquityBuild - Property Allocation Summary**
**17th Fee Application (3rd Quarter 2022)**

| Prop # | Property Address | Allocation Percent | Allocation Percent (1/29/2021 and Onward, Claims Only) | General Allocation(s) [1] | | Specific Allocation(s) [2] | | Total Allocation(s) [3] | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | Hours | Fees | Specific Hours | Specific Fees | Total Hours | Total Fees |
| **100** | **11117-11119 S Longwood Drive** | **2.19337685168%** | **2.35647533501%** | **0.73** | **$ 155.79** | **4.53** | **$ 918.65** | **5.26** | **1,074.44** |
| | Asset Disposition | | | 0.01 | $ 1.23 | - | $ - | 0.01 | $ 1.23 |
| | Business Operations | | | 0.03 | $ 9.17 | 1.18 | $ 392.23 | 1.21 | $ 401.40 |
| | Claims Administration & Objections | | | 0.69 | $ 145.39 | 3.32 | $ 519.28 | 4.02 | $ 664.67 |
| | Distributions | | | | $ - | 0.03 | $ 7.15 | 0.03 | $ 7.15 |
| **101** | **6949-59 S Merrill Avenue** | **1.90510446546%** | **2.04676714812%** | **0.63** | **$ 135.32** | **5.37** | **$ 1,278.57** | **6.00** | **1,413.88** |
| | Asset Disposition | | | 0.01 | $ 1.07 | 0.07 | $ 26.00 | 0.07 | $ 27.07 |
| | Business Operations | | | 0.02 | $ 7.96 | 0.65 | $ 189.47 | 0.67 | $ 197.43 |
| | Claims Administration & Objections | | | 0.60 | $ 126.29 | 3.04 | $ 767.20 | 3.64 | $ 893.48 |
| | Distributions | | | | $ - | 1.61 | $ 295.90 | 1.61 | $ 295.90 |
| **102-106** | **7927-49 S Essex Avenue** | **1.09668842584%** | **1.17823766750%** | **0.36** | **$ 77.90** | **5.24** | **$ 1,113.28** | **5.61** | **1,191.18** |
| | Asset Disposition | | | 0.00 | $ 0.61 | - | $ - | 0.00 | $ 0.61 |
| | Business Operations | | | 0.01 | $ 4.58 | 0.68 | $ 199.08 | 0.70 | $ 203.67 |
| | Claims Administration & Objections | | | 0.35 | $ 72.70 | 4.53 | $ 907.05 | 4.88 | $ 979.75 |
| | Distributions | | | - | $ - | 0.03 | $ 7.15 | 0.03 | $ 7.15 |
| **107** | **1422-24 East 68th Street** | **0.50134328039%** | **0.53862293372%** | **0.17** | **$ 35.61** | **10.18** | **$ 2,606.36** | **10.35** | **2,641.97** |
| | Asset Disposition | | | 0.00 | $ 0.28 | - | $ - | 0.00 | $ 0.28 |
| | Business Operations | | | 0.01 | $ 2.10 | 0.71 | $ 197.87 | 0.71 | $ 199.96 |
| | Claims Administration & Objections | | | 0.16 | $ 33.23 | 7.86 | $ 2,112.60 | 8.02 | $ 2,145.83 |
| | Distributions | | | | $ - | 1.61 | $ 295.90 | 1.61 | $ 295.90 |
| **108** | **2800-06 E 81st Street** | **0.53894402641%** | **0.57901965374%** | **0.18** | **$ 38.28** | **3.84** | **$ 939.80** | **4.02** | **978.08** |
| | Asset Disposition | | | 0.00 | $ 0.30 | - | $ - | 0.00 | $ 0.30 |
| | Business Operations | | | 0.01 | $ 2.25 | 0.65 | $ 189.47 | 0.65 | $ 191.72 |
| | Claims Administration & Objections | | | 0.17 | $ 35.73 | 1.58 | $ 454.43 | 1.75 | $ 490.15 |
| | Distributions | | | - | $ - | 1.61 | $ 295.90 | 1.61 | $ 295.90 |
| **109** | **4750-52 S Indiana Avenue** | **0.87359066607%** | **0.93855046200%** | **0.29** | **$ 62.05** | **1.42** | **$ 334.94** | **1.71** | **396.99** |
| | Asset Disposition | | | 0.00 | $ 0.49 | - | $ - | 0.00 | $ 0.49 |
| | Business Operations | | | 0.01 | $ 3.65 | 0.57 | $ 161.56 | 0.58 | $ 165.22 |
| | Claims Administration & Objections | | | 0.28 | $ 57.91 | 0.82 | $ 166.23 | 1.10 | $ 224.13 |
| | Distributions | | | - | $ - | 0.03 | $ 7.15 | 0.03 | $ 7.15 |
| **110** | **5618-20 S Martin Luther King Drive** | **0.80966939782%** | **0.86987603795%** | **0.27** | **$ 57.51** | **1.74** | **$ 395.35** | **2.01** | **452.86** |
| | Asset Disposition | | | 0.00 | $ 0.45 | - | $ - | 0.00 | $ 0.45 |
| | Business Operations | | | 0.01 | $ 3.38 | 0.56 | $ 159.71 | 0.57 | $ 163.10 |
| | Claims Administration & Objections | | | 0.26 | $ 53.67 | 1.16 | $ 228.49 | 1.41 | $ 282.16 |
| | Distributions | | | - | $ - | 0.03 | $ 7.15 | 0.03 | $ 7.15 |
| **111** | **6554-58 S Vernon Avenue** | **0.72193432375%** | **0.77561702455%** | **0.24** | **$ 51.28** | **0.78** | **$ 205.30** | **1.02** | **256.57** |
| | Asset Disposition | | | 0.00 | $ 0.40 | - | $ - | 0.00 | $ 0.40 |
| | Business Operations | | | 0.01 | $ 3.02 | 0.56 | $ 159.71 | 0.56 | $ 162.73 |
| | Claims Administration & Objections | | | 0.23 | $ 47.86 | 0.19 | $ 38.43 | 0.42 | $ 86.29 |
| | Distributions | | | - | $ - | 0.03 | $ 7.15 | 0.03 | $ 7.15 |
| **112** | **7450 S Luella Avenue** | **0.34843357987%** | **0.37434293893%** | **0.12** | **$ 24.75** | **1.27** | **$ 327.96** | **1.39** | **352.71** |
| | Asset Disposition | | | 0.00 | $ 0.20 | - | $ - | 0.00 | $ 0.20 |
| | Business Operations | | | 0.00 | $ 1.46 | 0.61 | $ 168.44 | 0.62 | $ 169.89 |
| | Claims Administration & Objections | | | 0.11 | $ 23.10 | 0.63 | $ 152.38 | 0.74 | $ 175.47 |
| | Distributions | | | - | $ - | 0.03 | $ 7.15 | 0.03 | $ 7.15 |
| **113** | **7840-42 S Yates Avenue** | **0.43867537034%** | **0.47129506700%** | **0.15** | **$ 31.16** | **3.90** | **$ 948.20** | **4.04** | **979.36** |
| | Asset Disposition | | | 0.00 | $ 0.25 | - | $ - | 0.00 | $ 0.25 |
| | Business Operations | | | 0.01 | $ 1.83 | 0.71 | $ 197.87 | 0.71 | $ 199.70 |
| | Claims Administration & Objections | | | 0.14 | $ 29.08 | 1.58 | $ 454.43 | 1.72 | $ 483.51 |
| | Distributions | | | | $ - | 1.61 | $ 295.90 | 1.61 | $ 295.90 |
| **115** | **431 E 42nd Place** | **0.10340205158%** | **0.11109098008%** | **0.03** | **$ 7.34** | **5.37** | **$ 1,442.98** | **5.41** | **1,450.33** |
| | Asset Disposition | | | 0.00 | $ 0.06 | - | $ - | 0.00 | $ 0.06 |
| | Business Operations | | | 0.00 | $ 0.43 | 4.31 | $ 1,179.11 | 4.31 | $ 1,179.54 |
| | Claims Administration & Objections | | | 0.03 | $ 6.85 | 1.03 | $ 256.72 | 1.07 | $ 263.58 |
| | Distributions | | | | $ - | 0.03 | $ 7.15 | 0.03 | $ 7.15 |
| **116** | **1102 Bingham (Houston, TX)** | **1.11862219436%** | **1.20180242085%** | **0.37** | **$ 79.45** | **0.64** | **$ 167.30** | **1.01** | **246.76** |
| | Asset Disposition | | | 0.00 | $ 0.63 | - | $ - | 0.00 | $ 0.63 |
| | Business Operations | | | 0.01 | $ 4.68 | 0.06 | $ 8.40 | 0.07 | $ 13.08 |

**EquityBuild - Property Allocation Summary**
**17th Fee Application (3rd Quarter 2022)**

| Prop # | Property Address | Allocation Percent | Allocation Percent (1/29/2021 and Onward, Claims Only) | General Allocation(s) [1] | | Specific Allocation(s) [2] | | Total Allocation(s) [3] | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | Hours | Fees | Specific Hours | Specific Fees | Total Hours | Total Fees |
| | Claims Administration & Objections | | | 0.35 | $ 74.15 | 0.55 | $ 151.75 | 0.90 | $ 225.91 |
| | Distributions | | | - | $ - | 0.03 | $ 7.15 | 0.03 | $ 7.15 |
| **Total** | | | | **30.89** | **6,611.19** | **348.64** | **80,606.59** | **379.53** | **87,217.78** |
| | Asset Disposition [4] | | | 0.37 | 52.12 | 2.80 | 442.53 | 3.18 | 494.65 |
| | Business Operations [5] | | | 1.12 | 389.07 | 64.84 | 19,411.21 | 65.95 | 19,800.28 |
| | Claims Administration & Objections [6] | | | 29.40 | 6,170.00 | 247.28 | 53,737.78 | 276.68 | 59,907.78 |
| | Distributions [7] | | | - | - | 33.72 | 7,015.07 | 33.72 | 7,015.07 |

[1] Task entries determined as general time have been allocated to all properties in accordance with court-approved allocation methodology.
[2] Task entries specifically identified as relating to respective property. Specific allocations have been determined via analysis of task descriptions and details can be found in "Specific Task Allocation Detail" section of document starting on Page 2.
[3] Summation of General and Specific Allocation hours/fees.
[4] Time/Task entries relating to "Asset Disposition" Billing Category.
[5] Time/Task entries relating to "Business Operations" Billing Category.
[6] Time/Task entries relating to "Claims Administration & Objections" Billing Category.
[7] Time/Task entries relating to "Distributions" Billing Category.

Exhibit L

**EquityBuild - General Allocation Task Detail**
**17th Fee Application (3rd Quarter 2022)**

| Invoice Month | Billing Category | Entry Date | Time Keeper | Time Keeper Rate | Task Hours | Task Description | Task Cost |
|---|---|---|---|---|---|---|---|
| Jul-22 | Claims Administration & Objections | 7/5/2022 | KBD | $ 390.00 | 0.4 | Work on communication with various claimants (all) (.4) | $ 156.00 |
| Jul-22 | Claims Administration & Objections | 7/6/2022 | KBD | $ 390.00 | 0.2 | Exchange correspondence with A. Watychowicz regarding communication with claimant and related notice issues (all) (.2) | $ 78.00 |
| Jul-22 | Claims Administration & Objections | 7/7/2022 | KBD | $ 390.00 | 0.1 | attention to communication with claimant regarding claims process and unrepresented claimants (all) (.1). | $ 39.00 |
| Jul-22 | Claims Administration & Objections | 7/12/2022 | KBD | $ 390.00 | 0.1 | Attention to communication issues with claimant regarding claims process (all). | $ 39.00 |
| Jul-22 | Claims Administration & Objections | 7/13/2022 | KBD | $ 390.00 | 0.1 | Attention to communication with claimant's counsel regarding contact information and claims process (all). | $ 39.00 |
| Jul-22 | Claims Administration & Objections | 7/15/2022 | KBD | $ 390.00 | 0.2 | further attention to correspondence with claimant regarding claims (all) (.2). | $ 78.00 |
| Jul-22 | Claims Administration & Objections | 7/18/2022 | KBD | $ 390.00 | 0.1 | attention to claimant communication regarding dropping claim (all) (.1) | $ 39.00 |
| Jul-22 | Claims Administration & Objections | 7/18/2022 | KBD | $ 390.00 | 0.1 | attention to claimants' custodian's request for records (all) (.1). | $ 39.00 |
| Jul-22 | Claims Administration & Objections | 7/18/2022 | KBD | $ 390.00 | 0.1 | exchange correspondence with A. Watychowicz regarding communication with claimant regarding claims process status (all) (.1) | $ 39.00 |
| Jul-22 | Claims Administration & Objections | 7/18/2022 | KBD | $ 390.00 | 0.2 | Exchange correspondence with J. Wine regarding communication with claimant regarding supplemental documentation relating to claim (all) (.2) | $ 78.00 |
| Jul-22 | Claims Administration & Objections | 7/19/2022 | KBD | $ 390.00 | 0.1 | exchange additional correspondence with A. Watychowicz regarding claimants' custodian's request for records (all) (.1) | $ 39.00 |
| Jul-22 | Claims Administration & Objections | 7/19/2022 | KBD | $ 390.00 | 0.1 | exchange correspondence with A. Watychowicz regarding communication with claimant regarding claims process status (all) (.1) | $ 39.00 |
| Jul-22 | Claims Administration & Objections | 7/19/2022 | KBD | $ 390.00 | 0.1 | further exchange correspondence with A. Watychowicz regarding claimant communication regarding dropping claim (all) (.1) | $ 39.00 |
| Jul-22 | Claims Administration & Objections | 7/19/2022 | KBD | $ 390.00 | 0.1 | review claim form (all) (.1). | $ 39.00 |
| Jul-22 | Claims Administration & Objections | 7/21/2022 | KBD | $ 390.00 | 0.1 | Attention to communication from claimant regarding claims process and timing (.1) | $ 39.00 |
| Jul-22 | Claims Administration & Objections | 7/21/2022 | KBD | $ 390.00 | 0.1 | work on communication with claimant (all) (.1). | $ 39.00 |
| Jul-22 | Claims Administration & Objections | 7/29/2022 | KBD | $ 390.00 | 0.1 | Attention to communication with claimant regarding claims process and distribution information (all) (.1) | $ 39.00 |
| Jul-22 | Business Operations | 7/11/2022 | ED | $ 390.00 | 0.1 | call with accountant regarding methodology for allocation of insurance premium to sold properties (all108) (.1) | $ 39.00 |
| Jul-22 | Business Operations | 7/12/2022 | ED | $ 390.00 | 0.1 | confer with K. Duff regarding analysis for allocation of insurance premium expense to sold properties (all108) (.1) | $ 39.00 |
| Jul-22 | Business Operations | 7/12/2022 | ED | $ 390.00 | 0.2 | Follow-up discussion with accountant regarding methodology for allocation of insurance premium to sold properties (all108) (.2) | $ 78.00 |
| Jul-22 | Business Operations | 7/14/2022 | ED | $ 390.00 | 0.3 | prepare report of amounts reimbursable from properties (all108) (.3). | $ 117.00 |
| Jul-22 | Claims Administration & Objections | 7/1/2022 | AW | $ 140.00 | 0.1 | communicate with counsel regarding delivery of hard drive (all) (.1) | $ 14.00 |
| Jul-22 | Claims Administration & Objections | 7/5/2022 | AW | $ 140.00 | 0.2 | review filed appearances and communicate with counsel regarding certain claimants' counsel (all) (.2) | $ 28.00 |
| Jul-22 | Claims Administration & Objections | 7/5/2022 | JRW | $ 260.00 | 0.6 | Attention to claimant inquiries (.6) | $ 156.00 |
| Jul-22 | Claims Administration & Objections | 7/6/2022 | AW | $ 140.00 | 0.2 | Locate and email J. Wine regarding claim submissions (all). | $ 28.00 |
| Jul-22 | Claims Administration & Objections | 7/7/2022 | AW | $ 140.00 | 0.2 | Respond to claimant regarding received documents but lack of proof of claim form (all) (.2) | $ 28.00 |
| Jul-22 | Claims Administration & Objections | 7/7/2022 | AW | $ 140.00 | 0.2 | work on responses and communicate with claimant regarding status of claims process (all) (.2) | $ 28.00 |
| Jul-22 | Claims Administration & Objections | 7/7/2022 | JRW | $ 260.00 | 1 | Attention to claimant inquiries and related research (all) (1.0) | $ 260.00 |
| Jul-22 | Claims Administration & Objections | 7/8/2022 | AW | $ 140.00 | 0.1 | Communicate with claimant regarding status of claims process (all) (.1) | $ 14.00 |
| Jul-22 | Claims Administration & Objections | 7/12/2022 | JRW | $ 260.00 | 0.1 | Attention to claimant inquiry (all). | $ 26.00 |
| Jul-22 | Claims Administration & Objections | 7/13/2022 | AW | $ 140.00 | 0.1 | Attention to email directed to Equity Build and related correspondence with K. Duff and J. Wine (all) (.1) | $ 14.00 |
| Jul-22 | Claims Administration & Objections | 7/13/2022 | AW | $ 140.00 | 0.1 | attention to email from claimant and communicate with K. Duff regarding appropriate response (all) (.1) | $ 14.00 |
| Jul-22 | Claims Administration & Objections | 7/13/2022 | AW | $ 140.00 | 0.3 | attention to email from claimants' counsel , review claims, and draft response email for K. Duff's approval (all) (.3) | $ 42.00 |

EquityBuild - General Allocation Task Detail
17th Fee Application (3rd Quarter 2022)

| Invoice Month | Billing Category | Entry Date | Time Keeper | Time Keeper Rate | Task Hours | Task Description | Task Cost |
|---|---|---|---|---|---|---|---|
| Jul-22 | Claims Administration & Objections | 7/13/2022 | JRW | $ 260.00 | 0.1 | Attention to claimant inquiry (all). | $ 26.00 |
| Jul-22 | Claims Administration & Objections | 7/14/2022 | AW | $ 140.00 | 0.1 | follow up with J. Wine regarding email from claimant requesting amendment to his claim (all) (.1) | $ 14.00 |
| Jul-22 | Claims Administration & Objections | 7/14/2022 | AW | $ 140.00 | 0.4 | Email responses to claimants and claimant's counsel regarding claims process and update on Receivership (all) (.4) | $ 56.00 |
| Jul-22 | Claims Administration & Objections | 7/14/2022 | JRW | $ 260.00 | 0.1 | Attention to responding to claimant inquiry (all). | $ 26.00 |
| Jul-22 | Claims Administration & Objections | 7/15/2022 | AW | $ 140.00 | 0.1 | attention to voice message from claimant and email response to claimant regarding email update (all) (.1) | $ 14.00 |
| Jul-22 | Claims Administration & Objections | 7/15/2022 | AW | $ 140.00 | 0.1 | email correspondence with financial institution regarding documents (all) (.1). | $ 14.00 |
| Jul-22 | Claims Administration & Objections | 7/15/2022 | JRW | $ 260.00 | 0.4 | Attention to responding to claimant inquiries (all) (.4) | $ 104.00 |
| Jul-22 | Claims Administration & Objections | 7/15/2022 | KMP | $ 140.00 | 0.1 | Attention to voicemail message from claimant regarding update to contact information (all). | $ 14.00 |
| Jul-22 | Claims Administration & Objections | 7/18/2022 | AW | $ 140.00 | 0.1 | attention to email regarding abandonment of claims (all) (.1). | $ 14.00 |
| Jul-22 | Claims Administration & Objections | 7/18/2022 | AW | $ 140.00 | 0.1 | Attention to voice message from claimant and response email (all) (.1) | $ 14.00 |
| Jul-22 | Claims Administration & Objections | 7/18/2022 | JRW | $ 260.00 | 0.2 | Attention to claimant inquiries (all). | $ 52.00 |
| Jul-22 | Claims Administration & Objections | 7/19/2022 | AW | $ 140.00 | 0.1 | address issue of request to abandon claims and related email to claimant (all) (.1) | $ 14.00 |
| Jul-22 | Claims Administration & Objections | 7/19/2022 | AW | $ 140.00 | 0.2 | attention to proof of claim form and related email to K. Duff and J. Wine (all) (.2) | $ 28.00 |
| Jul-22 | Claims Administration & Objections | 7/19/2022 | AW | $ 140.00 | 0.2 | response email to claimants regarding grouping or properties and standard discovery during claims process (all) (.2). | $ 28.00 |
| Jul-22 | Claims Administration & Objections | 7/19/2022 | AW | $ 140.00 | 0.9 | Work with K. Duff and J. Wine to provide response to financial institution request for documents (all) (.9) | $ 126.00 |
| Jul-22 | Claims Administration & Objections | 7/19/2022 | JRW | $ 260.00 | 0.4 | Attention to claimant inquiries (.4) | $ 104.00 |
| Jul-22 | Claims Administration & Objections | 7/20/2022 | AW | $ 140.00 | 0.1 | email response to claimants regarding claims process (all) (.1) | $ 14.00 |
| Jul-22 | Claims Administration & Objections | 7/20/2022 | JRW | $ 260.00 | 0.1 | Attention to claimant inquiry (all) (.1) | $ 26.00 |
| Jul-22 | Claims Administration & Objections | 7/21/2022 | AW | $ 140.00 | 0.3 | Response to voice message and emails from claimants (all). | $ 42.00 |
| Jul-22 | Claims Administration & Objections | 7/21/2022 | JRW | $ 260.00 | 0.1 | Attention to responding to claimant inquiry (all). | $ 26.00 |
| Jul-22 | Claims Administration & Objections | 7/25/2022 | AW | $ 140.00 | 0.2 | communicate with J. Wine regarding claims and record of same (all) (.2). | $ 28.00 |
| Jul-22 | Claims Administration & Objections | 7/25/2022 | AW | $ 140.00 | 0.2 | email response to claimant regarding claims process and late claim (all) (.2) | $ 28.00 |
| Jul-22 | Claims Administration & Objections | 7/25/2022 | JRW | $ 260.00 | 0.1 | Attention to response to claimant inquiry (all) (.1) | $ 26.00 |
| Jul-22 | Claims Administration & Objections | 7/26/2022 | AW | $ 140.00 | 0.1 | communicate with J. Wine regarding revisions to Master Claims List (all) (.1) | $ 14.00 |
| Jul-22 | Claims Administration & Objections | 7/29/2022 | AW | $ 140.00 | 0.1 | Response email to claimant regarding claims process (all) (.1) | $ 14.00 |
| Jul-22 | Claims Administration & Objections | 7/29/2022 | AW | $ 140.00 | 0.1 | work on response email to claimant (all) (.1) | $ 14.00 |
| Jul-22 | Claims Administration & Objections | 7/29/2022 | JRW | $ 260.00 | 0.2 | Attention to claimant inquiry (all) (.2) | $ 52.00 |
| Aug-22 | Business Operations | 8/1/2022 | KBD | $ 390.00 | 0.1 | Exchange correspondence with E. Duff regarding insurance premium analysis (all). | $ 39.00 |
| Aug-22 | Claims Administration & Objections | 8/1/2022 | KBD | $ 390.00 | 0.2 | Attention to communication with claimants regarding claims process status and exchange related correspondence with A. Watychowicz. | $ 78.00 |
| Aug-22 | Claims Administration & Objections | 8/2/2022 | KBD | $ 390.00 | 0.1 | attention to response to claimant regarding claims process status (all) (.1). | $ 39.00 |
| Aug-22 | Claims Administration & Objections | 8/4/2022 | KBD | $ 390.00 | 0.1 | Attention to communication with claimant regarding claims submission issues (all). | $ 39.00 |
| Aug-22 | Claims Administration & Objections | 8/17/2022 | KBD | $ 390.00 | 0.1 | exchange correspondence with J. Wine regarding proposed response to claimant (all) (.1). | $ 39.00 |

EquityBuild - General Allocation Task Detail

17th Fee Application (3rd Quarter 2022)

| Invoice Month | Billing Category | Entry Date | Time Keeper | Time Keeper Rate | Task Hours | Task Description | Task Cost |
|---|---|---|---|---|---|---|---|
| Aug-22 | Claims Administration & Objections | 8/18/2022 | KBD | $ 390.00 | 0.1 | attention to communication with claimant (all) (.1). | $ 39.00 |
| Aug-22 | Claims Administration & Objections | 8/22/2022 | KBD | $ 390.00 | 0.1 | exchange correspondence with A. Porter regarding liens paid at closing (all) (.1) | $ 39.00 |
| Aug-22 | Claims Administration & Objections | 8/22/2022 | KBD | $ 390.00 | 0.2 | Exchange correspondence with J. Wine regarding communication with claimants regarding claims process timing (all) (.2) | $ 78.00 |
| Aug-22 | Claims Administration & Objections | 8/24/2022 | KBD | $ 390.00 | 0.1 | exchange correspondence with A. Watychowicz regarding communication with claimant regarding claims process and timing (all) (.1). | $ 39.00 |
| Aug-22 | Claims Administration & Objections | 8/25/2022 | KBD | $ 390.00 | 0.2 | exchange correspondence with J. Rak and J. Wine regarding liens paid at closing (all) (.2). | $ 78.00 |
| Aug-22 | Claims Administration & Objections | 8/30/2022 | KBD | $ 390.00 | 0.1 | attention to communication from claimant regarding status of claims (all) (.1). | $ 39.00 |
| Aug-22 | Claims Administration & Objections | 8/31/2022 | KBD | $ 390.00 | 0.1 | Further attention to communication from claimant regarding status of claims (all) (.1) | $ 39.00 |
| Aug-22 | Business Operations | 8/26/2022 | KMP | $ 140.00 | 0.2 | communications with J. Rak regarding records identifying insurance refunds for all properties (all) (.2). | $ 28.00 |
| Aug-22 | Claims Administration & Objections | 8/1/2022 | AW | $ 140.00 | 0.3 | Response email to claimants regarding claims process (all). | $ 42.00 |
| Aug-22 | Claims Administration & Objections | 8/1/2022 | JRW | $ 260.00 | 0.1 | Exchange correspondence with K. Duff regarding claimant inquiry and email to claimants (all). | $ 26.00 |
| Aug-22 | Claims Administration & Objections | 8/2/2022 | AW | $ 140.00 | 0.1 | attention to email exchanges regarding recommendation for claims process (all) (.1). | $ 14.00 |
| Aug-22 | Claims Administration & Objections | 8/2/2022 | AW | $ 140.00 | 0.5 | Communicate with counsel regarding proposed responses to claimants and related emails to claimants (all) (.5) | $ 70.00 |
| Aug-22 | Claims Administration & Objections | 8/2/2022 | JRW | $ 260.00 | 0.4 | Attention to responding to claimant inquiries (all) (.4) | $ 104.00 |
| Aug-22 | Claims Administration & Objections | 8/4/2022 | AW | $ 140.00 | 0.2 | Response to claimants regarding claims process (all) (.2) | $ 28.00 |
| Aug-22 | Claims Administration & Objections | 8/4/2022 | JRW | $ 260.00 | 0.1 | Correspondence regarding responses to claimant inquiry (all). | $ 26.00 |
| Aug-22 | Claims Administration & Objections | 8/5/2022 | AW | $ 140.00 | 0.1 | Respond to claimant regarding update to mailing address (all). | $ 14.00 |
| Aug-22 | Claims Administration & Objections | 8/8/2022 | AW | $ 140.00 | 0.2 | Email responses to claimants regarding claims process (all) (.2) | $ 28.00 |
| Aug-22 | Claims Administration & Objections | 8/16/2022 | MR | $ 390.00 | 0.2 | attention to claimant communication and related follow up (all) (.2). | $ 78.00 |
| Aug-22 | Claims Administration & Objections | 8/17/2022 | JRW | $ 260.00 | 0.3 | Attention to responding to claimant inquiries and related correspondence with A. Watychowicz (all) (.3) | $ 78.00 |
| Aug-22 | Claims Administration & Objections | 8/18/2022 | JRW | $ 260.00 | 0.1 | attention to claimant inquiry (all) (.1) | $ 26.00 |
| Aug-22 | Claims Administration & Objections | 8/22/2022 | AW | $ 140.00 | 0.2 | Communicate with K. Duff and J. Wine regarding update to standard response regarding claims process (all) (.2) | $ 28.00 |
| Aug-22 | Claims Administration & Objections | 8/22/2022 | AW | $ 140.00 | 0.2 | review emails and communicate with J. Wine regarding responses to claimants (all) (.2) | $ 28.00 |
| Aug-22 | Claims Administration & Objections | 8/22/2022 | AW | $ 140.00 | 1.6 | review emails from claimants, attention to claims documents, and respond to claimants regarding their claims, claims process, custodian issues (all) (1.6). | $ 224.00 |
| Aug-22 | Claims Administration & Objections | 8/22/2022 | JRW | $ 260.00 | 0.1 | Confer with J. Rak and A. Porter regarding City of Chicago liens paid at closings and related conference with K. Duff regarding restoration of funds to property accounts (all) (.1) | $ 26.00 |
| Aug-22 | Claims Administration & Objections | 8/22/2022 | JRW | $ 260.00 | 0.4 | draft and revise responses to multiple claimant inquiries (all) (.4) | $ 104.00 |
| Aug-22 | Claims Administration & Objections | 8/23/2022 | AW | $ 140.00 | 0.2 | review emails from claimants, attention to claims documents, and respond to claimants regarding their claims (all) (.2). | $ 28.00 |
| Aug-22 | Claims Administration & Objections | 8/23/2022 | AW | $ 140.00 | 0.4 | continued revisions to notice of late claim and related communications with counsel (all) (.4) | $ 56.00 |
| Aug-22 | Claims Administration & Objections | 8/23/2022 | JRW | $ 260.00 | 0.1 | Attention to claimant inquiries (all) (.1) | $ 26.00 |
| Aug-22 | Claims Administration & Objections | 8/24/2022 | AW | $ 140.00 | 0.1 | communicate with J. Wine regarding documents from claimant relating to change of custodian (all) (.1) | $ 14.00 |
| Aug-22 | Claims Administration & Objections | 8/24/2022 | AW | $ 140.00 | 0.3 | review claim and clarify claimant's name issue (all) (.3) | $ 42.00 |
| Aug-22 | Claims Administration & Objections | 8/24/2022 | AW | $ 140.00 | 0.4 | revisions to notice of late claim and related email to counsel (all) (.4) | $ 56.00 |
| Aug-22 | Claims Administration & Objections | 8/24/2022 | AW | $ 140.00 | 0.5 | Review emails from claimants, attention to claims documents, and respond to claimants regarding their address update, claims process, and their claims (all) (.5) | $ 70.00 |

**EquityBuild - General Allocation Task Detail**
**17th Fee Application (3rd Quarter 2022)**

| Invoice Month | Billing Category | Entry Date | Time Keeper | Time Keeper Rate | Task Hours | Task Description | Task Cost |
|---|---|---|---|---|---|---|---|
| Aug-22 | Claims Administration & Objections | 8/24/2022 | AW | $ 140.00 | 0.7 | finalize notice of late claim, file, and serve notice (all) (.7). | $ 98.00 |
| Aug-22 | Claims Administration & Objections | 8/24/2022 | AW | $ 140.00 | 0.9 | work on updates to contact list (all) (.9) | $ 126.00 |
| Aug-22 | Claims Administration & Objections | 8/24/2022 | JRW | $ 260.00 | 0.1 | Review claimant's forms regarding change in asset ownership and related correspondence with A. Watychowicz (all) (.1) | $ 26.00 |
| Aug-22 | Claims Administration & Objections | 8/25/2022 | AW | $ 140.00 | 0.3 | Review emails from claimants, attention to claims documents, and respond to claimants regarding claims process and record of their claims (all). | $ 42.00 |
| Aug-22 | Claims Administration & Objections | 8/25/2022 | JRW | $ 260.00 | 0.1 | attention to claimant inquiry (all) (.1) | $ 26.00 |
| Aug-22 | Claims Administration & Objections | 8/29/2022 | AW | $ 140.00 | 0.1 | attention to request to change claimant's custodian and related exchange with J. Wine (all) (.1). | $ 14.00 |
| Aug-22 | Claims Administration & Objections | 8/29/2022 | AW | $ 140.00 | 0.1 | Review claims, update master claims sheet and email claimant regarding update to claimant's name (all) (.1) | $ 14.00 |
| Aug-22 | Claims Administration & Objections | 8/29/2022 | JRW | $ 260.00 | 0.1 | Attention to claimant inquiry (all). | $ 26.00 |
| Aug-22 | Claims Administration & Objections | 8/30/2022 | AW | $ 140.00 | 0.1 | email claimant regarding settlement discussion (all) (.1) | $ 14.00 |
| Aug-22 | Claims Administration & Objections | 8/30/2022 | AW | $ 140.00 | 0.2 | attention to entered order regarding motion for leave to file claim (all) and related communications with counsel (.2) | $ 28.00 |
| Aug-22 | Claims Administration & Objections | 8/30/2022 | AW | $ 140.00 | 0.5 | communicate with K. Duff regarding notices to claimants regarding claims process an claimants' access to claims portal (all) (.5). | $ 70.00 |
| Aug-22 | Claims Administration & Objections | 8/30/2022 | JRW | $ 260.00 | 0.1 | confer with A. Watychowicz regarding email bounce back (all) (.1) | $ 26.00 |
| Aug-22 | Claims Administration & Objections | 8/31/2022 | AW | $ 140.00 | 0.1 | email claimant regarding settlement discussion (all) (.1). | $ 14.00 |
| Aug-22 | Claims Administration & Objections | 8/31/2022 | AW | $ 140.00 | 0.2 | Communicate with counsel regarding responses to claimants (all) (.2) | $ 28.00 |
| Aug-22 | Claims Administration & Objections | 8/31/2022 | AW | $ 140.00 | 0.5 | email responses to claimants regarding claims process, custodian issues, claim submission (all) (.5) | $ 70.00 |
| Sep-22 | Business Operations | 9/12/2022 | KBD | $ 390.00 | 0.2 | Exchange correspondence with K. Pritchard, J. Wine, and J. Rak regarding expenses attributable to properties (all). | $ 78.00 |
| Sep-22 | Claims Administration & Objections | 9/9/2022 | KBD | $ 390.00 | 0.2 | Telephone conference with SEC (all) (.2) | $ 78.00 |
| Sep-22 | Claims Administration & Objections | 9/16/2022 | KBD | $ 390.00 | 0.1 | attention to inquiry from claimant regarding valuation issue (all) (.1). | $ 39.00 |
| Sep-22 | Claims Administration & Objections | 9/20/2022 | KBD | $ 390.00 | 0.2 | exchange correspondence with A. Watychowicz regarding communication with claimants (all) (.2). | $ 78.00 |
| Sep-22 | Claims Administration & Objections | 9/21/2022 | KBD | $ 390.00 | 0.2 | Exchange correspondence with A. Watychowicz regarding communication with claimants (all). | $ 78.00 |
| Sep-22 | Claims Administration & Objections | 9/22/2022 | KBD | $ 390.00 | 0.1 | exchange correspondence with J. Wine regarding communication with claimant regarding claims process status (all) (.1). | $ 39.00 |
| Sep-22 | Claims Administration & Objections | 9/28/2022 | KBD | $ 390.00 | 0.1 | Exchange correspondence with J. Wine regarding settlement discussions and approach as to settlement and remaining disputed claims (all) (.1) | $ 39.00 |
| Sep-22 | Claims Administration & Objections | 9/30/2022 | KBD | $ 390.00 | 0.1 | exchange correspondence with A. Watychowicz and J. Wine regarding EquityBuild claimants (.1). | $ 39.00 |
| Sep-22 | Claims Administration & Objections | 9/30/2022 | KBD | $ 390.00 | 0.1 | Exchange correspondence with accounting firm representative regarding inquiry from claimant regarding valuation issue (all) (.1) | $ 39.00 |
| Sep-22 | Asset Disposition | 9/8/2022 | JR | $ 140.00 | 0.4 | Exchange communication with K. Pritchard requesting updated post-closing reconciliation funds for all properties and confirm allocations for single family homes (all) (.4) | $ 56.00 |
| Sep-22 | Claims Administration & Objections | 9/3/2022 | AW | $ 140.00 | 0.5 | email responses to claimants regarding custodian issues, claims process, letter to the Court, and submitted claims (all) (.5) | $ 70.00 |
| Sep-22 | Claims Administration & Objections | 9/8/2022 | AW | $ 140.00 | 0.4 | Review claimants' contact spreadsheet and email J. Wine regarding revisions (all) (.4) | $ 56.00 |
| Sep-22 | Claims Administration & Objections | 9/9/2022 | AW | $ 140.00 | 0.2 | Email responses to claimants regarding submitted claims and claims process (all). | $ 28.00 |
| Sep-22 | Claims Administration & Objections | 9/9/2022 | JRW | $ 260.00 | 0.1 | Confer with K. Duff regarding court order (all) (.1) | $ 26.00 |
| Sep-22 | Claims Administration & Objections | 9/12/2022 | JRW | $ 260.00 | 0.2 | telephone conference with claimants' counsel regarding claims process and potential resolution of claims (all) (.2) | $ 52.00 |
| Sep-22 | Claims Administration & Objections | 9/14/2022 | AW | $ 140.00 | 0.2 | Email responses to claimants regarding submitted claims and claims process (all). | $ 28.00 |
| Sep-22 | Claims Administration & Objections | 9/15/2022 | AW | $ 140.00 | 0.2 | Attention to email from claimant , update his mailing address, and email response to claimant (all) (.2) | $ 28.00 |

**EquityBuild - General Allocation Task Detail**
**17th Fee Application (3rd Quarter 2022)**

| Invoice Month | Billing Category | Entry Date | Time Keeper | Time Keeper Rate | Task Hours | Task Description | Task Cost |
|---|---|---|---|---|---|---|---|
| Sep-22 | Claims Administration & Objections | 9/15/2022 | AW | $ 140.00 | 0.2 | review emails from claimant and related correspondence with K. Duff and J. Wine (all) (.2). | $ 28.00 |
| Sep-22 | Claims Administration & Objections | 9/15/2022 | JRW | $ 260.00 | 0.1 | Confer with A. Watychowicz regarding notice to claimants (all) (.1) | $ 26.00 |
| Sep-22 | Claims Administration & Objections | 9/16/2022 | JRW | $ 260.00 | 0.1 | attention to claimant inquiry (all) (.1) | $ 26.00 |
| Sep-22 | Claims Administration & Objections | 9/20/2022 | AW | $ 140.00 | 0.1 | attention to correspondence from claimant and related communication with J. Wine (all) (.1). | $ 14.00 |
| Sep-22 | Claims Administration & Objections | 9/20/2022 | AW | $ 140.00 | 0.3 | Email claimants regarding response to motion to submit claim and revise recommendation (all) (.3) | $ 42.00 |
| Sep-22 | Claims Administration & Objections | 9/20/2022 | JRW | $ 260.00 | 0.1 | attention to claimant inquiry (all) (.1) | $ 26.00 |
| Sep-22 | Claims Administration & Objections | 9/21/2022 | AW | $ 140.00 | 0.1 | Review master claims sheet and related email to J. Wine (all). | $ 14.00 |
| Sep-22 | Claims Administration & Objections | 9/21/2022 | JRW | $ 260.00 | 0.1 | exchange correspondence with claimants' counsel regarding master claims sheet (all) (.1) | $ 26.00 |
| Sep-22 | Claims Administration & Objections | 9/21/2022 | JRW | $ 260.00 | 0.2 | Attention to response to claimant inquiries (all) (.2) | $ 52.00 |
| Sep-22 | Claims Administration & Objections | 9/22/2022 | AW | $ 140.00 | 0.2 | Communicate with K. Duff and J. Wine regarding updated response to claimants including information regarding reassigned Judge and claims review (all) (.2) | $ 28.00 |
| Sep-22 | Claims Administration & Objections | 9/22/2022 | AW | $ 140.00 | 0.2 | email claimants regarding update and claims process (all) (.2) | $ 28.00 |
| Sep-22 | Claims Administration & Objections | 9/22/2022 | AW | $ 140.00 | 0.9 | review claims spreadsheet and revise to include recent revisions (all) (.9) | $ 126.00 |
| Sep-22 | Claims Administration & Objections | 9/22/2022 | JRW | $ 260.00 | 0.4 | attention to drafting response to claimants and standard response to other claimant inquiries regarding status of proceedings (all) (.4) | $ 104.00 |
| Sep-22 | Claims Administration & Objections | 9/28/2022 | KMP | $ 140.00 | 0.2 | Communications with J. Wine and A. Watychowicz regarding correspondence from claimant (all). | $ 28.00 |
| | | | | **Total:** | **31.0** | | **$ 6,644.00** |

[1] General allocation hours have been limited to entries with Asset Disposition, Business Operations, or Claims Administration & Objections billing categories.
[2] Task entries determined as general time have been allocated to all properties in accordance with court-approved allocation methodology.

5 of 5

Exhibit M

EquityBuild - Fee Application 17
Property Allocation Details
November 14, 2022

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Entry ID | Task Description | Task Hours | Task Cost | Property Allocation | Property Allocation Count | Assessment Category |
|---|---|---|---|---|---|---|---|---|---|---|---|
| July-22 | Business Operations | 7/11/2022 | KBD | 390 | 54230.001 | Telephone conference and exchange correspondence with E. Duff regarding expense and refund allocation analysis and related issues (2129 W 71st, 6759 Indiana, 9610 S Woodlawn) | 0.5 | $195.00 | 2129 W 71st Street; 6759 S Indiana Avenue; 9610 S Woodlawn Avenue | 3 | Specific Allocation(s) |
| July-22 | Business Operations | 7/18/2022 | KBD | 390 | 54231.001 | Telephone conference with E. Duff regarding property insurance premium analysis (10012 LaSalle, 1017 W 102nd, 11318 Church, 1516 E 85th, 2136 W 83rd, 3213 Throop, 406 E 87th, 417 Oglesby, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7922 S Luella Avenue, 7925 Kingston, 8030 Marquette, 8104 Kingston, 8107 Kingston, 8346 Constance, 8403 Aberdeen, 8432 Essex, 8517 Vernon, 8529 Rhodes, 9212 Parnell) | 0.1 | $39.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 11318 S Church Street; 1516 E 85th Place; 2136 W 83rd Street; 3213 S Throop Street; 406 E 87th Place; 417 Oglesby Avenue; 6554 S Rhodes Avenue; 6825 S Indiana Avenue; 7210 S Vernon Avenue; 7712 S Euclid Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; 8030 S Marquette Avenue; 8104 S Kingston Avenue; 8107 S Kingston Avenue; 8346 S Constance Avenue; 8403 S Aberdeen Street; 8432 S Essex Avenue; 8517 S Vernon Avenue; 8529 S Rhodes Avenue; 9212 S Parnell Avenue | 23 | Specific Allocation(s) |
| July-22 | Business Operations | 7/19/2022 | KBD | 390 | 54232.001 | Study correspondence from E. Duff regarding property insurance premium analysis (10012 LaSalle, 1017 W 102nd, 11318 Church, 1516 E 85th, 2136 W 83rd, 3213 Throop, 406 E 87th, 417 Oglesby, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7922 Luella, 7925 Kingston, 8030 Marquette, 8104 Kingston, 8107 Kingston, 8346 Constance, 8403 Aberdeen, 8432 Essex, 8517 Vernon, 8529 Rhodes, 9212 S Parnell Avenue) | 0.2 | $78.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 11318 S Church Street; 1516 E 85th Place; 2136 W 83rd Street; 3213 S Throop Street; 406 E 87th Place; 417 Oglesby Avenue; 6554 S Rhodes Avenue; 6825 S Indiana Avenue; 7210 S Vernon Avenue; 7712 S Euclid Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; 8030 S Marquette Avenue; 8104 S Kingston Avenue; 8107 S Kingston Avenue; 8346 S Constance Avenue; 8403 S Aberdeen Street; 8432 S Essex Avenue; 8517 S Vernon Avenue; 8529 S Rhodes Avenue; 9212 S Parnell Avenue | 23 | Specific Allocation(s) |
| July-22 | Claims Administration & Objections | 7/1/2022 | KBD | 390 | 54150.002 | attention to communication with claimant regarding court ruling for Group 1 (Group 1) (.1) | 0.1 | $39.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 | Specific Allocation(s) |
| July-22 | Claims Administration & Objections | 7/1/2022 | KBD | 390 | 54150.003 | study correspondence from J. Wine regarding analysis of single claim properties (10012 LaSalle, 1017 W 102nd, 11318 Church, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 3213 Throop, 406 E 87th, 417 Oglesby, 6554 Rhodes, 6759 Indiana, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7922 Luella, 7925 Kingston, 8030 Marquette, 8104 Kingston, 8107 Kingston, 8346 Constance, 8403 Aberdeen, 8432 Essex, 8517 Vernon, 8529 Rhodes, 9610 Woodlawn) (.2) | 0.2 | $78.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 11318 S Church Street; 1516 E 85th Place; 2129 W 71st Street; 2136 W 83rd Street; 3213 S Throop Street; 406 E 87th Place; 417 Oglesby Avenue; 6554 S Rhodes Avenue; 6759 S Indiana Avenue; 6825 S Indiana Avenue; 7210 S Vernon Avenue; 7712 S Euclid Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; 8030 S Marquette Avenue; 8104 S Kingston Avenue; 8107 S Kingston Avenue; 8346 S Constance Avenue; 8403 S Aberdeen Street; 8432 S Essex Avenue; 8517 S Vernon Avenue; 8529 S Rhodes Avenue; 9610 S Woodlawn Avenue | 26 | Specific Allocation(s) |
| July-22 | Claims Administration & Objections | 7/2/2022 | KBD | 390 | 54151.001 | Study claims information for single claim properties (10012 LaSalle, 1017 W 102nd, 11318 Church, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 3213 Throop, 406 E 87th, 417 Oglesby, 6554 Rhodes, 6759 Indiana, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7922 Luella, 7925 Kingston, 8030 Marquette, 8104 Kingston, 8107 Kingston, 8346 Constance, 8403 Aberdeen, 8432 Essex, 8517 Vernon, 8529 Rhodes, 9212 Parnell, 9610 Woodlawn) | 0.2 | $78.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 11318 S Church Street; 1516 E 85th Place; 2129 W 71st Street; 2136 W 83rd Street; 3213 S Throop Street; 406 E 87th Place; 417 Oglesby Avenue; 6554 S Rhodes Avenue; 6759 S Indiana Avenue; 6825 S Indiana Avenue; 7210 S Vernon Avenue; 7712 S Euclid Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; 8030 S Marquette Avenue; 8104 S Kingston Avenue; 8107 S Kingston Avenue; 8346 S Constance Avenue; 8403 S Aberdeen Street; 8432 S Essex Avenue; 8517 S Vernon Avenue; 8529 S Rhodes Avenue; 9212 S Parnell Avenue; 9610 S Woodlawn Avenue | 26 | Specific Allocation(s) |
| July-22 | Claims Administration & Objections | 7/5/2022 | KBD | 390 | 54152.002 | telephone conference with J. Wine regarding claims reviews, analysis, and potential resolution (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.4) | 0.4 | $156.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 11318 S Church Street; 1401 W 109th Place; 1516 E 85th Place; 2129 W 71st Street; 2136 W 83rd Street; 310 E 50th Street; 3213 S Throop Street; 3723 W 68th Place; 406 E 87th Place; 417 Oglesby Avenue; 5437 S Laflin Street; 61 E 92nd Street; 6554 S Rhodes Avenue; 6759 S Indiana Avenue; 6807 S Indiana Avenue; 6825 S Indiana Avenue; 7210 S Vernon Avenue; 7300-04 S St Lawrence Avenue; 7712 S Euclid Avenue; 7760 S Coles Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; 7933 S Woodlawn Avenue; 8000-02 S Justine Street; 8030 S Marquette Avenue; 8104 S Kingston Avenue; 8107 S Kingston Avenue; 8107-09 S Ellis Avenue; 8209 S Ellis Avenue; 8214-16 S Ingleside Avenue; 8346 S Constance Avenue; 8403 S Aberdeen Street; 8405 S Marquette Avenue; 8432 S Essex Avenue; 8517 S Vernon Avenue; 8529 S Rhodes Avenue; 8800 S Ada Street; 9212 S Parnell Avenue; 9610 S Woodlawn Avenue | 42 | Specific Allocation(s) |
| July-22 | Claims Administration & Objections | 7/5/2022 | KBD | 390 | 54152.003 | telephone conference with SEC (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.3) | 0.3 | $117.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 11318 S Church Street; 1401 W 109th Place; 1516 E 85th Place; 2129 W 71st Street; 2136 W 83rd Street; 310 E 50th Street; 3213 S Throop Street; 3723 W 68th Place; 406 E 87th Place; 417 Oglesby Avenue; 5437 S Laflin Street; 61 E 92nd Street; 6554 S Rhodes Avenue; 6759 S Indiana Avenue; 6807 S Indiana Avenue; 6825 S Indiana Avenue; 7210 S Vernon Avenue; 7300-04 S St Lawrence Avenue; 7712 S Euclid Avenue; 7760 S Coles Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; 7933 S Woodlawn Avenue; 8000-02 S Justine Street; 8030 S Marquette Avenue; 8104 S Kingston Avenue; 8107 S Kingston Avenue; 8107-09 S Ellis Avenue; 8209 S Ellis Avenue; 8214-16 S Ingleside Avenue; 8346 S Constance Avenue; 8403 S Aberdeen Street; 8405 S Marquette Avenue; 8432 S Essex Avenue; 8517 S Vernon Avenue; 8529 S Rhodes Avenue; 8800 S Ada Street; 9212 S Parnell Avenue; 9610 S Woodlawn Avenue | 42 | Specific Allocation(s) |
| July-22 | Claims Administration & Objections | 7/6/2022 | KBD | 390 | 54153.002 | study correspondence from J. Wine regarding analysis of claims (3723 W 68th, 5437 Laflin, 61 E 92nd, 7300-04 St Lawrence, 7760 Coles, 7933 Woodlawn, 8405 Marquette, 8800 Ada) (.1) | 0.1 | $39.00 | 3723 W 68th Place; 5437 S Laflin Street; 61 E 92nd Street; 7300-04 S St Lawrence Avenue; 7760 S Coles Avenue; 7933 S Woodlawn Avenue; 8405 S Marquette Avenue; 8800 S Ada Street | 9 | Specific Allocation(s) |
| July-22 | Claims Administration & Objections | 7/7/2022 | KBD | 390 | 54154.001 | Confer with counsel for claimant and J. Wine regarding scope of single claim process and potential paths to resolution of disputes (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.7) | 0.7 | $273.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 11318 S Church Street; 1401 W 109th Place; 1516 E 85th Place; 2129 W 71st Street; 2136 W 83rd Street; 310 E 50th Street; 3213 S Throop Street; 3723 W 68th Place; 406 E 87th Place; 417 Oglesby Avenue; 5437 S Laflin Street; 61 E 92nd Street; 6554 S Rhodes Avenue; 6759 S Indiana Avenue; 6807 S Indiana Avenue; 6825 S Indiana Avenue; 7210 S Vernon Avenue; 7300-04 S St Lawrence Avenue; 7712 S Euclid Avenue; 7760 S Coles Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; 7933 S Woodlawn Avenue; 8000-02 S Justine Street; 8030 S Marquette Avenue; 8104 S Kingston Avenue; 8107 S Kingston Avenue; 8107-09 S Ellis Avenue; 8209 S Ellis Avenue; 8214-16 S Ingleside Avenue; 8346 S Constance Avenue; 8403 S Aberdeen Street; 8405 S Marquette Avenue; 8432 S Essex Avenue; 8517 S Vernon Avenue; 8529 S Rhodes Avenue; 8800 S Ada Street; 9212 S Parnell Avenue; 9610 S Woodlawn Avenue | 42 | Specific Allocation(s) |
| July-22 | Claims Administration & Objections | 7/7/2022 | KBD | 390 | 54154.002 | further discuss with J. Wine scope of single claim process and potential paths to resolution of disputes (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.1) | 0.1 | $39.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 11318 S Church Street; 1401 W 109th Place; 1516 E 85th Place; 2129 W 71st Street; 2136 W 83rd Street; 310 E 50th Street; 3213 S Throop Street; 3723 W 68th Place; 406 E 87th Place; 417 Oglesby Avenue; 5437 S Laflin Street; 61 E 92nd Street; 6554 S Rhodes Avenue; 6759 S Indiana Avenue; 6807 S Indiana Avenue; 6825 S Indiana Avenue; 7210 S Vernon Avenue; 7300-04 S St Lawrence Avenue; 7712 S Euclid Avenue; 7760 S Coles Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; 7933 S Woodlawn Avenue; 8000-02 S Justine Street; 8030 S Marquette Avenue; 8104 S Kingston Avenue; 8107 S Kingston Avenue; 8107-09 S Ellis Avenue; 8209 S Ellis Avenue; 8214-16 S Ingleside Avenue; 8346 S Constance Avenue; 8403 S Aberdeen Street; 8405 S Marquette Avenue; 8432 S Essex Avenue; 8517 S Vernon Avenue; 8529 S Rhodes Avenue; 8800 S Ada Street; 9212 S Parnell Avenue; 9610 S Woodlawn Avenue | 42 | Specific Allocation(s) |
| July-22 | Claims Administration & Objections | 7/7/2022 | KBD | 390 | 54154.003 | exchange correspondence with A. Watychowicz and J. Wine regarding communication with claimant relating to claims process (Group 1) (.2) | 0.2 | $78.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 | Specific Allocation(s) |
| July-22 | Claims Administration & Objections | 7/14/2022 | KBD | 390 | 54157.001 | Study correspondence with claimant regarding claims and submissions and related telephone conference with A. Watychowicz (Group 1). | 0.4 | $156.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 | Specific Allocation(s) |
| July-22 | Claims Administration & Objections | 7/15/2022 | KBD | 390 | 54158.001 | Attention to correspondence with claimant regarding claims (Group 1) (.2) | 0.2 | $78.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 | Specific Allocation(s) |
| July-22 | Claims Administration & Objections | 7/18/2022 | KBD | 390 | 54159.004 | exchange correspondence with K. Pritchard regarding expense analysis relating to potential distribution (10012 LaSalle, 1017 W 102nd, 11318 Church, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 3213 Throop, 406 E 87th, 417 Oglesby, 6554 Rhodes, 6759 Indiana, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7922 Luella, 7925 Kingston, 8030 Marquette, 8104 Kingston, 8107 Kingston, 8346 Constance, 8403 Aberdeen, 8432 Essex, 8517 Vernon, 8529 Rhodes, 9212 Parnell, 9610 Woodlawn) (.1) | 0.1 | $39.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 11318 S Church Street; 1516 E 85th Place; 2129 W 71st Street; 2136 W 83rd Street; 3213 S Throop Street; 406 E 87th Place; 417 Oglesby Avenue; 6554 S Rhodes Avenue; 6759 S Indiana Avenue; 6825 S Indiana Avenue; 7210 S Vernon Avenue; 7712 S Euclid Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; 8030 S Marquette Avenue; 8104 S Kingston Avenue; 8107 S Kingston Avenue; 8346 S Constance Avenue; 8403 S Aberdeen Street; 8432 S Essex Avenue; 8517 S Vernon Avenue; 8529 S Rhodes Avenue; 9212 S Parnell Avenue; 9610 S Woodlawn Avenue | 26 | Specific Allocation(s) |

EquityBuild - Fee Application 17
Property Allocation Details
November 14, 2022

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Entry ID | Task Description | Task Hours | Task Cost | Property Allocation | Property Allocation Count | Assessment Category |
|---|---|---|---|---|---|---|---|---|---|---|
| July-22 | Claims Administration & Objections | 7/19/2022 | KBD | 390 | 54160.001 | Exchange correspondence with J. Wine regarding communication with claimant regarding claims process and supplemental records (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 M Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.3) | 0.3 | $ 117.00 | 1102 Bingham (Houston, TX); 11117-11119 S Longwood Drive; 1131-41 E 79th Place; 1401 W 109th Place; 1414-18 East 62nd Place; 1422-24 East 68th Street; 1700-08 W Juneway Terrace; 2736-44 W 64th Street; 2800-06 E 81st Street; 2909-19 E 78th Street; 3030-32 E 79th Street; 310 E 50th Street; 3723 W 68th Place; 431 E 42nd Place; 4315-19 S Michigan Avenue; 4520-26 S Drexel Boulevard; 4533-47 S Calumet Avenue; 4611-17 S Drexel Boulevard; 4750-52 S Indiana Avenue; 5001 S Drexel Boulevard; 5437 S Laflin Street; 5450-52 S Indiana Avenue; 5618-20 S Martin Luther King Drive; 5955 S Sacramento Avenue; 6001-05 S Sacramento Avenue; 61 E 92nd Street; 6160-6212 S Martin Luther King Drive; 6217-27 S Dorchester Avenue; 6250 S Mozart Street; 6355-59 S Talman Avenue; 6356 S California Avenue; 638-40 N Avers Avenue; 6437-41 S Kenwood Avenue; 6554-58 S Vernon Avenue; 6807 S Indiana Avenue; 6949-59 S Merrill Avenue; 701-13 S 5th Avenue; 7024-32 S Paxton Avenue; 7026-42 S Cornell Avenue; 7051 S Bennett Avenue; 7201-07 S Dorchester Avenue; 7237-43 S Bennett Avenue; 7255-57 S Euclid Avenue; 7300-04 S St Lawrence Avenue; 7301-09 S Stewart Avenue; 7442-54 S Calumet Avenue; 7450 S Luella Avenue; 7500-06 S Eggleston Avenue; 7508 S Essex Avenue; 7546-48 S Saginaw Avenue; 7549-59 S Essex Avenue; 7600-10 S Kingston Avenue; 7656-58 S Kingston Avenue; 7701-03 S Essex Avenue; 7748-52 S Essex Avenue; 7749-59 S Yates Boulevard; 7760 S Coles Avenue; 7834-44 S Ellis Avenue; 7840-42 S Yates Avenue; 7927-49 S Essex Avenue; 7933 S Kingston Avenue; 7953 S Woodlawn Avenue; 7957-59 S Marquette Road; 8000-02 S Justine Street; 8047-55 S Manistee Avenue; 8100 S Essex Avenue; 8107-09 S Ellis Avenue; 816-22 E Marquette Road; 8201 S Kingston Avenue; 8209 S Ellis Avenue; 8214-16 S Ingleside Avenue; 8326-58 S Ellis Avenue; 8405 S Marquette Avenue | 75 | Specific Allocation(s) |
| July-22 | Claims Administration & Objections | 7/29/2022 | KBD | 390 | 54162.002 | exchange correspondence regarding cancellation of hearing relating to single claim properties (10012 LaSalle, 1017 W 102nd, 11318 Church, 1516 E 85th, 2136 W 83rd, 3213 S Throop, 406 E 87th, 417 Oglesby, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7922 Luella, 7925 Kingston, 8030 Marquette, 8104 Kingston, 8107 Kingston, 8346 Constance, 8403 Aberdeen, 8432 Essex, 8517 Vernon, 8529 Rhodes, 9212 Parnell) (.1). | 0.1 | $ 39.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 11318 S Church Street; 1516 E 85th Place; 2136 W 83rd Street; 3213 S Throop Street; 406 E 87th Place; 417 Oglesby Avenue; 6554 S Rhodes Avenue; 6825 S Indiana Avenue; 7210 S Vernon Avenue; 7712 S Euclid Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; 8030 S Marquette Avenue; 8104 S Kingston Avenue; 8107 S Kingston Avenue; 8346 S Constance Avenue; 8403 S Aberdeen Street; 8432 S Essex Avenue; 8517 S Vernon Avenue; 8529 S Rhodes Avenue; 9212 S Parnell Avenue | 23 | Specific Allocation(s) |
| July-22 | Distributions | 7/1/2022 | KBD | 390 | 54446.001 | Exchange various correspondence regarding distribution agreement with claimant regarding single claim properties (6749 Merrill, 7110 Cornell) (1.3) | 1.3 | $ 507.00 | 6749-59 S Merrill Avenue; 7110 S Cornell Avenue | 2 | Specific Allocation(s) |
| July-22 | Distributions | 7/1/2022 | KBD | 390 | 54446.002 | telephone conference with claimant's counsel and J. Wine regarding distribution agreement with claimant regarding single claim properties and communication with Court regarding settlement (6749 Merrill, 7110 Cornell) (.2). | 0.2 | $ 78.00 | 6749-59 S Merrill Avenue; 7110 S Cornell Avenue | 2 | Specific Allocation(s) |
| July-22 | Distributions | 7/7/2022 | KBD | 390 | 54447.001 | Exchange correspondence with claimant's counsel regarding preparation of joint motion for distribution and exchange related correspondence with J. Wine (.1) | 0.1 | $ 39.00 | 6749-59 S Merrill Avenue; 7110 S Cornell Avenue | 2 | Specific Allocation(s) |
| July-22 | Distributions | 7/7/2022 | KBD | 390 | 54447.002 | work on potential distribution analysis for properties and exchange various related correspondence (2129 W 71st, 6759 Indiana, 9610 Woodlawn) (.3) | 0.3 | $ 117.00 | 2129 W 71st Street; 6759 S Indiana Avenue; 9610 S Woodlawn Avenue | 3 | Specific Allocation(s) |
| July-22 | Distributions | 7/7/2022 | KBD | 390 | 54447.003 | review draft joint motion and revisions to same relating to distribution for properties (6749 Merrill, 7110 Cornell) (.3). | 0.3 | $ 117.00 | 6749-59 S Merrill Avenue; 7110 S Cornell Avenue | 2 | Specific Allocation(s) |
| July-22 | Distributions | 7/8/2022 | KBD | 390 | 54448.001 | Study and revise draft joint motion for distribution, exchange various related correspondence with J. Wine and M. Rachlis (6749 Merrill, 7110 Cornell) (4.5) | 4.5 | $ 1,755.00 | 6749-59 S Merrill Avenue; 7110 S Cornell Avenue | 2 | Specific Allocation(s) |
| July-22 | Distributions | 7/8/2022 | KBD | 390 | 54448.002 | exchange correspondence with K. Pritchard regarding deposit histories (6749 Merrill, 7110 Cornell) (.1). | 0.1 | $ 39.00 | 6749-59 S Merrill Avenue; 7110 S Cornell Avenue | 2 | Specific Allocation(s) |
| July-22 | Distributions | 7/11/2022 | KBD | 390 | 54449.001 | Exchange correspondence with M. Rachlis and J. Wine regarding telephone conference with counsel for claimant regarding potential resolution of claims and allocation issues and assembly of information for analysis of potential distribution issues (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 04 S lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.2 | $ 78.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 11318 S Church Street; 1401 W 109th Place; 1516 E 85th Place; 2129 W 71st Street; 2136 W 83rd Street; 310 E 50th Street; 3213 S Throop Street; 3723 W 68th Place; 406 E 87th Place; 417 Oglesby Avenue; 5437 S Laflin Street; 61 E 92nd Street; 6554 S Rhodes Avenue; 6759 S Indiana Avenue; 6807 S Indiana Avenue; 6825 S Indiana Avenue; 7210 S Vernon Avenue; 7300-04 S St Lawrence Avenue; 7712 S Euclid Avenue; 7760 S Coles Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; 7933 S Kingston Avenue; 7953 S Woodlawn Avenue; 8000-02 S Justine Street; 8030 S Marquette Avenue; 8104 S Kingston Avenue; 8107-09 S Ellis Avenue; 8107 S Kingston Avenue; 8209 S Ellis Avenue; 8214-16 S Ingleside Avenue; 8346 S Constance Avenue; 8405 S Marquette Avenue; 8432 S Essex Avenue; 8517 S Vernon Avenue; 8529 S Rhodes Avenue; 8800 S Ada Street; 9212 S Parnell Avenue; 9610 S Woodlawn Avenue | 42 | Specific Allocation(s) |
| July-22 | Distributions | 7/12/2022 | KBD | 390 | 54450.001 | Exchange correspondence with M. Rachlis and J. Wine regarding joint motion and distribution issues (6749 Merrill, 7110 Cornell) (.4) | 0.4 | $ 156.00 | 6749-59 S Merrill Avenue; 7110 S Cornell Avenue | 2 | Specific Allocation(s) |
| July-22 | Distributions | 7/12/2022 | KBD | 390 | 54450.002 | work on joint motion for distribution (6749 Merrill, 7110 Cornell) (.5). | 0.5 | $ 195.00 | 6749-59 S Merrill Avenue; 7110 S Cornell Avenue | 2 | Specific Allocation(s) |
| July-22 | Distributions | 7/13/2022 | KBD | 390 | 54451.001 | Telephone conference with J. Wine regarding potential distribution to claimant (10012 LaSalle, 1017 W 102nd, 11318 Church, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 3213 Throop, 406 E 87th, 417 Oglesby, 6554 Rhodes, 6759 Indiana, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7922 Luella, 7925 Kingston, 8030 Marquette, 8104 Kingston, 8107 Kingston, 8346 Constance, 8403 Aberdeen, 8432 Essex, 8517 Vernon, 8529 Rhodes, 9212 Parnell, 9610 Woodlawn) (.4) | 0.4 | $ 156.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 11318 S Church Street; 1516 E 85th Place; 2129 W 71st Street; 2136 W 83rd Street; 3213 S Throop Street; 406 E 87th Place; 417 Oglesby Avenue; 6554 S Rhodes Avenue; 6759 S Indiana Avenue; 6825 S Indiana Avenue; 7210 S Vernon Avenue; 7712 S Euclid Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; 8030 S Marquette Avenue; 8104 S Kingston Avenue; 8107 S Kingston Avenue; 8346 S Constance Avenue; 8403 S Aberdeen Street; 8432 S Essex Avenue; 8517 S Vernon Avenue; 8529 S Rhodes Avenue; 9212 S Parnell Avenue; 9610 S Woodlawn Avenue | 26 | Specific Allocation(s) |
| July-22 | Distributions | 7/13/2022 | KBD | 390 | 54451.002 | exchange correspondence regarding analysis of potential distribution to claimant and related communications with claimant's counsel (2129 W 71st, 6759 Indiana, 9610 Woodlawn) (.9) | 0.9 | $ 351.00 | 2129 W 71st Street; 6759 S Indiana Avenue; 9610 S Woodlawn Avenue | 3 | Specific Allocation(s) |
| July-22 | Distributions | 7/13/2022 | KBD | 390 | 54451.003 | call with M. Rachlis, J. Wine and claimant's counsel regarding potential distribution to claimant and resolution (2129 W 71st, 6759 Indiana, 9610 Woodland) (.3) | 0.3 | $ 117.00 | 2129 W 71st Street; 6759 S Indiana Avenue; 9610 S Woodlawn Avenue | 3 | Specific Allocation(s) |
| July-22 | Distributions | 7/13/2022 | KBD | 390 | 54451.004 | telephone conference with J. Wine regarding information relating to properties for use in potential distribution analysis (10012 LaSalle, 1017 W 102nd, 11318 Church, 1516 E 85th, 2136 W 83rd, 3213 Throop, 406 E 87th, 417 Oglesby, 6554 Rhodes, 6759 Indiana, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7922 Luella, 7925 Kingston, 8030 Marquette, 8104 Kingston, 8107 Kingston, 8346 Constance, 8403 Aberdeen, 8432 Essex, 8517 Vernon, 8529 Rhodes, 9212 Parnell) (.1). | 0.1 | $ 39.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 11318 S Church Street; 1516 E 85th Place; 2136 W 83rd Street; 3213 S Throop Street; 406 E 87th Place; 417 Oglesby Avenue; 6554 S Rhodes Avenue; 6759 S Indiana Avenue; 6825 S Indiana Avenue; 7210 S Vernon Avenue; 7712 S Euclid Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; 8030 S Marquette Avenue; 8104 S Kingston Avenue; 8107 S Kingston Avenue; 8346 S Constance Avenue; 8403 S Aberdeen Street; 8432 S Essex Avenue; 8517 S Vernon Avenue; 8529 S Rhodes Avenue; 9212 S Parnell Avenue | 23 | Specific Allocation(s) |
| July-22 | Distributions | 7/20/2022 | KBD | 390 | 54452.001 | Work on potential distribution analysis relating to single claim properties and exchange related correspondence (2129 W 71st, 6759 Indiana, 9610 Woodland) (1.7) | 1.7 | $ 663.00 | 2129 W 71st Street; 6759 S Indiana Avenue; 9610 S Woodlawn Avenue | 3 | Specific Allocation(s) |
| July-22 | Distributions | 7/20/2022 | KBD | 390 | 54452.002 | exchange correspondence with K. Pritchard regarding releases relating to properties in relation to potential distribution (10012 LaSalle, 1017 W 102nd, 11318 Church, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 3213 Throop, 406 E 87th, 417 Oglesby, 6554 Rhodes, 6759 Indiana, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7922 Luella, 7925 Kingston, 8030 Marquette, 8104 Kingston, 8107 Kingston, 8346 Constance, 8403 Aberdeen, 8432 Essex, 8517 Vernon, 8529 Rhodes, 9212 Parnell, 9610 Woodlawn) (.2). | 0.2 | $ 78.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 11318 S Church Street; 1516 E 85th Place; 2129 W 71st Street; 2136 W 83rd Street; 3213 S Throop Street; 406 E 87th Place; 417 Oglesby Avenue; 6554 S Rhodes Avenue; 6759 S Indiana Avenue; 6825 S Indiana Avenue; 7210 S Vernon Avenue; 7712 S Euclid Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; 8030 S Marquette Avenue; 8104 S Kingston Avenue; 8107 S Kingston Avenue; 8346 S Constance Avenue; 8403 S Aberdeen Street; 8432 S Essex Avenue; 8517 S Vernon Avenue; 8529 S Rhodes Avenue; 9212 S Parnell Avenue; 9610 S Woodlawn Avenue | 26 | Specific Allocation(s) |

EquityBuild - Fee Application 17
Property Allocation Details
November 14, 2022

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Entry ID | Task Description | Task Hours | Task Cost | Property Allocation | Property Allocation Count | Assessment Category |
|---|---|---|---|---|---|---|---|---|---|---|---|
| July-22 | Distributions | 7/21/2022 | KBD | 390 | 54453.001 | Work on analysis of potential distribution and related expenses and exchange related correspondence distribution (10012 LaSalle, 1017 W 102nd, 11318 Church, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 3213 Throop, 406 E 87th, 417 Oglesby, 6554 Rhodes, 6759 Indiana, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7922 Luella, 7925 Kingston, 8030 Marquette, 8104 Kingston, 8107 Kingston, 8346 Constance, 8403 Aberdeen, 8432 Essex, 8517 Vernon, 8529 Rhodes, 9212 Parnell, 9610 Woodlawn). | 0.5 | $ 195.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 11318 S Church Street; 1516 E 85th Place; 2129 W 71st Street; 2136 W 83rd Street; 3213 S Throop Street; 406 E 87th Place; 417 Oglesby Avenue; 6554 S Rhodes Avenue; 6759 S Indiana Avenue; 6825 S Indiana Avenue; 7210 S Vernon Avenue; 7712 S Euclid Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; 8030 S Marquette Avenue; 8104 S Kingston Avenue; 8107 S Kingston Avenue; 8346 S Constance Avenue; 8403 S Aberdeen Street; 8432 S Essex Avenue; 8517 S Vernon Avenue; 8529 S Rhodes Avenue; 9212 S Parnell Avenue; 9610 S Woodlawn Avenue | 26 | Specific Allocation(s) |
| July-22 | Distributions | 7/22/2022 | KBD | 390 | 54454.001 | Work on potential distribution amount calculation for (10012 LaSalle, 1017 W 102nd, 11318 Church, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 3213 Throop, 406 E 87th, 417 Oglesby, 6554 Rhodes, 6759 Indiana, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7922 Luella, 7925 Kingston, 8030 Marquette, 8104 Kingston, 8107 Kingston, 8346 Constance, 8403 Aberdeen, 8432 Essex, 8517 Vernon, 8529 Rhodes, 9212 Parnell, 9610 Woodlawn) (.8) | 0.8 | $ 312.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 11318 S Church Street; 1516 E 85th Place; 2129 W 71st Street; 2136 W 83rd Street; 3213 S Throop Street; 406 E 87th Place; 417 Oglesby Avenue; 6554 S Rhodes Avenue; 6759 S Indiana Avenue; 6825 S Indiana Avenue; 7210 S Vernon Avenue; 7712 S Euclid Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; 8030 S Marquette Avenue; 8104 S Kingston Avenue; 8107 S Kingston Avenue; 8346 S Constance Avenue; 8403 S Aberdeen Street; 8432 S Essex Avenue; 8517 S Vernon Avenue; 8529 S Rhodes Avenue; 9212 S Parnell Avenue; 9610 S Woodlawn Avenue | 26 | Specific Allocation(s) |
| July-22 | Distributions | 7/22/2022 | KBD | 390 | 54454.002 | exchange correspondence with M. Rachlis and J. Wine regarding potential distribution amount calculation for properties (10012 LaSalle, 1017 W 102nd, 11318 Church, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 3213 Throop, 406 E 87th, 417 Oglesby, 6554 Rhodes, 6759 Indiana, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7922 Luella, 7925 Kingston, 8030 Marquette, 8104 Kingston, 8107 Kingston, 8346 Constance, 8403 Aberdeen, 8432 Essex, 8517 Vernon, 8529 Rhodes, 9212 Parnell, 9610 Woodlawn) (.4). | 0.4 | $ 156.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 11318 S Church Street; 1516 E 85th Place; 2129 W 71st Street; 2136 W 83rd Street; 3213 S Throop Street; 406 E 87th Place; 417 Oglesby Avenue; 6554 S Rhodes Avenue; 6759 S Indiana Avenue; 6825 S Indiana Avenue; 7210 S Vernon Avenue; 7712 S Euclid Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; 8030 S Marquette Avenue; 8104 S Kingston Avenue; 8107 S Kingston Avenue; 8346 S Constance Avenue; 8403 S Aberdeen Street; 8432 S Essex Avenue; 8517 S Vernon Avenue; 8529 S Rhodes Avenue; 9212 S Parnell Avenue; 9610 S Woodlawn Avenue | 26 | Specific Allocation(s) |
| July-22 | Distributions | 7/25/2022 | KBD | 390 | 54455.001 | Exchange correspondence with M. Rachlis regarding agreement with claimant (10012 LaSalle, 1017 W 102nd, 11318 Church, 1516 E 85th, 2136 W 83rd, 3213 Throop, 406 E 87th, 417 Oglesby, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7922 Luella, 7925 Kingston, 8030 Marquette, 8104 Kingston, 8107 Kingston, 8346 Constance, 8403 Aberdeen, 8432 Essex, 8517 Vernon, 8529 Rhodes, 9212 Parnell). | 0.1 | $ 39.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 11318 S Church Street; 1516 E 85th Place; 2136 W 83rd Street; 3213 S Throop Street; 406 E 87th Place; 417 Oglesby Avenue; 6554 S Rhodes Avenue; 6825 S Indiana Avenue; 7210 S Vernon Avenue; 7712 S Euclid Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; 8030 S Marquette Avenue; 8104 S Kingston Avenue; 8107 S Kingston Avenue; 8346 S Constance Avenue; 8403 S Aberdeen Street; 8432 S Essex Avenue; 8517 S Vernon Avenue; 8529 S Rhodes Avenue; 9212 S Parnell Avenue | 23 | Specific Allocation(s) |
| July-22 | Distributions | 7/27/2022 | KBD | 390 | 54456.001 | Attention to correspondence regarding agreement with claimant relating to distribution (10012 LaSalle, 1017 W 102nd, 11318 Church, 1516 E 85th, 2136 W 83rd, 3213 Throop, 406 E 87th, 417 Oglesby, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7922 Luella, 7925 Kingston, 8030 Marquette, 8104 Kingston, 8107 Kingston, 8346 Constance, 8403 Aberdeen, 8432 Essex, 8517 Vernon, 8529 Rhodes, 9212 Parnell). | 0.1 | $ 39.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 11318 S Church Street; 1516 E 85th Place; 2136 W 83rd Street; 3213 S Throop Street; 406 E 87th Place; 417 Oglesby Avenue; 6554 S Rhodes Avenue; 6825 S Indiana Avenue; 7210 S Vernon Avenue; 7712 S Euclid Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; 8030 S Marquette Avenue; 8104 S Kingston Avenue; 8107 S Kingston Avenue; 8346 S Constance Avenue; 8403 S Aberdeen Street; 8432 S Essex Avenue; 8517 S Vernon Avenue; 8529 S Rhodes Avenue; 9212 S Parnell Avenue | 23 | Specific Allocation(s) |
| July-22 | Distributions | 7/28/2022 | KBD | 390 | 54457.001 | Exchange correspondence with J. Wine regarding agreement with claimant regarding single claim properties and distribution (10012 LaSalle, 1017 W 102nd, 11318 Church, 1516 E 85th, 2136 W 83rd, 3213 Throop, 406 E 87th, 417 Oglesby, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7922 Luella, 7925 Kingston, 8030 Marquette, 8104 Kingston, 8107 Kingston, 8346 Constance, 8403 Aberdeen, 8432 Essex, 8517 Vernon, 8529 Rhodes, 9212 Parnell). | 0.2 | $ 78.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 11318 S Church Street; 1516 E 85th Place; 2136 W 83rd Street; 3213 S Throop Street; 406 E 87th Place; 417 Oglesby Avenue; 6554 S Rhodes Avenue; 6825 S Indiana Avenue; 7210 S Vernon Avenue; 7712 S Euclid Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; 8030 S Marquette Avenue; 8104 S Kingston Avenue; 8107 S Kingston Avenue; 8346 S Constance Avenue; 8403 S Aberdeen Street; 8432 S Essex Avenue; 8517 S Vernon Avenue; 8529 S Rhodes Avenue; 9212 S Parnell Avenue | 23 | Specific Allocation(s) |
| July-22 | Distributions | 7/29/2022 | KBD | 390 | 54458.001 | Study correspondence from claimant's counsel regarding agreement regarding agreement distribution as to single claim properties and related communication with Judge Kim (10012 LaSalle, 1017 W 102nd, 11318 Church, 1516 E 85th, 2136 W 83rd, 3213 Throop, 406 E 87th, 417 Oglesby, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7922 Luella, 7925 Kingston, 8030 Marquette, 8104 Kingston, 8107 Kingston, 8346 Constance, 8403 Aberdeen, 8432 Essex, 8517 Vernon, 8529 Rhodes, 9212 Parnell). | 0.2 | $ 78.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 11318 S Church Street; 1516 E 85th Place; 2136 W 83rd Street; 3213 S Throop Street; 406 E 87th Place; 417 Oglesby Avenue; 6554 S Rhodes Avenue; 6825 S Indiana Avenue; 7210 S Vernon Avenue; 7712 S Euclid Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; 8030 S Marquette Avenue; 8104 S Kingston Avenue; 8107 S Kingston Avenue; 8346 S Constance Avenue; 8403 S Aberdeen Street; 8432 S Essex Avenue; 8517 S Vernon Avenue; 8529 S Rhodes Avenue; 9212 S Parnell Avenue | 23 | Specific Allocation(s) |
| July-22 | Business Operations | 7/5/2022 | KMP | 140 | 54163.001 | Compile copies of all monthly "results summaries" from property manager and download to file. | 0.9 | $ 126.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 1131-41 E 79th Place; 11318 S Church Street; 1414-18 East 62nd Place; 1422-24 East 68th Street; 1516 E 85th Place; 2129 W 71st Street; 2136 W 83rd Street; 2800-06 E 81st Street; 3030-32 E 79th Street; 3074 E Cheltenham Place; 3213 S Throop Street; 3723 W 68th Place; 406 E 87th Place; 417 Oglesby Avenue; 4520-26 S Drexel Boulevard; 4533-47 S Calumet Avenue; 4611-17 S Drexel Boulevard; 4750-52 S Indiana Avenue; 5001 S Drexel Boulevard; 5437 S Laflin Street; 5450-52 S Indiana Avenue; 61 E 92nd Street; 6217-27 S Dorchester Avenue; 6437-41 S Kenwood Avenue; 6554 S Rhodes Avenue; 6759 S Indiana Avenue; 6825 S Indiana Avenue; 6949-59 S Merrill Avenue; 7024-32 S Paxton Avenue; 7051 S Bennett Avenue; 7109-19 S Calumet Avenue; 7110 S Cornell Avenue; 7210 S Vernon Avenue; 7301-09 S Stewart Avenue; 7442-54 S Calumet Avenue; 7450 S Luella Avenue; 7500-06 S Eggleston Avenue; 7508 S Essex Avenue; 7549-59 S Essex Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7701-03 S Essex Avenue; 7712 S Euclid Avenue; 7749-59 S Yates Boulevard; 7750-58 S Muskegon Avenue; 7834-44 S Ellis Avenue; 7840-42 S Yates Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; 7933 S Kingston Avenue; 7953 S Woodlawn Avenue; 8030 S Marquette Avenue; 8047-55 S Manistee Avenue; 8100 S Essex Avenue; 8104 S Kingston Avenue; 8107 S Kingston Avenue; 816-22 E Marquette Road; 8201 S Kingston Avenue; 8346 S Constance Avenue; 8403 S Aberdeen Street; 8405 S Marquette Avenue; 8432 S Essex Avenue; 8517 S Vernon Avenue; 8529 S Rhodes Avenue; 8800 S Ada Street; 9212 S Parnell Avenue | 68 | Specific Allocation(s) |
| July-22 | Business Operations | 7/7/2022 | ED | 390 | 54164.001 | Email correspondence with K. Duff, J. Rak, and accountant regarding calculation of reimbursable amounts from three properties (2129 W 71st, 6759 Indiana, 9610 Woodlawn). | 0.2 | $ 78.00 | 2129 W 71st Street; 6759 S Indiana Avenue; 9610 S Woodlawn Avenue | 3 | Specific Allocation(s) |

EquityBuild - Fee Application 17
Property Allocation Details
November 14, 2022

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Entry ID | Task Description | Task Hours | Task Cost | Property Allocation | Property Allocation Count | Assessment Category |
|---|---|---|---|---|---|---|---|---|---|---|
| July-22 | Business Operations | 7/7/2022 | JR | 140 | 54165.001 | Review email from E. Duff requesting property insurance endorsement information and refunds related to the resolution of fee allocations with lender , collect requested information and produce to E. Duff (10012 LaSalle, 1017 W 102nd, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 E Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.3 | $ 42.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 11117-11119 S Longwood Drive; 1131-41 E 79th Place; 11318 S Church Street; 1401 W 109th Place; 1414-18 East 62nd Place; 1422-24 East 68th Street; 1516 E 85th Place; 1700-08 W Juneway Terrace; 2129 W 71st Street; 2136 W 83rd Street; 2736-44 W 64th Street; 2800-06 E 81st Street; 2909-19 E 78th Street; 3030-32 E 79th Street; 3074 E Cheltenham Place; 310 E 50th Street; 3213 S Throop Street; 3723 W 68th Place; 406 E 87th Place; 417 Oglesby Avenue; 431 E 42nd Place; 4315-19 S Michigan Avenue; 4520-26 S Drexel Boulevard; 4533-47 S Calumet Avenue; 4611-17 S Drexel Boulevard; 4750-52 S Indiana Avenue; 5001 S Drexel Boulevard; 5437 S Laflin Street; 5450-52 S Indiana Avenue; 5618-20 S Martin Luther King Drive; 5955 S Sacramento Avenue; 6001-05 S Sacramento Avenue; 61 E 92nd Street; 6160 6212 S Martin Luther King Drive; 6217-27 S Dorchester Avenue; 6250 S Mozart Street; 6355-59 S Talman Avenue; 6356 S California Avenue; 638-40 N Avers Avenue; 6437-41 S Kenwood Avenue; 6554 S Rhodes Avenue; 6554-58 S Vernon Avenue; 6749-59 S Merrill Avenue; 6759 S Indiana Avenue; 6807 S Indiana Avenue; 6825 S Indiana Avenue; 6949-59 S Merrill Avenue; 701-13 S 5th Avenue; 7024-32 S Paxton Avenue; 7026-42 S Cornell Avenue; 7051 S Bennett Avenue; 7109-19 S Calumet Avenue; 7110 S Cornell Avenue; 7201 S Constance Avenue; 7201-07 S Dorchester Avenue; 7210 S Vernon Avenue; 7237-43 S Bennett Avenue; 7255-57 S Euclid Avenue; 7300-04 S St Lawrence Avenue; 7442-54 S Calumet Avenue; 7450 S Luella Avenue; 7500-06 S Eggleston Avenue; 7508 S Essex Avenue; 7546-48 S Saginaw Avenue; 7549-59 S Essex Avenue; 7600-10 S Kingston Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7656-58 S Kingston Avenue; 7701-03 S Essex Avenue; 7712 S Euclid Avenue; 7748-52 S Essex Avenue; 7749-59 S Yates Boulevard; 7750-58 S Muskegon Avenue; 7760 S Coles Avenue; 7834-44 S Ellis Avenue; 7840-42 S Yates Avenue; 7922-34 S Luella Avenue; 7925 S Kingston Avenue; 7927-49 S Essex Avenue; 7933 S Kingston Avenue; 7953 S Woodlawn Avenue; 7957-59 S Marquette Road; 8000-02 S Justine Street; 8030 S Marquette Avenue; 8047-55 S Manistee Avenue; 8100 S Essex Avenue; 8104 S Kingston Avenue; 8107 S Kingston Avenue; 8107-09 S Ellis Avenue; 816-22 E Marquette Road; 8201 S Kingston Avenue; 8209 S Ellis Avenue; 8214-16 S Ingleside Avenue; 8326-58 S Ellis Avenue; 8346 S Constance Avenue; 8403 S Aberdeen Street; 8405 S Marquette Avenue; 8432 S Essex Avenue; 8517 S Vernon Avenue; 8529 S Rhodes Avenue; 8800 S Ada Street; 9212 S Parnell Avenue; 9610 S Woodlawn Avenue | 107 | Specific Allocation(s) |
| July-22 | Business Operations | 7/8/2022 | ED | 390 | 54166.001 | Begin review of support for calculation of net reimbursable amounts due from three properties (2129 W 71st, 6759 Indiana, 9610 Woodlawn). | 0.8 | $ 312.00 | 2129 W 71st Street; 6759 S Indiana Avenue; 9610 S Woodlawn Avenue | 3 | Specific Allocation(s) |
| July-22 | Business Operations | 7/11/2022 | ED | 390 | 54167.001 | Review draft reports received from accountant regarding calculation of reimbursable amounts from three properties (2129 W 71st, 6759 Indiana, 9610 Woodlawn) (1.0) | 1 | $ 390.00 | 2129 W 71st Street; 6759 S Indiana Avenue; 9610 S Woodlawn Avenue | 3 | Specific Allocation(s) |
| July-22 | Business Operations | 7/11/2022 | ED | 390 | 54167.002 | call with accountant regarding comments on draft reports received setting forth calculation of reimbursable amounts from three properties (2129 W 71st, 6759 Indiana, 9610 Woodlawn) (.2) | 0.2 | $ 78.00 | 2129 W 71st Street; 6759 S Indiana Avenue; 9610 S Woodlawn Avenue | 3 | Specific Allocation(s) |
| July-22 | Business Operations | 7/11/2022 | ED | 390 | 54167.004 | review and edit revised drafts of reports regarding calculation of net reimbursable amounts for three properties (2129 W 71st, 6759 Indiana, 9610 Woodlawn) (1.0) | 1 | $ 390.00 | 2129 W 71st Street; 6759 S Indiana Avenue; 9610 S Woodlawn Avenue | 3 | Specific Allocation(s) |
| July-22 | Business Operations | 7/11/2022 | ED | 390 | 54167.005 | draft and send email correspondence to K. Duff and J. Rak regarding calculations of net reimbursable amounts for three properties (2129 W 71st, 6759 Indiana, 9610 Woodlawn) (.3). | 0.3 | $ 117.00 | 2129 W 71st Street; 6759 S Indiana Avenue; 9610 S Woodlawn Avenue | 3 | Specific Allocation(s) |
| July-22 | Business Operations | 7/12/2022 | ED | 390 | 54168.003 | finalize and transmit to K. Duff revised report detailing reimbursable amount due from property (7110 Cornell) (.2). | 0.2 | $ 78.00 | 7110 S Cornell Avenue | 1 | Specific Allocation(s) |
| July-22 | Business Operations | 7/13/2022 | ED | 390 | 54169.001 | Email correspondence with K. Duff and accountant regarding preparation of final calculations of net reimbursable amounts for 23 properties (10012 LaSalle, 1017 W 102nd, 11318 Church, 1516 E 85th, 2136 W 83rd, 3213 Throop, 406 E 87th, 417 Oglesby, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7922 Luella, 7925 Kingston, 8030 Marquette, 8104 Kingston, 8107 Kingston, 8346 Constance, 8403 Aberdeen, 8432 Essex, 8517 Vernon, 8529 Rhodes, 9212 Parnell). | 0.2 | $ 78.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 11318 S Church Street; 1516 E 85th Place; 2136 W 83rd Street; 3213 S Throop Street; 406 E 87th Place; 417 Oglesby Avenue; 6554 S Rhodes Avenue; 6825 S Indiana Avenue; 7210 S Vernon Avenue; 7712 S Euclid Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; 8030 S Marquette Avenue; 8104 S Kingston Avenue; 8107 S Kingston Avenue; 8346 S Constance Avenue; 8403 S Aberdeen Street; 8432 S Essex Avenue; 8517 S Vernon Avenue; 8529 S Rhodes Avenue; 9212 S Parnell Avenue | 23 | Specific Allocation(s) |
| July-22 | Business Operations | 7/14/2022 | ED | 390 | 54170.001 | Email correspondence with accountant following up on requested calculations of net reimbursable amounts for 23 properties (10012 LaSalle, 1017 W 102nd, 11318 Church, 1516 E 85th, 2136 W 83rd, 3213 Throop, 406 E 87th, 417 Oglesby, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7922 Luella, 7925 Kingston, 8030 Marquette, 8104 Kingston, 8107 Kingston, 8346 Constance, 8403 Aberdeen, 8432 Essex, 8517 Vernon, 8529 Rhodes, 9212 Parnell) (.2) | 0.2 | $ 78.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 11318 S Church Street; 1516 E 85th Place; 2136 W 83rd Street; 3213 S Throop Street; 406 E 87th Place; 417 Oglesby Avenue; 6554 S Rhodes Avenue; 6825 S Indiana Avenue; 7210 S Vernon Avenue; 7712 S Euclid Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; 8030 S Marquette Avenue; 8104 S Kingston Avenue; 8107 S Kingston Avenue; 8346 S Constance Avenue; 8403 S Aberdeen Street; 8432 S Essex Avenue; 8517 S Vernon Avenue; 8529 S Rhodes Avenue; 9212 S Parnell Avenue | 23 | Specific Allocation(s) |
| July-22 | Business Operations | 7/14/2022 | ED | 390 | 54170.002 | review and analysis of reporting and expenditure records for 23 properties to identify information relevant to calculation of net reimbursable amounts (10012 LaSalle, 1017 W 102nd, 11318 Church, 1516 E 85th, 2136 W 83rd, 3213 Throop, 406 E 87th, 417 Oglesby, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7922 Luella, 7925 Kingston, 8030 Marquette, 8104 Kingston, 8107 Kingston, 8346 Constance, 8403 Aberdeen, 8432 Essex, 8517 Vernon, 8529 Rhodes, 9212 Parnell) (1.9) | 1.9 | $ 741.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 11318 S Church Street; 1516 E 85th Place; 2136 W 83rd Street; 3213 S Throop Street; 406 E 87th Place; 417 Oglesby Avenue; 6554 S Rhodes Avenue; 6825 S Indiana Avenue; 7210 S Vernon Avenue; 7712 S Euclid Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; 8030 S Marquette Avenue; 8104 S Kingston Avenue; 8107 S Kingston Avenue; 8346 S Constance Avenue; 8403 S Aberdeen Street; 8432 S Essex Avenue; 8517 S Vernon Avenue; 8529 S Rhodes Avenue; 9212 S Parnell Avenue | 23 | Specific Allocation(s) |
| July-22 | Business Operations | 7/15/2022 | ED | 390 | 54171.001 | Review of email correspondence from accountant transmitting draft reports with respect to 23 properties and begin review of lender reports (10012 LaSalle, 1017 W 102nd, 11318 Church, 1516 E 85th, 2136 W 83rd, 3213 Throop, 406 E 87th, 417 Oglesby, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7922 Luella, 7925 Kingston, 8030 Marquette, 8104 Kingston, 8107 Kingston, 8346 Constance, 8403 Aberdeen, 8432 Essex, 8517 Vernon, 8529 Rhodes, 9212 Parnell) | 0.5 | $ 195.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 11318 S Church Street; 1516 E 85th Place; 2136 W 83rd Street; 3213 S Throop Street; 406 E 87th Place; 417 Oglesby Avenue; 6554 S Rhodes Avenue; 6825 S Indiana Avenue; 7210 S Vernon Avenue; 7712 S Euclid Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; 8030 S Marquette Avenue; 8104 S Kingston Avenue; 8107 S Kingston Avenue; 8346 S Constance Avenue; 8403 S Aberdeen Street; 8432 S Essex Avenue; 8517 S Vernon Avenue; 8529 S Rhodes Avenue; 9212 S Parnell Avenue | 23 | Specific Allocation(s) |
| July-22 | Business Operations | 7/18/2022 | ED | 390 | 54172.001 | Continue review of draft reports calculating net reimbursable amounts for 23 properties and related supporting documentation (10012 LaSalle, 1017 W 102nd, 11318 Church, 1516 E 85th, 2136 W 83rd, 3213 Throop, 406 E 87th, 417 Oglesby, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7922 Luella, 7925 Kingston, 8030 Marquette, 8104 Kingston, 8107 Kingston, 8346 Constance, 8403 Aberdeen, 8432 Essex, 8517 Vernon, 8529 Rhodes, 9212 Parnell) (1.9) | 1.9 | $ 741.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 11318 S Church Street; 1516 E 85th Place; 2136 W 83rd Street; 3213 S Throop Street; 406 E 87th Place; 417 Oglesby Avenue; 6554 S Rhodes Avenue; 6825 S Indiana Avenue; 7210 S Vernon Avenue; 7712 S Euclid Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; 8030 S Marquette Avenue; 8104 S Kingston Avenue; 8107 S Kingston Avenue; 8346 S Constance Avenue; 8403 S Aberdeen Street; 8432 S Essex Avenue; 8517 S Vernon Avenue; 8529 S Rhodes Avenue; 9212 S Parnell Avenue | 23 | Specific Allocation(s) |
| July-22 | Business Operations | 7/18/2022 | ED | 390 | 54172.002 | email correspondence with J. Rak and with accountant regarding details with respect to insurance refund for 23 properties (10012 LaSalle, 1017 W 102nd, 11318 Church, 1516 E 85th, 2136 W 83rd, 3213 Throop, 406 E 87th, 417 Oglesby, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7922 Luella, 7925 Kingston, 8030 Marquette, 8104 Kingston, 8107 Kingston, 8346 Constance, 8403 Aberdeen, 8432 Essex, 8517 Vernon, 8529 Rhodes, 9212 Parnell) (.4) | 0.4 | $ 156.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 11318 S Church Street; 1516 E 85th Place; 2136 W 83rd Street; 3213 S Throop Street; 406 E 87th Place; 417 Oglesby Avenue; 6554 S Rhodes Avenue; 6825 S Indiana Avenue; 7210 S Vernon Avenue; 7712 S Euclid Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; 8030 S Marquette Avenue; 8104 S Kingston Avenue; 8107 S Kingston Avenue; 8346 S Constance Avenue; 8403 S Aberdeen Street; 8432 S Essex Avenue; 8517 S Vernon Avenue; 8529 S Rhodes Avenue; 9212 S Parnell Avenue | 23 | Specific Allocation(s) |
| July-22 | Business Operations | 7/18/2022 | ED | 390 | 54172.003 | call with K. Duff to discuss calculation of net reimbursable amounts from 23 properties and related issues regarding receipt and allocation of insurance premiums and refunds (10012 LaSalle, 1017 W 102nd, 11318 Church, 1516 E 85th, 2136 W 83rd, 3213 Throop, 406 E 87th, 417 Oglesby, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7922 Luella, 7925 Kingston, 8030 Marquette, 8104 Kingston, 8107 Kingston, 8346 Constance, 8403 Aberdeen, 8432 Essex, 8517 Vernon, 8529 Rhodes, 9212 Parnell) (.4). | 0.4 | $ 156.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 11318 S Church Street; 1516 E 85th Place; 2136 W 83rd Street; 3213 S Throop Street; 406 E 87th Place; 417 Oglesby Avenue; 6554 S Rhodes Avenue; 6825 S Indiana Avenue; 7210 S Vernon Avenue; 7712 S Euclid Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; 8030 S Marquette Avenue; 8104 S Kingston Avenue; 8107 S Kingston Avenue; 8346 S Constance Avenue; 8403 S Aberdeen Street; 8432 S Essex Avenue; 8517 S Vernon Avenue; 8529 S Rhodes Avenue; 9212 S Parnell Avenue | 23 | Specific Allocation(s) |

EquityBuild - Fee Application 17
Property Allocation Details
November 14, 2022

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Entry ID | Task Description | Task Hours | Task Cost | Property Allocation | Property Allocation Count | Assessment Category |
|---|---|---|---|---|---|---|---|---|---|---|---|
| July-22 | Business Operations | 7/18/2022 | JR | 140 | 54173.001 | Review email from E. Duff requesting information related to property insurance refunds, research same and respond accordingly with the requested information (8403 Aberdeen). | 1.5 | $ 210.00 | 8403 S Aberdeen Street | 1 | Specific Allocation(s) |
| July-22 | Business Operations | 7/19/2022 | ED | 390 | 54174.001 | Final review of reports relating to calculation of net reimbursable amounts from 23 properties (10012 LaSalle, 1017 W 102nd, 11318 Church, 1516 E 85th, 2136 W 83rd, 3213 Throop, 406 E 87th, 417 Oglesby, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7922 Luella, 7925 Kingston, 8030 Marquette, 8104 Kingston, 8107 Kingston, 8346 Constance, 8403 Aberdeen, 8432 Essex, 8517 Vernon, 8529 Rhodes, 9212 Parnell) (.7) | 0.7 | $ 273.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 11318 S Church Street; 1516 E 85th Place; 2136 W 83rd Street; 3213 S Throop Street; 406 E 87th Place; 417 Oglesby Avenue; 6554 S Rhodes Avenue; 6825 S Indiana Avenue; 7210 S Vernon Avenue; 7712 S Euclid Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; 8030 S Marquette Avenue; 8104 S Kingston Avenue; 8107 S Kingston Avenue; 8346 S Constance Avenue; 8403 S Aberdeen Street; 8432 S Essex; 8517 S Vernon Avenue; 8529 S Rhodes Avenue; 9212 S Parnell Avenue | 23 | Specific Allocation(s) |
| July-22 | Business Operations | 7/19/2022 | ED | 390 | 54174.002 | email correspondence to K. Duff regarding net reimbursable amounts from 23 properties (10012 LaSalle, 1017 W 102nd, 11318 Church, 1516 E 85th, 2136 W 83rd, 3213 Throop, 406 E 87th, 417 Oglesby, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7922 Luella, 7925 Kingston, 8030 Marquette, 8104 Kingston, 8107 Kingston, 8346 Constance, 8403 Aberdeen, 8432 Essex, 8517 Vernon, 8529 Rhodes, 9212 Parnell) (.2). | 0.2 | $ 78.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 11318 S Church Street; 1516 E 85th Place; 2136 W 83rd Street; 3213 S Throop Street; 406 E 87th Place; 417 Oglesby Avenue; 6554 S Rhodes Avenue; 6825 S Indiana Avenue; 7210 S Vernon Avenue; 7712 S Euclid Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; 8030 S Marquette Avenue; 8104 S Kingston Avenue; 8107 S Kingston Avenue; 8346 S Constance Avenue; 8403 S Aberdeen Street; 8432 S Essex; 8517 S Vernon Avenue; 8529 S Rhodes Avenue; 9212 S Parnell Avenue | 23 | Specific Allocation(s) |
| July-22 | Business Operations | 7/20/2022 | MR | 390 | 54175.001 | Attention to notice of delinquency for property (7019 Calumet). | 0.1 | $ 39.00 | 7109-19 S Calumet Avenue | 1 | Specific Allocation(s) |
| July-22 | Business Operations | 7/22/2022 | KMP | 140 | 54176.001 | Review communications with property manager to identify remaining property expenses for restoration and reimbursement motion and related communication with K. Duff (1414 E 62nd). | 0.4 | $ 56.00 | 1414-18 East 62nd Place | 1 | Specific Allocation(s) |
| July-22 | Claims Administration & Objections | 7/1/2022 | AW | 140 | 53948.001 | Review claims (8100 Essex, 6807 Indiana, 8209 Ellis, 2736 W 64th, 7953 Marquette, 7953 Marquette, 11117 Longwood, 7616 Phillips, 4755 Lawrence, 7301 Stewart, 7500 Eggleston, 3030 E 79th Street, 7927 Essex, 7549 Essex, 2909 E 78th, 8047 Manistee) (4.7) | 4.7 | $ 658.00 | 11117-11119 S Longwood Drive; 2736-44 W 64th Street; 2909-19 E 78th Street; 3030-32 E 79th Street; 4750-52 S Indiana Avenue; 6807 S Indiana Avenue; 7301-09 S Stewart Avenue; 7500-06 S Eggleston Avenue; 7549-59 S Essex Avenue; 7656-58 S Kingston Avenue; 7927-49 S Essex Avenue; 7957-59 S Marquette Road; 8047-55 S Manistee Avenue; 8100 S Essex Avenue; 8209 S Ellis Avenue; Former - 7616-7624 S Phillips Avenue | 16 | Specific Allocation(s) |
| July-22 | Claims Administration & Objections | 7/1/2022 | AW | 140 | 53948.002 | review emails and communicate with J. Wine regarding production from claimant (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.1) | 0.1 | $ 14.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 11318 S Church Street; 1401 W 109th Place; 1516 E 85th Place; 2129 W 71st Street; 2136 W 83rd Street; 310 E 50th Street; 3213 S Throop Street; 3723 W 68th Place; 406 E 87th Place; 417 Oglesby Avenue; 5437 S Laflin Street; 61 E 92nd Street; 6554 S Rhodes Avenue; 6759 S Indiana Avenue; 6807 S Indiana Avenue; 6825 S Indiana Avenue; 7210 S Vernon Avenue; 7300-04 S St Lawrence Avenue; 7712 S Euclid Avenue; 7760 S Coles Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; 7933 S Woodlawn Avenue; 8000-02 S Justine Street; 8030 S Marquette Avenue; 8104 S Kingston Avenue; 8107 S Ellis Avenue; 8107 S Kingston Avenue; 8209 S Ellis Avenue; 8214-16 S Ingleside Avenue; 8346 S Constance Avenue; 8403 S Aberdeen Street; 8405 S Marquette Avenue; 8432 S Essex Avenue; 8517 S Vernon Avenue; 8529 S Rhodes Avenue; 8800 S Ada Street; 9212 S Parnell Avenue; 9610 S Woodlawn Avenue | 42 | Specific Allocation(s) |
| July-22 | Claims Administration & Objections | 7/1/2022 | AW | 140 | 53948.005 | communicate with claimant regarding status of claims process (Group 1) (.1). | 0.1 | $ 14.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 | Specific Allocation(s) |
| July-22 | Claims Administration & Objections | 7/1/2022 | JR | 140 | 53949.001 | Review email from J. Wine related to creation of EBF mortgagee spreadsheets that pertain to claims against various non-EquityBuild properties and create and/or update spreadsheets for all EquityBuild properties as it relates to all submitted proof of claims against properties in the EquityBuild estate (109 Laramie, 1414 E 62nd, 1655 Humboldt, 2736 W 64th, 3637 Richmond, 3915 Kimball, 400 Kilbourn, 4019 Indiana, 4108 Monticello, 4109 Kimball, 431 E 42nd, 4317 Michigan, 4351 Calumet, 4511 Merrimac, 4528 Michigan, 4755 Saint Lawrence, 4930 Cornelia, 4944 Roscoe, 5104 Dakin, 5201 Washington, 5209 Warwick, 526 W 78th, 5434 Woods, 6315 Talman, 6356 California, 6525 Evans, 6548 Campbell, 6801 East End, 7051 Bennett, 7109 Bennett, 7200 Stony Island, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7616 Phillips, 7656 Kingston, 7701 Essex, 7748 Essex, 7823 Essex, 7957 Marquette, 8107 Coles, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 9531 Fairfield). | 3.6 | $ 504.00 | 1414-18 East 62nd Place; 2736-44 W 64th Street; 431 E 42nd Place; 4315-19 S Michigan Avenue; 6355-59 S Talman Avenue; 6356 S California Avenue; 7051 S Bennett Avenue; 7201-07 S Dorchester Avenue; 7442-54 S Calumet Avenue; 7508 S Essex Avenue; 7546-48 S Saginaw Avenue; 7600-10 S Kingston Avenue; 7656-58 S Kingston Avenue; 7701-03 S Essex Avenue; 7748-52 S Essex Avenue; 7957-59 S Marquette Road; 8107-09 S Ellis Avenue; 816-22 E Marquette Road; 8201 S Kingston Avenue; 8209 S Ellis Avenue; 8214-16 S Ingleside Avenue; 8326-58 S Ellis Avenue; Former - 109 N. Laramie; Former - 1655 N Humboldt Blvd.; Former - 3637 N Richmond; Former - 3915 N. Kimball; Former - 400 S Kilbourn Ave; Former - 4019 S Indiana; Former - 4108 N. Monticello; Former - 4109 N. Kimball Ave; Former - 4311 S Calumet; Former - 4511 N. Merrimac Ave; Former - 4755 S Saint Lawrence; Former - 4825 S Michigan; Former - 4930 W. Cornelia; Former - 4944 West Roscoe; Former - 5104 W Dakin St; Former - 5201-5207 W Washington Blvd; Former - 5209 W. Warwick; Former - 526 W. 78th; Former - 5434 S Woods; Former - 6525 S Evans; Former - 6548 N. Campbell Avenue; Former - 6801 S East End; Former - 7107-29 S Bennett Ave; Former - 7200 S Stony Island; Former - 7616-7624 S Phillips Avenue; Former - 7823-27 S. Essex Ave; Former - 8107 S Coles; Former - 9531 S. Fairfield Ave | 25 | Specific Allocation(s) |
| July-22 | Claims Administration & Objections | 7/1/2022 | JRW | 260 | 53947.001 | Exchange correspondence with claimants' counsel regarding Midland single claims process (1017 W 102nd, 10012 LaSalle, 11318 Church, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 3213 Throop, 406 E 87th, 417 Oglesby, 6554 Rhodes, 6759 Indiana, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7922 Luella, 7925 Kingston, 8030 Marquette, 8104 Kingston, 8107 Kingston, 8346 Constance, 8403 Aberdeen, 8432 Essex, 8517 Vernon, 8529 Rhodes, 9212 Parnell, 9610 Woodlawn) (.1) | 0.1 | $ 26.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 11318 S Church Street; 1516 E 85th Place; 2129 W 71st Street; 2136 W 83rd Street; 3213 S Throop Street; 406 E 87th Place; 417 Oglesby Avenue; 6554 S Rhodes Avenue; 6759 S Indiana Avenue; 6825 S Indiana Avenue; 7210 S Vernon Avenue; 7712 S Euclid Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; 8030 S Marquette Avenue; 8104 S Kingston Avenue; 8107 S Kingston Avenue; 8346 S Constance Avenue; 8403 S Aberdeen Street; 8432 S Essex Avenue; 8517 S Vernon Avenue; 8529 S Rhodes Avenue; 9212 S Parnell Avenue; 9610 S Woodlawn Avenue | 26 | Specific Allocation(s) |
| July-22 | Claims Administration & Objections | 7/1/2022 | JRW | 260 | 53947.002 | research document database regarding factual investigation (8809 Wood) (.8) | 0.8 | $ 208.00 | Former - 8809 S Wood St | 1 | Specific Allocation(s) |
| July-22 | Claims Administration & Objections | 7/1/2022 | JRW | 260 | 53947.003 | research in document database regarding factual investigation and prepare memorandum regarding analysis of claims (1017 W 102nd, 10012 LaSalle, 11318 Church, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 3213 Throop, 406 E 87th, 417 Oglesby, 6554 Rhodes, 6759 Indiana, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7922 Luella, 7925 Kingston, 8030 Marquette, 8104 Kingston, 8107 Kingston, 8346 Constance, 8403 Aberdeen, 8432 Essex, 8517 Vernon, 8529 Rhodes, 9212 Parnell, 9610 Woodlawn) (2.8) | 2.8 | $ 728.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 11318 S Church Street; 1516 E 85th Place; 2129 W 71st Street; 2136 W 83rd Street; 3213 S Throop Street; 406 E 87th Place; 417 Oglesby Avenue; 6554 S Rhodes Avenue; 6759 S Indiana Avenue; 6825 S Indiana Avenue; 7210 S Vernon Avenue; 7712 S Euclid Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; 8030 S Marquette Avenue; 8104 S Kingston Avenue; 8107 S Kingston Avenue; 8346 S Constance Avenue; 8403 S Aberdeen Street; 8432 S Essex Avenue; 8517 S Vernon Avenue; 8529 S Rhodes Avenue; 9212 S Parnell Avenue; 9610 S Woodlawn Avenue | 26 | Specific Allocation(s) |
| July-22 | Claims Administration & Objections | 7/1/2022 | JRW | 260 | 53947.004 | telephone conference with K. Duff and M. Rachlis regarding negotiation of settlement terms (6749 Merrill, 7110 Cornell) (.7). | 0.7 | $ 182.00 | 6749-59 S Merrill Avenue; 7110 S Cornell Avenue | 2 | Specific Allocation(s) |
| July-22 | Claims Administration & Objections | 7/1/2022 | MR | 390 | 53950.001 | Attention to avoidance issues (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.3) | 0.3 | $ 117.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 11318 S Church Street; 1401 W 109th Place; 1516 E 85th Place; 2129 W 71st Street; 2136 W 83rd Street; 310 E 50th Street; 3213 S Throop Street; 3723 W 68th Place; 406 E 87th Place; 417 Oglesby Avenue; 5437 S Laflin Street; 61 E 92nd Street; 6554 S Rhodes Avenue; 6759 S Indiana Avenue; 6807 S Indiana Avenue; 6825 S Indiana Avenue; 7210 S Vernon Avenue; 7300-04 S St Lawrence Avenue; 7712 S Euclid Avenue; 7760 S Coles Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; 7933 S Woodlawn Avenue; 8000-02 S Justine Street; 8030 S Marquette Avenue; 8104 S Kingston Avenue; 8107 S Ellis Avenue; 8107 S Kingston Avenue; 8209 S Ellis Avenue; 8214-16 S Ingleside Avenue; 8346 S Constance Avenue; 8403 S Aberdeen Street; 8405 S Marquette Avenue; 8432 S Essex Avenue; 8517 S Vernon Avenue; 8529 S Rhodes Avenue; 8800 S Ada Street; 9212 S Parnell Avenue; 9610 S Woodlawn Avenue | 42 | Specific Allocation(s) |
| July-22 | Claims Administration & Objections | 7/1/2022 | MR | 390 | 53950.002 | exchanges with K. Duff and J. Wine regarding issues on single lien claims (10012 LaSalle, 1017 W 102nd, 11318 Church, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 3213 Throop, 406 E 87th, 417 Oglesby, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7922 Luella, 7925 Kingston, 8030 Marquette, 8104 Kingston, 8107 Kingston, 8346 Constance, 8403 Aberdeen, 8432 Essex, 8517 Vernon, 8529 Rhodes, 9212 Parnell, 9610 Woodlawn) (.2) | 0.2 | $ 78.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 11318 S Church Street; 1516 E 85th Place; 2129 W 71st Street; 2136 W 83rd Street; 3213 S Throop Street; 406 E 87th Place; 417 Oglesby Avenue; 6554 S Rhodes Avenue; 6759 S Indiana Avenue; 6807 S Indiana Avenue; 6825 S Indiana Avenue; 7210 S Vernon Avenue; 7712 S Euclid Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; 8030 S Marquette Avenue; 8104 S Kingston Avenue; 8107 S Kingston Avenue; 8346 S Constance Avenue; 8403 S Aberdeen Street; 8432 S Essex Avenue; 8517 S Vernon Avenue; 8529 S Rhodes Avenue; 9212 S Parnell Avenue; 9610 S Woodlawn Avenue | 27 | Specific Allocation(s) |
| July-22 | Claims Administration & Objections | 7/2/2022 | JR | 390 | 53951.001 | Review claim and forward to K. Duff and J. Wine (3074 Cheltenham, 7750 Muskegon, 8100 Essex). | 0.2 | $ 78.00 | 3074 E Cheltenham Place; 7750-58 S Muskegon Avenue; 8100 S Essex Avenue | 3 | Specific Allocation(s) |
| July-22 | Claims Administration & Objections | 7/5/2022 | AW | 140 | 53953.002 | review Group 1 emails and work with K. Duff regarding response to claimant (Group 1) (.2) | 0.2 | $ 28.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 | Specific Allocation(s) |
| July-22 | Claims Administration & Objections | 7/5/2022 | AW | 140 | 53953.003 | communicate with claimant regarding status of claims process (Group 1) (.1) | 0.1 | $ 14.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 | Specific Allocation(s) |

EquityBuild - Fee Application 17
Property Allocation Details
November 14, 2022

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Entry ID | Task Description | Task Hours | Task Cost | Property Allocation | Property Allocation Count | Assessment Category |
|---|---|---|---|---|---|---|---|---|---|---|---|
| July-22 | Claims Administration & Objections | 7/5/2022 | AW | 140 | 53953.004 | communicate with J. Wine regarding claimants' counsel (1401 W 109th, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 7300 St. Lawrence, 7760 Coles, 9333 Kingston, 7953 Woodlawn, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.1) | 0.1 | $ 14.00 | 1401 W 109th Place; 310 E 50th Street; 3723 W 68th Place; 5437 S Laflin Street; 61 E 92nd Street; 6807 S Indiana Avenue; 7300-04 S St Lawrence Avenue; 7760 S Coles Avenue; 9333 S Kingston Avenue; 7953 S Woodlawn Avenue; 8000-02 S Justine Street; 8107-09 S Ellis Avenue; 8209 S Ellis Avenue; 8214-16 S Ingleside Avenue; 8405 S Marquette Avenue; 8800 S Ada Street | 16 | Specific Allocation(s) |
| July-22 | Claims Administration & Objections | 7/5/2022 | AW | 140 | 53953.005 | attention to received documents from claimant and related correspondence to counsel (3074 Cheltenham, 7750 Muskegon, 8100 Essex) (.3) | 0.3 | $ 42.00 | 3074 E Cheltenham Place; 7750-58 S Muskegon Avenue; 8100 S Essex Avenue | 3 | Specific Allocation(s) |
| July-22 | Claims Administration & Objections | 7/5/2022 | AW | 140 | 53953.006 | review motions to approve sale and correspond with K. Duff and J. Wine regarding notice to investors (8100 Essex, 7750 Muskegon, 3074 Cheltenham) (.3) | 0.3 | $ 42.00 | 3074 E Cheltenham Place; 7750-58 S Muskegon Avenue; 8100 S Essex Avenue | 3 | Specific Allocation(s) |
| July-22 | Claims Administration & Objections | 7/5/2022 | AW | 140 | 53953.008 | review claims submissions (8100 Essex) (.4). | 0.4 | $ 56.00 | 8100 S Essex Avenue | 1 | Specific Allocation(s) |
| July-22 | Claims Administration & Objections | 7/5/2022 | JR | 140 | 53954.001 | Create and update EBF mortgage spreadsheets that pertain to claims against EquityBuild properties and pertinent claim information submitted by claimants (10012 LaSalle, 1017 W 102nd, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 2800 E 81st Street, 3113 W 109th, 3213 S Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 638 Avers, 6437 Laflin, 6554 Rhodes, 6558 Vernon, 6749 Merrill, 6759 Indiana, 6825 Indiana, 701 S 5th, 7024 Paxton, 7026 Cornell, 7109 Calumet, 7110 Cornell, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 Lawrence, 7450 Luella, 7712 Euclid, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Kingston, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8607 Indiana, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 6.8 | $ 952.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 11117-11119 S Longwood Drive; 1131-41 E 79th Place; 11318 S Church Street; 1401 W 109th Place; 1414-18 East 62nd Street; 1422-24 East 68th Street; 1516 E 85th Place; 2129 W 71st Street; 2136 W 83rd Street; 2800-06 E 81st Street; 310 E 50th Street; 3213 S Throop Street; 3723 W 68th Place; 406 E 87th Place; 417 Oglesby Avenue; 431 E 42nd Place; 4520-26 S Drexel Boulevard; 4533-47 S Calumet Avenue; 4611-17 S Drexel Boulevard; 4750-52 S Indiana Avenue; 5001 S Drexel Boulevard; 5437 S Laflin Street; 5618-20 S Martin Luther King Drive; 5955 S Sacramento Avenue; 6001-05 S Sacramento Avenue; 61 E 92nd Street; 6217-27 S Dorchester Avenue; 6250 S Mozart Street; 638-40 N Avers Avenue; 6554 S Rhodes Avenue; 6558-60 S Vernon Avenue; 6749-59 S Merrill Avenue; 6759 S Indiana Avenue; 6807 S Indiana Avenue; 6825 S Indiana Avenue; 701-15 S 5th Avenue; 7024-32 S Paxton Avenue; 7109-19 S Calumet Avenue; 7110 S Cornell Avenue; 7210 S Vernon Avenue; 7237-43 S Bennett Avenue; 7255-57 S Euclid Avenue; 7300-04 S St Lawrence Avenue; 7450 S Luella Avenue; 7712 S Euclid Avenue; 7760 S Coles Avenue; 7834-44 S Ellis Avenue; 7840-42 S Yates Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; 7933 S Kingston Avenue; 7953 S Woodlawn Avenue; 8000-02 S Justine Street; 8030 S Marquette Avenue; 8104 S Kingston Avenue; 8107 S Kingston Avenue; 8346 S Constance Avenue; 8403 S Aberdeen Street; 8405 S Marquette Avenue; 8432 S Essex Avenue; 8517 S Vernon Avenue; 8529 S Rhodes Avenue; 8607 S Indiana Avenue; 8800 S Ada Street; 9212 S Parnell Avenue; 9610 S Woodlawn Avenue | 68 | Specific Allocation(s) |
| July-22 | Claims Administration & Objections | 7/5/2022 | JRW | 260 | 53952.002 | confer with K. Duff and A. Watychowicz regarding counsel of record for claimants (1401 W 109th, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 7300 St. Lawrence, 7760 Coles, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.2) | 0.2 | $ 52.00 | 1401 W 109th Place; 310 E 50th Street; 3723 W 68th Place; 5437 S Laflin Street; 61 E 92nd Street; 6807 S Indiana Avenue; 7300-04 S St Lawrence Avenue; 7760 S Coles Avenue; 7933 S Kingston Avenue; 7953 S Woodlawn Avenue; 8000-02 S Justine Street; 8107-09 S Ellis Avenue; 8209 S Ellis Avenue; 8214-16 S Ingleside Avenue; 8405 S Marquette Avenue; 8800 S Ada Street | 16 | Specific Allocation(s) |
| July-22 | Claims Administration & Objections | 7/5/2022 | JRW | 260 | 53952.003 | review claims asserted against properties (7933 Kingston, 8405 Marquette, 8800 Ada) (2.3). | 2.3 | $ 598.00 | 7933 S Kingston Avenue; 8405 S Marquette Avenue; 8800 S Ada Street | 3 | Specific Allocation(s) |
| July-22 | Claims Administration & Objections | 7/5/2022 | MR | 390 | 53955.001 | Further attention to claim (3074 Cheltenham, 7750 Muskegon, 8100 Essex). | 0.1 | $ 39.00 | 3074 E Cheltenham Place; 7750-58 S Muskegon Avenue; 8100 S Essex Avenue | 3 | Specific Allocation(s) |
| July-22 | Claims Administration & Objections | 7/6/2022 | JR | 140 | 53958.001 | Create and update EBF mortgage spreadsheets that pertain to claims against EquityBuild properties and pertinent claim information (1700 Juneway, 2909 E 79th, 3030 E 79th, 5450 Indiana, 6160 MLK, 6437 Kenwood, 6949 Merrill, 7301 Stewart, 7500 Eggleston, 7549 Essex, 7749 Yates, 7927 Essex, 8047 Manistee). | 1.9 | $ 266.00 | 1700-08 W Juneway Terrace; 2909-19 E 78th Street; 3030-32 E 79th Street; 5450-52 S Indiana Avenue; 6160-6212 S Martin Luther King Drive; 6437-41 S Kenwood Avenue; 6949-59 S Merrill Avenue; 7301-09 S Stewart Avenue; 7500-06 S Eggleston Avenue; 7549-59 S Essex Avenue; 7749-59 S Yates Boulevard; 7927-49 S Essex Avenue; 8047-55 S Manistee Avenue | 13 | Specific Allocation(s) |
| July-22 | Claims Administration & Objections | 7/6/2022 | JRW | 260 | 53956.001 | Study claims asserted against property (7953 Woodlawn) (3.0) | 3 | $ 780.00 | 7953 S Woodlawn Avenue | 1 | Specific Allocation(s) |
| July-22 | Claims Administration & Objections | 7/6/2022 | JRW | 260 | 53956.002 | study claims against property (3723 W 68th) (1.5) | 1.5 | $ 390.00 | 3723 W 68th Place | 1 | Specific Allocation(s) |
| July-22 | Claims Administration & Objections | 7/6/2022 | JRW | 260 | 53956.003 | study claims against property (7300 St. Lawrence) (.7) | 0.7 | $ 182.00 | 7300-04 S St Lawrence Avenue | 1 | Specific Allocation(s) |
| July-22 | Claims Administration & Objections | 7/6/2022 | JRW | 260 | 53956.004 | analysis to K. Duff and M. Rachlis regarding claims against properties (3723 W 68th, 5437 Laflin, 61 E 92nd, 7300 St. Lawrence, 7760 Coles, 7933 Kingston, 7953 Woodlawn, 8405 Marquette, 8800 Ada) (.2). | 0.2 | $ 52.00 | 3723 W 68th Place; 5437 S Laflin Street; 61 E 92nd Street; 7300-04 S St Lawrence Avenue; 7760 S Coles Avenue; 7933 S Kingston Avenue; 7953 S Woodlawn Avenue; 8405 S Marquette Avenue; 8800 S Ada Street | 9 | Specific Allocation(s) |
| July-22 | Claims Administration & Objections | 7/7/2022 | AW | 140 | 53960.002 | follow up with claimant regarding email service issues (Group 1) (.2) | 0.2 | $ 28.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 | Specific Allocation(s) |
| July-22 | Claims Administration & Objections | 7/7/2022 | AW | 140 | 53960.004 | communicate with J. Wine regarding update of spreadsheet for claimants (1401 W 109th, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 7300 St. Lawrence, 7760 Coles, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.1) | 0.1 | $ 14.00 | 1401 W 109th Place; 310 E 50th Street; 3723 W 68th Place; 5437 S Laflin Street; 61 E 92nd Street; 6807 S Indiana Avenue; 7300-04 S St Lawrence Avenue; 7760 S Coles Avenue; 7933 S Kingston Avenue; 7953 S Woodlawn Avenue; 8000-02 S Justine Street; 8107-09 S Ellis Avenue; 8209 S Ellis Avenue; 8214-16 S Ingleside Avenue; 8405 S Marquette Avenue; 8800 S Ada Street | 16 | Specific Allocation(s) |
| July-22 | Claims Administration & Objections | 7/7/2022 | AW | 140 | 53960.005 | review claims submissions (11117 Longwood, 2736 W 64th, 4755 St Lawrence, 6807 Indiana, 7616 Phillips, 7656 Kingston, 7927 Essex, 7953 Woodlawn, 8100 Essex, 8209 Ellis) (1.1). | 1.1 | $ 154.00 | 11117-11119 S Longwood Drive; 2736-44 W 64th Street; 6807 S Indiana Avenue; 7656-58 S Kingston Avenue; 7927-49 S Essex Avenue; 7957-59 S Muskegon Road; 8100 S Essex Avenue; 8209 S Ellis Avenue; Former - 4755 S Saint Lawrence; Former - 7616-7624 S Phillips Avenue | 9 | Specific Allocation(s) |
| July-22 | Claims Administration & Objections | 7/7/2022 | JRW | 260 | 53959.002 | telephone conference with K. Duff regarding claims process (1017 W 102nd, 10012 LaSalle, 11318 Church, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 3213 Throop, 406 E 87th, 417 Oglesby, 6554 Rhodes, 6759 Indiana, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7922 Luella, 7925 Kingston, 8030 Marquette, 8104 Kingston, 8107 Kingston, 8346 Constance, 8403 Aberdeen, 8432 Essex, 8517 Vernon, 9212 Parnell, 9610 Woodlawn) (.4) | 0.4 | $ 104.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 11318 S Church Street; 1516 E 85th Place; 2129 W 71st Street; 2136 W 83rd Street; 3213 S Throop Street; 406 E 87th Place; 417 Oglesby Avenue; 6554 S Rhodes Avenue; 6759 S Indiana Avenue; 6825 S Indiana Avenue; 7210 S Vernon Avenue; 7712 S Euclid Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; 8030 S Marquette Avenue; 8104 S Kingston Avenue; 8107 S Kingston Avenue; 8346 S Constance Avenue; 8403 S Aberdeen Street; 8432 S Essex Avenue; 8517 S Vernon Avenue; 9212 S Parnell Avenue; 9610 S Woodlawn Avenue | 26 | Specific Allocation(s) |
| July-22 | Claims Administration & Objections | 7/8/2022 | AW | 140 | 53962.002 | attention to notice from collection firm and related communications with K. Duff (4520 Drexel) (.1) | 0.1 | $ 14.00 | 4520-26 S Drexel Boulevard | 1 | Specific Allocation(s) |
| July-22 | Claims Administration & Objections | 7/8/2022 | AW | 140 | 53962.003 | draft notice of receivership and prepare mailing to debtor (4520 Drexel) (.4). | 0.4 | $ 56.00 | 4520-26 S Drexel Boulevard | 1 | Specific Allocation(s) |
| July-22 | Claims Administration & Objections | 7/8/2022 | JRW | 260 | 53961.001 | Exchange correspondence with claimants' counsel regarding property address, pull survey, and related email exchange with A. Porter (7750 Muskegon). | 0.3 | $ 78.00 | 7750-58 S Muskegon Avenue | 1 | Specific Allocation(s) |
| July-22 | Claims Administration & Objections | 7/11/2022 | AW | 140 | 53963.001 | Attention to email from claimant , review emails, and related email to K. Duff and J. Wine (Group 1). | 0.2 | $ 28.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 | Specific Allocation(s) |
| July-22 | Claims Administration & Objections | 7/12/2022 | AW | 140 | 53965.001 | communicate with K. Duff and J. Wine regarding response to claimant (Group 1) (.1) | 0.1 | $ 14.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 | Specific Allocation(s) |
| July-22 | Claims Administration & Objections | 7/12/2022 | AW | 140 | 53965.002 | forward emails to claimant and response to inquiry regarding submissions (Group 1) (.2). | 0.2 | $ 28.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 | Specific Allocation(s) |
| July-22 | Claims Administration & Objections | 7/13/2022 | MR | 390 | 53968.001 | Attention to issues regarding possible claims resolution and strategies (10012 LaSalle, 1017 W 102nd, 11318 Church, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 3213 Throop, 406 E 87th, 417 Oglesby, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7922 Luella, 7925 Kingston, 8030 Marquette, 8104 Kingston, 8107 Kingston, 8346 Constance, 8403 Aberdeen, 8432 Essex, 8517 Vernon, 8529 Rhodes, 9212 Parnell, 9610 Woodlawn) (.4) | 0.4 | $ 156.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 11318 S Church Street; 1516 E 85th Place; 2129 W 71st Street; 2136 W 83rd Street; 3213 S Throop Street; 406 E 87th Place; 417 Oglesby Avenue; 6554 S Rhodes Avenue; 6759 S Indiana Avenue; 6807 S Indiana Avenue; 6825 S Indiana Avenue; 7210 S Vernon Avenue; 7712 S Euclid Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; 8030 S Marquette Avenue; 8104 S Kingston Avenue; 8107 S Kingston Avenue; 8346 S Constance Avenue; 8403 S Aberdeen Street; 8432 S Essex Avenue; 8517 S Vernon Avenue; 8529 S Rhodes Avenue; 9212 S Parnell Avenue; 9610 S Woodlawn Avenue | 27 | Specific Allocation(s) |
| July-22 | Claims Administration & Objections | 7/13/2022 | MR | 390 | 53968.002 | and conferences with K. Duff, J. Wine and claimants counsel on claims resolution (10012 LaSalle, 1017 W 102nd, 11318 Church, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 3213 Throop, 406 E 87th, 417 Oglesby, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7922 Luella, 7925 Kingston, 8030 Marquette, 8104 Kingston, 8107 Kingston, 8346 Constance, 8403 Aberdeen, 8432 Essex, 8517 Vernon, 8529 Rhodes, 9212 Parnell, 9610 Woodlawn) (.7). | 0.7 | $ 273.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 11318 S Church Street; 1516 E 85th Place; 2129 W 71st Street; 2136 W 83rd Street; 3213 S Throop Street; 406 E 87th Place; 417 Oglesby Avenue; 6554 S Rhodes Avenue; 6759 S Indiana Avenue; 6807 S Indiana Avenue; 6825 S Indiana Avenue; 7210 S Vernon Avenue; 7712 S Euclid Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; 8030 S Marquette Avenue; 8104 S Kingston Avenue; 8107 S Kingston Avenue; 8346 S Constance Avenue; 8403 S Aberdeen Street; 8432 S Essex Avenue; 8517 S Vernon Avenue; 8529 S Rhodes Avenue; 9212 S Parnell Avenue; 9610 S Woodlawn Avenue | 27 | Specific Allocation(s) |
| July-22 | Claims Administration & Objections | 7/14/2022 | AW | 140 | 53970.003 | review position statements from claimants and responsive statements and related email to K. Duff (Group 1) (.2) | 0.2 | $ 28.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 | Specific Allocation(s) |

EquityBuild - Fee Application 17
Property Allocation Details
November 14, 2022

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Entry ID | Task Description | Task Hours | Task Cost | Property Allocation | Property Allocation Count | Assessment Category |
|---|---|---|---|---|---|---|---|---|---|---|---|
| July-22 | Claims Administration & Objections | 7/14/2022 | AW | 140 | 53970.004 | draft email response to claimant regarding position statements and responsive statements past deadlines (Group 1) (.1). | 0.1 | $ 14.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 | Specific Allocation(s) |
| July-22 | Claims Administration & Objections | 7/14/2022 | JR | 140 | 53971.001 | Continue working on claims review project and the modification and standardization of Receiver's claims review spreadsheets (1700 Juneway, 5201 Washington, 5450 Indiana, 6001 Sacramento, 701 S 5th, 7201 Dorchester, 8100 Essex). | 2.9 | $ 406.00 | 1700-08 W Juneway Terrace; 5450-52 S Indiana Avenue; 6001-05 S Sacramento Avenue; 701-13 S 5th Avenue; 7201-07 S Dorchester Avenue; 8100 S Essex Avenue; Former - 5201-5207 W Washington Blvd | 7 | Specific Allocation(s) |
| July-22 | Claims Administration & Objections | 7/15/2022 | AW | 140 | 53974.001 | Communications with K. Duff and J. Wine regarding response to claimant regarding responsive statement (Group 1) (.2) | 0.2 | $ 28.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 | Specific Allocation(s) |
| July-22 | Claims Administration & Objections | 7/15/2022 | AW | 140 | 53974.001 | email response to claimant regarding claims process (Group 1) (.1) | 0.1 | $ 14.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 | Specific Allocation(s) |
| July-22 | Claims Administration & Objections | 7/15/2022 | JR | 140 | 53975.001 | Continue working on claims review project and the modification and standardization of Receiver's claims review spreadsheets (1700 Juneway, 5201 Washington, 5450 Indiana, 6001 Sacramento, 701 S 5th, 7201 Dorchester, 8100 Essex). | 1.3 | $ 182.00 | 1700-08 W Juneway Terrace; 5450-52 S Indiana Avenue; 6001-05 S Sacramento Avenue; 701-13 S 5th Avenue; 7201-07 S Dorchester Avenue; 8100 S Essex Avenue; Former - 5201-5207 W Washington Blvd | 7 | Specific Allocation(s) |
| July-22 | Claims Administration & Objections | 7/15/2022 | JRW | 260 | 53973.002 | analysis of liens against properties and provision of notice to potential claimants (6759 Indiana) (1.4). | 1.4 | $ 364.00 | 6759 S Indiana Avenue | 1 | Specific Allocation(s) |
| July-22 | Claims Administration & Objections | 7/18/2022 | JR | 140 | 53978.001 | Continue working on claims review spreadsheets (11117 Longwood, 5450 Indiana, 6001 Sacramento, 6217 Dorchester, 8100 Essex, 8326 Ellis). | 2.5 | $ 350.00 | 11117-11119 S Longwood Drive; 5450-52 S Indiana Avenue; 6001-05 S Sacramento Avenue; 6217-27 S Dorchester Avenue; 8100 S Essex Avenue; 8326-58 S Ellis Avenue | 6 | Specific Allocation(s) |
| July-22 | Claims Administration & Objections | 7/19/2022 | AW | 140 | 53980.002 | communicate with J. Wine regarding email list (sole lien) (.1) | 0.1 | $ 14.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 11318 S Church Street; 1516 E 85th Place; 2129 W 71st Street; 2136 W 83rd Street; 3213 S Throop Street; 406 E 87th Place; 417 Oglesby Avenue; 6554 S Rhodes Avenue; 6749-59 S Merrill Avenue; 6759 S Indiana Avenue; 6825 S Indiana Avenue; 7110 S Cornell Avenue; 7210 S Vernon Avenue; 7712 S Euclid Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; 8030 S Marquette Avenue; 8104 S Kingston Avenue; 8107 S Kingston Avenue; 8346 S Constance Avenue; 8403 S Aberdeen Street; 8432 S Essex Avenue; 8517 S Vernon Avenue; 8529 S Rhodes Avenue; 9212 S Parnell Avenue; 9610 S Woodlawn Avenue | 28 | Specific Allocation(s) |
| July-22 | Claims Administration & Objections | 7/19/2022 | JR | 140 | 53981.001 | Continue working on claims review project (11117 Longwood, 1131 E 79th, 2909 E 79th, 3030 E 79th, 5001 Drexel, 5450 Indiana, 6160 MLK, 6250 Mozart, 6355 Talman, 6437 Kenwood, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7301 Stewart, 7500 Eggleston, 7549 Essex, 7927 Essex, 8047 Manistee, 8100 Essex). | 6.8 | $ 952.00 | 11117-11119 S Longwood Drive; 1131-41 E 79th Place; 2909-19 E 78th Street; 3030-32 E 79th Street; 5001 S Drexel Boulevard; 5450-52 S Indiana Avenue; 6160-6212 S Martin Luther King Drive; 6250 S Mozart Street; 6355-59 S Talman Avenue; 6437-41 S Kenwood Avenue; 6949-59 S Merrill Avenue; 7024-32 S Paxton Avenue; 7051 S Bennett Avenue; 7301-09 S Stewart Avenue; 7500-06 S Eggleston Avenue; 7549-59 S Essex Avenue; 7927-49 S Essex Avenue; 8047-55 S Manistee Avenue; 8100 S Essex Avenue | 19 | Specific Allocation(s) |
| July-22 | Claims Administration & Objections | 7/19/2022 | JRW | 260 | 53979.002 | confer with A. Watychowicz regarding update of spreadsheet for properties (1401 W 109th, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 7300 St. Lawrence, 7760 Coles, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.2). | 0.2 | $ 52.00 | 1401 W 109th Place; 310 E 50th Street; 3723 W 68th Place; 5437 S Laflin Street; 61 E 92nd Street; 6807 S Indiana Avenue; 7300-04 S Lawrence Avenue; 7760 S Coles Avenue; 7933 S Kingston Avenue; 7953 S Woodlawn Avenue; 8000-02 S Justine Street; 8107-09 S Ellis Avenue; 8209 S Ellis Avenue; 8214-16 S Ingleside Avenue; 8405 S Marquette Avenue; 8800 S Ada Street | 16 | Specific Allocation(s) |
| July-22 | Claims Administration & Objections | 7/20/2022 | AW | 140 | 53983.001 | Communicate with J. Rak regarding claims review and process to record additional claims (6160 MLK) (.1) | 0.1 | $ 14.00 | 6160-6212 S Martin Luther King Drive | 1 | Specific Allocation(s) |
| July-22 | Claims Administration & Objections | 7/20/2022 | AW | 140 | 53983.002 | update email list for potential settlement purpose and related email to J. Wine (sole lien) (.4) | 0.4 | $ 56.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 11318 S Church Street; 1516 E 85th Place; 2129 W 71st Street; 2136 W 83rd Street; 3213 S Throop Street; 406 E 87th Place; 417 Oglesby Avenue; 6554 S Rhodes Avenue; 6749-59 S Merrill Avenue; 6759 S Indiana Avenue; 6825 S Indiana Avenue; 7110 S Cornell Avenue; 7210 S Vernon Avenue; 7712 S Euclid Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; 8030 S Marquette Avenue; 8104 S Kingston Avenue; 8107 S Kingston Avenue; 8346 S Constance Avenue; 8403 S Aberdeen Street; 8432 S Essex Avenue; 8517 S Vernon Avenue; 8529 S Rhodes Avenue; 9212 S Parnell Avenue; 9610 S Woodlawn Avenue | 28 | Specific Allocation(s) |
| July-22 | Claims Administration & Objections | 7/20/2022 | AW | 140 | 53983.004 | attention to correspondence from the State regarding entity (7109 Calumet) (.1). | 0.1 | $ 14.00 | 7109 19 S Calumet Avenue | 1 | Specific Allocation(s) |
| July-22 | Claims Administration & Objections | 7/20/2022 | JRW | 260 | 53982.002 | correspondence with K. Duff regarding claims and related investigation (8517 Vernon, 9610 Woodlawn) (.3). | 0.3 | $ 78.00 | 8517 S Vernon Avenue; 9610 S Woodlawn Avenue | 2 | Specific Allocation(s) |
| July-22 | Claims Administration & Objections | 7/20/2022 | MR | 390 | 53984.001 | Follow up on claimant's counsel's request for settlement statement for property (7024 Paxton). | 0.1 | $ 39.00 | 7024-32 S Paxton Avenue | 1 | Specific Allocation(s) |
| July-22 | Claims Administration & Objections | 7/22/2022 | JR | 140 | 53988.001 | Continue working on claims review project (11117 Longwood, 1131 E 79th, 2909 E 79th, 4533 Calumet, 5450 Indiana, 6160 MLK, 6250 Mozart, 6355 Talman, 7024 Paxton, 7549 S Essex, 8047 Manistee, 8100 Essex). | 4.8 | $ 672.00 | 11117-11119 S Longwood Drive; 1131-41 E 79th Place; 2909-19 E 78th Street; 4533-47 S Calumet Avenue; 5450-52 S Indiana Avenue; 6160-6212 S Martin Luther King Drive; 6250 S Mozart Street; 6355-59 S Talman Avenue; 7024-32 S Paxton Avenue; 7549-59 S Essex Avenue; 8047-55 S Manistee Avenue; 8100 S Essex Avenue | 12 | Specific Allocation(s) |
| July-22 | Claims Administration & Objections | 7/25/2022 | AW | 140 | 53991.004 | process received claim and update spreadsheets and files to reflect claim (Group 1, 8100 Essex) (.7) | 0.7 | $ 98.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue; 8100 S Essex Avenue | 6 | Specific Allocation(s) |
| July-22 | Claims Administration & Objections | 7/25/2022 | AW | 140 | 53991.005 | communicate with J. Wine regarding email to claimants transmitting Receiver's position on sole lien claims (sole lien) (.1) | 0.1 | $ 14.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 11318 S Church Street; 1516 E 85th Place; 2129 W 71st Street; 2136 W 83rd Street; 3213 S Throop Street; 406 E 87th Place; 417 Oglesby Avenue; 6554 S Rhodes Avenue; 6749-59 S Merrill Avenue; 6759 S Indiana Avenue; 6825 S Indiana Avenue; 7110 S Cornell Avenue; 7210 S Vernon Avenue; 7712 S Euclid Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; 8030 S Marquette Avenue; 8104 S Kingston Avenue; 8107 S Kingston Avenue; 8346 S Constance Avenue; 8403 S Aberdeen Street; 8432 S Essex Avenue; 8517 S Vernon Avenue; 8529 S Rhodes Avenue; 9212 S Parnell Avenue; 9610 S Woodlawn Avenue | 28 | Specific Allocation(s) |
| July-22 | Claims Administration & Objections | 7/25/2022 | JRW | 260 | 53990.003 | work on claims review (4528 Michigan, 4611 Drexel, 61 E 92nd) (2.6) | 2.6 | $ 676.00 | 4611-17 S Drexel Boulevard; 61 E 92nd Street; Former - 4825 S Michigan | 3 | Specific Allocation(s) |
| July-22 | Claims Administration & Objections | 7/25/2022 | JRW | 260 | 53990.004 | review proofs of claim and work with A. Watychowicz regarding necessary updates to master claims sheet (2909 E 78th, 3074 Cheltenham, 5450 Indiana, 6160 MLK, 7750 Muskegon, 8100 Essex) (1.3). | 1.3 | $ 338.00 | 2909-19 E 78th Street; 3074 E Cheltenham Place; 5450-52 S Indiana Avenue; 6160-6212 S Martin Luther King Drive; 7750-58 S Muskegon Avenue; 8100 S Essex Avenue | 6 | Specific Allocation(s) |
| July-22 | Claims Administration & Objections | 7/26/2022 | AW | 140 | 53994.001 | Email exchanges with J. Wine regarding submission and Receiver's recommendation (Group 1) (.2) | 0.2 | $ 28.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 | Specific Allocation(s) |
| July-22 | Claims Administration & Objections | 7/26/2022 | AW | 140 | 53994.003 | update Master Claims List, claims by property spreadsheet, and claims folders (2909 E 78th, 6160 MLK, 6217 Dorchester, 6250 Mozart, 638 Avers, 7024 Paxton, 7255 Euclid, 7549 Essex, 8047 Manistee) (1.6) | 1.6 | $ 224.00 | 2909-19 E 78th Street; 6160-6212 S Martin Luther King Drive; 6217-27 S Dorchester Avenue; 6250 S Mozart Street; 638-40 N Avers Avenue; 7024-32 S Paxton Avenue; 7255-57 S Euclid Avenue; 7549-59 S Essex Avenue; 8047-55 S Manistee Avenue | 9 | Specific Allocation(s) |
| July-22 | Claims Administration & Objections | 7/26/2022 | AW | 140 | 53994.004 | email exchanges with J. Wine regarding details of claim (7760 Coles) (.2). | 0.2 | $ 28.00 | 7760 S Coles Avenue | 1 | Specific Allocation(s) |

EquityBuild - Fee Application 17
Property Allocation Details
November 14, 2022

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Entry ID | Task Description | Task Hours | Task Cost | Property Allocation | Property Allocation Count | Assessment Category |
|---|---|---|---|---|---|---|---|---|---|---|---|
| July-22 | Claims Administration & Objections | 7/26/2022 | JR | 140 | 53995.001 | Communication with J. Wine regarding status of claims review (1102 Bingham, 11117 Longwood, 1131 4 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 5 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7042 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.4 | $ 56.00 | 1102 Bingham (Houston, TX); 11117-11119 S Longwood Drive; 1131-41 E 79th Place; 1401 W 109th Place; 1414-18 East 62nd Place; 1422-24 East 68th Street; 1700-08 W Juneway Terrace; 2736-44 W 64th Street; 2800-06 E 81st Street; 2909-19 E 78th Street; 3030-32 E 79th Street; 310 E 50th Street; 3723 W 68th Place; 431 E 42nd Place; 4315-19 S Michigan Avenue; 4520-26 S Drexel Boulevard; 4533-47 S Calumet Avenue; 4611-17 S Drexel Boulevard; 4750-52 S Indiana Avenue; 5001 S Sacramento Avenue; 61 E 92nd Street; 6160-6212 S Martin Luther King Drive; 5955 S Sacramento Avenue; 6001-05 S Sacramento Avenue; 61 E 92nd Street; 6160-6212 S Martin Luther King Drive; 6217-27 S Dorchester Avenue; 6250 S Mozart Street; 6355-59 S Talman Avenue; 6356 S California Avenue; 638-40 N Avers Avenue; 6437-41 S Kenwood Avenue; 6554-58 S Vernon Avenue; 6807 S Indiana Avenue; 6949-59 S Merrill Avenue; 701-13 S 5th Avenue; 7024-32 S Paxton Avenue; 7026-42 S Cornell Avenue; 7051 S Bennett Avenue; 7109-19 S Calumet Avenue; 7201-07 S Dorchester Avenue; 7237-43 S Bennett Avenue; 7255-57 S Euclid Avenue; 7300-04 S St Lawrence Avenue; 7301-09 S Stewart Avenue; 7442-54 S Calumet Avenue; 7450 S Luella Avenue; 7500-06 S Eggleston Avenue; 7508 S Essex Avenue; 7546-48 S Saginaw Avenue; 7549-59 S Essex Avenue; 7600-10 S Kingston Avenue; 7656-58 S Kingston Avenue; 7701-03 S Essex Avenue; 7748-52 S Essex Avenue; 7749-59 S Yates Boulevard; 7760 S Coles Avenue; 7834-44 S Ellis Avenue; 7840-42 S Yates Avenue; 7927-49 S Essex Avenue; 7933 S Kingston Avenue; 7957-59 S Woodlawn Avenue; 7957-59 S Marquette Road; 8000-02 S Justine Street; 8047-55 S Manistee Avenue; 8100 S Essex Avenue; 8107-09 S Ellis Avenue; 816-22 E Marquette Road; 8201 S Kingston Avenue; 8209 S Ellis Avenue; 8214-16 S Ingleside Avenue; 8326-58 S Ellis Avenue; 8405 S Marquette Avenue; 8800 S Ada Street | 75 | Specific Allocation(s) |
| July-22 | Claims Administration & Objections | 7/26/2022 | JRW | 260 | 53993.001 | Work with I. Rak and A. Watychowicz on claims review protocol (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 5 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.4) | 0.4 | $ 104.00 | 1102 Bingham (Houston, TX); 11117-11119 S Longwood Drive; 1131-41 E 79th Place; 1401 W 109th Place; 1414-18 East 62nd Place; 1422-24 East 68th Street; 1700-08 W Juneway Terrace; 2736-44 W 64th Street; 2800-06 E 81st Street; 2909 E 78th Street; 3030-32 E 79th Street; 310 E 50th Street; 3723 W 68th Place; 431 E 42nd Place; 4315-19 S Michigan Avenue; 4520-26 S Drexel Boulevard; 4533-47 S Calumet Avenue; 4611-17 S Drexel Boulevard; 4750-52 S Indiana Avenue; 5001 S Sacramento Avenue; 5437 S Laflin Street; 5450-52 S Indiana Avenue; 5618-20 S Martin Luther King Drive; 5955 S Sacramento Avenue; 6001-05 S Sacramento Avenue; 61 E 92nd Street; 6160-6212 S Martin Luther King Drive; 6217-27 S Dorchester Avenue; 6250 S Mozart Street; 6355-59 S Talman Avenue; 6356 S California Avenue; 638-40 N Avers Avenue; 6437-41 S Kenwood Avenue; 6554-58 S Vernon Avenue; 6807 S Indiana Avenue; 6949-59 S Merrill Avenue; 701-13 S 5th Avenue; 7024-32 S Paxton Avenue; 7026-42 S Cornell Avenue; 7051 S Bennett Avenue; 7109-19 S Calumet Avenue; 7201-07 S Dorchester Avenue; 7237-43 S Bennett Avenue; 7255-57 S Euclid Avenue; 7300-04 S St Lawrence Avenue; 7301-09 S Stewart Avenue; 7442-54 S Calumet Avenue; 7450 S Luella Avenue; 7500-06 S Eggleston Avenue; 7508 S Essex Avenue; 7546-48 S Saginaw Avenue; 7549-59 S Essex Avenue; 7600-10 S Kingston Avenue; 7656-58 S Kingston Avenue; 7701-03 S Essex Avenue; 7748-52 S Essex Avenue; 7749-59 S Yates Boulevard; 7760 S Coles Avenue; 7834-44 S Ellis Avenue; 7840-42 S Yates Avenue; 7927-49 S Essex Avenue; 7933 S Kingston Avenue; 7957 S Woodlawn Avenue; 7957-59 S Marquette Road; 8000-02 S Justine Street; 8047-55 S Manistee Avenue; 8100 S Essex Avenue; 8107-09 S Ellis Avenue; 816-22 E Marquette Road; 8201 S Kingston Avenue; 8209 S Ellis Avenue; 8214-16 S Ingleside Avenue; 8326-58 S Ellis Avenue; 8405 S Marquette Avenue; 8800 S Ada Street | 75 | Specific Allocation(s) |
| July-22 | Claims Administration & Objections | 7/26/2022 | JRW | 260 | 53993.002 | attention to claims review (7760 Coles) (1.4) | 1.4 | $ 364.00 | 7760 S Coles Avenue | 1 | Specific Allocation(s) |
| July-22 | Claims Administration & Objections | 7/26/2022 | JRW | 260 | 53993.003 | attention to claims review (4511 Merrimac, 5955 Sacramento, 7109 Bennett, 7300 St Lawrence, 7760 Coles) (1.6) | 1.6 | $ 416.00 | 5955 S Sacramento Avenue; 7300-04 S St Lawrence Avenue; 7760 S Coles Avenue; Former - 4511 N. Merrimac Ave; Former - 7107-29 S Bennett Ave | 4 | Specific Allocation(s) |
| July-22 | Claims Administration & Objections | 7/26/2022 | JRW | 260 | 53993.004 | attention to claims review (7927 Essex) (1.1) | 1.1 | $ 286.00 | 7927-49 S Essex Avenue | 1 | Specific Allocation(s) |
| July-22 | Claims Administration & Objections | 7/26/2022 | JRW | 260 | 53993.005 | attention to claims review (5618 MLK, 7450 Luella, 7546 Saginaw, 7760 Coles, 7834 Ellis) (2.2). | 2.2 | $ 572.00 | 5618-20 S Martin Luther King Drive; 7450 S Luella Avenue; 7546-48 S Saginaw Avenue; 7760 S Coles Avenue; 7834-44 S Ellis Avenue | 5 | Specific Allocation(s) |
| July-22 | Claims Administration & Objections | 7/27/2022 | AW | 140 | 53997.001 | Communicate with I. Rak regarding review of claims (8100 Essex). | 0.1 | $ 14.00 | 8100 S Essex Avenue | 1 | Specific Allocation(s) |
| July-22 | Claims Administration & Objections | 7/27/2022 | JRW | 260 | 53996.001 | Attention to claims review (6217 Dorchester, 6437 Kenwood, 701 5 5th, 7760 Coles, 7927 Essex, 8100 Essex) (3.3) | 3.3 | $ 858.00 | 6217-27 S Dorchester Avenue; 6437-41 S Kenwood Avenue; 701-13 S 5th Avenue; 7760 S Coles Avenue; 7927-49 S Essex Avenue; 8100 S Essex Avenue | 6 | Specific Allocation(s) |
| July-22 | Claims Administration & Objections | 7/27/2022 | JRW | 260 | 53996.002 | work with I. Rak regarding claims review procedures and related work on claims review project (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Merrill, 701 5 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (1.4). | 1.4 | $ 364.00 | 1102 Bingham (Houston, TX); 11117-11119 S Longwood Drive; 1131-41 E 79th Place; 1401 W 109th Place; 1414-18 East 62nd Place; 1422-24 East 68th Street; 1700-08 W Juneway Terrace; 2736-44 W 64th Street; 2800-06 E 81st Street; 2909-19 E 78th Street; 3030-32 E 79th Street; 310 E 50th Street; 3723 W 68th Place; 431 E 42nd Place; 4315-19 S Michigan Avenue; 4520-26 S Drexel Boulevard; 4533-47 S Calumet Avenue; 4611-17 S Drexel Boulevard; 4750-52 S Indiana Avenue; 5001 S Sacramento Avenue; 5437 S Laflin Street; 5450-52 S Indiana Avenue; 5618-20 S Martin Luther King Drive; 5955 S Sacramento Avenue; 6001-05 S Sacramento Avenue; 61 E 92nd Street; 6160-6212 S Martin Luther King Drive; 6217-27 S Dorchester Avenue; 6250 S Mozart Street; 6355-59 S Talman Avenue; 6356 S California Avenue; 638-40 N Avers Avenue; 6437-41 S Kenwood Avenue; 6554-58 S Vernon Avenue; 6807 S Indiana Avenue; 6949-59 S Merrill Avenue; 701-13 S 5th Avenue; 7024-32 S Paxton Avenue; 7026-42 S Cornell Avenue; 7051 S Bennett Avenue; 7109-19 S Calumet Avenue; 7201-07 S Dorchester Avenue; 7237-43 S Bennett Avenue; 7255-57 S Euclid Avenue; 7300-04 S St Lawrence Avenue; 7301-09 S Stewart Avenue; 7442-54 S Calumet Avenue; 7450 S Luella Avenue; 7500-06 S Eggleston Avenue; 7508 S Essex Avenue; 7546-48 S Saginaw Avenue; 7549-59 S Essex Avenue; 7600-10 S Kingston Avenue; 7656-58 S Kingston Avenue; 7701-03 S Essex Avenue; 7748-52 S Essex Avenue; 7749-59 S Yates Boulevard; 7760 S Coles Avenue; 7834-44 S Ellis Avenue; 7840-42 S Yates Avenue; 7927-49 S Essex Avenue; 7933 S Woodlawn Avenue; 7957-59 S Marquette Road; 8000-02 S Justine Street; 8047-55 S Manistee Avenue; 8100 S Essex Avenue; 8107-09 S Ellis Avenue; 816-22 E Marquette Road; 8201 S Kingston Avenue; 8209 S Ellis Avenue; 8214-16 S Ingleside Avenue; 8326-58 S Ellis Avenue; 8405 S Marquette Avenue; 8800 S Ada Street | 75 | Specific Allocation(s) |
| July-22 | Claims Administration & Objections | 7/28/2022 | JR | 140 | 53999.001 | Continue working on claims review project (11117 Longwood, 1131 E 79th, 1700 Juneway, 2909 E 79th, 4611 Drexel, 5001 Drexel, 5450 Indiana, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6437 Kenwood, 6801 East End, 6949 Merrill, 701-5 5th, 7024 Paxton, 7051 Bennett, 7442 Calumet, 7760 Coles, 7927 Essex, 8047 Manistee, 8100 Essex, 8326 Ellis). | 3.7 | $ 518.00 | 11117-11119 S Longwood Drive; 1131-41 E 79th Place; 1700-08 W Juneway Terrace; 2909-19 E 78th Street; 4611-17 S Drexel Boulevard; 5001 S Sacramento Avenue; 5450-52 S Indiana Avenue; 6001-05 S Sacramento Avenue; 6160-6212 S Martin Luther King Drive; 6217-27 S Dorchester Avenue; 6250 S Mozart Street; 6355-59 S Talman Avenue; 6437-41 S Kenwood Avenue; 6949-59 S Merrill Avenue; 701-13 S 5th Avenue; 7024-32 S Paxton Avenue; 7051 S Bennett Avenue; 7442-54 S Calumet Avenue; 7760 S Coles Avenue; 7927-49 S Essex Avenue; 8047-55 S Manistee Avenue; 8100 S Essex Avenue; 8326-58 S Ellis Avenue; Former - 6801 S East End | 24 | Specific Allocation(s) |
| July-22 | Claims Administration & Objections | 7/28/2022 | JRW | 260 | 53998.001 | Review claim and related correspondence to J. Rak (1131 E 79th) (.4) | 0.4 | $ 104.00 | 1131-41 E 79th Place | 1 | Specific Allocation(s) |
| July-22 | Claims Administration & Objections | 7/28/2022 | JRW | 260 | 53998.002 | attention to claims review project (11117 Longwood, 5201 Washington, 6217 Dorchester, 6356 California, 6437 Kenwood, 701 5 5th, 7749 Yates, 7834 Ellis, 8100 Essex) (.7) | 0.7 | $ 182.00 | 11117-11119 S Longwood Drive; 6217-27 S Dorchester Avenue; 6356 S California Avenue; 6437-41 S Kenwood Avenue; 701-13 S 5th Avenue; 7749-59 S Yates Boulevard; 7834-44 S Ellis Avenue; 8100 S Essex Avenue; Former - 5201-5207 W Washington Blvd | 9 | Specific Allocation(s) |
| July-22 | Claims Administration & Objections | 7/28/2022 | JRW | 260 | 53998.003 | review claims against property (7760 Coles) (1.1) | 1.1 | $ 286.00 | 7760 S Coles Avenue | 1 | Specific Allocation(s) |
| July-22 | Claims Administration & Objections | 7/28/2022 | JRW | 260 | 53998.004 | review claims against property (8209 Ellis) (1.2). | 1.2 | $ 312.00 | 8209 S Ellis Avenue | 1 | Specific Allocation(s) |
| July-22 | Claims Administration & Objections | 7/29/2022 | AW | 140 | 54001.003 | call with J. Wine regarding ruling on claims process (Group 1) (.1) | 0.1 | $ 14.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 | Specific Allocation(s) |
| July-22 | Claims Administration & Objections | 7/29/2022 | AW | 140 | 54001.004 | review transcript from April 22, 2022 and related email to counsel (Group 1) (.1). | 0.1 | $ 14.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 | Specific Allocation(s) |

EquityBuild - Fee Application 17
Property Allocation Details
November 14, 2022

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Entry ID | Task Description | Task Hours | Task Cost | Property Allocation | Property Allocation Count | Assessment Category |
|---|---|---|---|---|---|---|---|---|---|---|
| July-22 | Claims Administration & Objections | 7/29/2022 | JR | 140 | 54002.001 | Continue working on claims review project (1117 Longwood, 1131 E 79th, 1700 Juneway, 1700 Juneway, 2736 W 64th, 2909 E 78th, 2909 E 79th, 3030 E 79th, 4533 Calumet, 4611 Drexel, 5201 Washington, 5450 Indiana, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 638 Avers, 7024 Paxton, 7237-43 Bennett, 7301 Stewart, 7502 Eggleston, 7546 Saginaw, 7549 Essex, 7656 Kingston, 7749 Yates, 7760 Coles, 8047 Manistee, 8100 Essex, 8326 Ellis). | 4.2 | $ 588.00 | 11117-11119 S Longwood Drive; 1131-41 E 79th Place; 1700-08 W Juneway Terrace; 2736-44 W 64th Street; 2909-19 E 78th Street; 3030-32 E 79th Street; 4533-47 S Calumet Avenue; 4611-17 S Drexel Boulevard; 5450-52 S Indiana Avenue; 5955 S Sacramento Avenue; 6001-05 S Sacramento Avenue; 6160-6212 S Martin Luther King Drive; 6217-27 S Dorchester Avenue; 638-40 N Avers Avenue; 7024-32 S Paxton Avenue; 7237-43 S Bennett Avenue; 7301-09 S Stewart Avenue; 7500-06 S Eggleston Avenue; 7546-48 S Saginaw Avenue; 7549-59 S Essex Avenue; 7656-58 S Kingston Avenue; 7749-59 S Yates Boulevard; 7760 S Coles Avenue; 8047-55 S Manistee Avenue; 8100 S Essex Avenue; 8326-58 S Ellis Avenue; Former - 5201-5207 W Washington Blvd | 27 | Specific Allocation(s) |
| July-22 | Claims Administration & Objections | 7/29/2022 | JRW | 260 | 54000.002 | work with J. Rak and A. Watychowicz regarding claims review process (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Euclid, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7749 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.8) | 0.8 | $ 208.00 | 1102 Bingham (Houston, TX); 11117-11119 S Longwood Drive; 1131-41 E 79th Place; 1401 W 109th Place; 1414-18 East 62nd Place; 1422-24 East 68th Street; 1700-08 W Juneway Terrace; 2736-44 W 64th Street; 2800-06 E 81st Street; 2909-19 E 78th Street; 3030-32 E 79th Street; 310 E 50th Street; 3723 W 68th Place; 431 E 42nd Place; 4315-19 S Michigan Avenue; 4520-26 S Drexel Boulevard; 4533-47 S Calumet Avenue; 4611-17 S Drexel Boulevard; 4750-52 S Indiana Avenue; 5001 S Drexel Boulevard; 5437 S Laflin Street; 5450-52 S Indiana Avenue; 5618-20 S Martin Luther King Drive; 5955 S Sacramento Avenue; 6001-05 S Sacramento Avenue; 61 E 92nd Street; 6160-6212 S Martin Luther King Drive; 6217-27 S Dorchester Avenue; 6250 S Mozart Street; 6355-59 S Talman Avenue; 6356 S California Avenue; 638-40 N Avers Avenue; 6437-41 S Kenwood Avenue; 6554-58 S Vernon Avenue; 6807 S Indiana Avenue; 6949-59 S Merrill Avenue; 701-13 S 5th Avenue; 7024-32 S Paxton Avenue; 7026-42 S Cornell Avenue; 7051 S Bennett Avenue; 7201-07 S Dorchester Avenue; 7237-43 S Bennett Avenue; 7255-57 S Euclid Avenue; 7300-04 S St Lawrence Avenue; 7442-54 S Calumet Avenue; 7450 S Luella Avenue; 7500-06 S Eggleston Avenue; 7508 S Essex Avenue; 7546-48 S Saginaw Avenue; 7549-59 S Essex Avenue; 7600-10 S Kingston Avenue; 7656-58 S Kingston Avenue; 7701-03 S Essex Avenue; 7748-52 S Essex Avenue; 7749-59 S Yates Boulevard; 7760 S Coles Avenue; 7834-44 S Ellis Avenue; 7840-42 S Yates Avenue; 7927-49 S Essex Avenue; 7933 S Kingston Avenue; 7953 S Woodlawn Avenue; 7957-59 S Marquette Road; 8000-02 S Justine Street; 8047-55 S Manistee Avenue; 8100 S Essex Avenue; 8107-09 S Ellis Avenue; 816-22 E Marquette Road; 8201 S Kingston Avenue; 8209 S Ellis Avenue; 8214-16 S Ingleside Avenue; 8326-58 S Ellis Avenue; 8405 S Marquette Avenue; 8800 S Ada Street | 75 | Specific Allocation(s) |
| July-22 | Claims Administration & Objections | 7/29/2022 | JRW | 260 | 54000.003 | attention to reviewing claims against properties (4750 Indiana, 8107 Ellis, 8209 Ellis) (.1) | 1 | $ 260.00 | 4750-52 S Indiana Avenue; 8107-09 S Ellis Avenue; 8209 S Ellis Avenue | 3 | Specific Allocation(s) |
| July-22 | Claims Administration & Objections | 7/29/2022 | JRW | 260 | 54000.004 | draft correspondence to court clerk regarding pending motion (3074 Cheltenham, 7201 Constance, 7625 East End, 7635 East End, 7750 Muskegon) (.1). | 0.1 | $ 26.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 | Specific Allocation(s) |
| July-22 | Claims Administration & Objections | 7/29/2022 | MR | 390 | 54003.001 | Exchanges on ruling on claims (Group 1). | 0.1 | $ 39.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 | Specific Allocation(s) |
| July-22 | Distributions | 7/1/2022 | JRW | 260 | 54330.001 | Exchanges of Rule 408 correspondence with claimants' counsel regarding settlement terms and work with K. Duff and M. Rachlis on revisions of same (6749 Merrill, 7110 Cornell) (1.2) | 1.2 | $ 312.00 | 6749-59 S Merrill Avenue; 7110 S Cornell Avenue | 2 | Specific Allocation(s) |
| July-22 | Distributions | 7/1/2022 | JRW | 260 | 54330.002 | exchange correspondence with court regarding resolution of dispute and continuance of hearing (6749 Merrill, 7110 Cornell) (.3). | 0.3 | $ 78.00 | 6749-59 S Merrill Avenue; 7110 S Cornell Avenue | 2 | Specific Allocation(s) |
| July-22 | Distributions | 7/1/2022 | MR | 390 | 54331.001 | Attention to proposed distribution issues and settlement and exchanges with K. Duff and J. Wine (6749 Merrill, 7110 Cornell) (.4). | 0.4 | $ 156.00 | 6749-59 S Merrill Avenue; 7110 S Cornell Avenue | 2 | Specific Allocation(s) |
| July-22 | Distributions | 7/1/2022 | MR | 390 | 54331.002 | attention to additional exchanges regarding distribution issues (6749 Merrill, 7110 Cornell) (.1). | 0.1 | $ 39.00 | 6749-59 S Merrill Avenue; 7110 S Cornell Avenue | 2 | Specific Allocation(s) |
| July-22 | Distributions | 7/1/2022 | MR | 390 | 54331.003 | confer with K. Duff and J. Wine regarding settlement of property accounts (6749 Merrill, 7110 Cornell) (.7). | 0.7 | $ 273.00 | 6749-59 S Merrill Avenue; 7110 S Cornell Avenue | 2 | Specific Allocation(s) |
| July-22 | Distributions | 7/2/2022 | JRW | 260 | 54332.001 | Exchange correspondence with K. Duff regarding claims against certain single claim properties (3723 W 68th, 5437 Laflin, 61 E 92nd, 7300 St. Lawrence, 7760 Coles, 7933 Kingston, 7953 Woodlawn, 8209 Ellis, 8405 Marquette, 8800 Ada). | 0.1 | $ 26.00 | 3723 W 68th Place; 5437 S Laflin Street; 61 E 92nd Street; 7300-04 S St Lawrence Avenue; 7760 S Coles Avenue; 7933 S Kingston Avenue; 7953 S Woodlawn Avenue; 8209 S Ellis Avenue; 8405 S Marquette Avenue; 8800 S Ada Street | 10 | Specific Allocation(s) |
| July-22 | Distributions | 7/5/2022 | JRW | 260 | 54334.001 | Conference with K. Duff and exchange correspondence with counsel for claimants regarding potential compromise of single claim properties (10012 LaSalle, 1017 W 102nd, 11318 Church, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 3213 Throop, 406 E 87th, 417 Oglesby, 6554 Rhodes, 6759 Indiana, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7922 Luella, 7925 Kingston, 8030 Marquette, 8104 Kingston, 8107 Kingston, 8346 Constance, 8403 Aberdeen, 8432 Essex, 8517 Vernon, 8529 Rhodes, 9212 Parnell, 9610 Woodlawn) (.5) | 0.5 | $ 130.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 11318 S Church Street; 1516 E 85th Place; 2129 W 71st Street; 2136 W 83rd Street; 3213 S Throop Street; 406 E 87th Place; 417 Oglesby Avenue; 6554 S Rhodes Avenue; 6759 S Indiana Avenue; 6825 S Indiana Avenue; 7210 S Vernon Avenue; 7712 S Euclid Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; 8030 S Marquette Avenue; 8104 S Kingston Avenue; 8107 S Kingston Avenue; 8346 S Constance Avenue; 8403 S Aberdeen Street; 8432 S Essex Avenue; 8517 S Vernon Avenue; 8529 S Rhodes Avenue; 9212 S Parnell Avenue; 9610 S Woodlawn Avenue | 26 | Specific Allocation(s) |
| July-22 | Distributions | 7/5/2022 | JRW | 260 | 54334.002 | confer with K. Duff regarding joint distribution motion (6749 Merrill, 7110 Cornell) (.1). | 0.1 | $ 26.00 | 6749-59 S Merrill Avenue; 7110 S Cornell Avenue | 2 | Specific Allocation(s) |
| July-22 | Distributions | 7/5/2022 | KMP | 140 | 54333.001 | Review bank records and provide updated balances for properties to K. Duff (6749 Merrill, 7110 Cornell) (.2) | 0.2 | $ 28.00 | 6749-59 S Merrill Avenue; 7110 S Cornell Avenue | 2 | Specific Allocation(s) |
| July-22 | Distributions | 7/5/2022 | KMP | 140 | 54333.002 | compile materials relating to distribution plans and responses to objections, and related communications with K. Duff and J. Wine (6749 Merrill, 7110 Cornell) (.7) | 0.7 | $ 98.00 | 6749-59 S Merrill Avenue; 7110 S Cornell Avenue | 2 | Specific Allocation(s) |
| July-22 | Distributions | 7/7/2022 | JRW | 260 | 54336.001 | Conference with claimants' counsel regarding strategy for resolution of claims (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.7) | 0.7 | $ 182.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 11318 S Church Street; 1401 W 109th Place; 1516 E 85th Place; 2129 W 71st Street; 2136 W 83rd Street; 310 E 50th Street; 3213 S Throop Street; 3723 W 68th Place; 406 E 87th Place; 417 Oglesby Avenue; 5437 S Laflin Street; 61 E 92nd Street; 6554 S Rhodes Avenue; 6759 S Indiana Avenue; 6807 S Indiana Avenue; 6825 S Indiana Avenue; 7210 S Vernon Avenue; 7300-04 S St Lawrence Avenue; 7712 S Euclid Avenue; 7760 S Coles Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; 7933 S Kingston Avenue; 7953 S Woodlawn Avenue; 8000-02 S Justine Street; 8030 S Marquette Avenue; 8104 S Kingston Avenue; 8107-09 S Ellis Avenue; 8107 S Kingston Avenue; 8209 S Ellis Avenue; 8214-16 S Ingleside Avenue; 8346 S Constance Avenue; 8403 S Aberdeen Street; 8405 S Marquette Avenue; 8432 S Essex Avenue; 8517 S Vernon Avenue; 8529 S Rhodes Avenue; 8800 S Ada Street; 9212 S Parnell Avenue; 9610 S Woodlawn Avenue | 42 | Specific Allocation(s) |
| July-22 | Distributions | 7/7/2022 | JRW | 260 | 54336.002 | attention to drafting joint motion regarding single claim properties and related telephone conference and email to K.Duff (6749 Merrill, 7110 Cornell) (2.7). | 2.7 | $ 702.00 | 6749-59 S Merrill Avenue; 7110 S Cornell Avenue | 2 | Specific Allocation(s) |
| July-22 | Distributions | 7/7/2022 | KMP | 140 | 54335.001 | Review bank account statements to provide K. Duff with current balances for certain properties (2129 W 71st, 6759 Indiana, 9610 Woodlawn) (.2) | 0.2 | $ 28.00 | 2129 W 71st Street; 6759 S Indiana Avenue; 9610 S Woodlawn Avenue | 3 | Specific Allocation(s) |
| July-22 | Distributions | 7/7/2022 | KMP | 140 | 54335.002 | review spreadsheets and other materials to identify potentially reimbursable costs for certain properties (2129 W 71st, 6759 Indiana, 9610 Woodlawn) (.2). | 0.2 | $ 28.00 | 2129 W 71st Street; 6759 S Indiana Avenue; 9610 S Woodlawn Avenue | 3 | Specific Allocation(s) |
| July-22 | Distributions | 7/7/2022 | MR | 390 | 54337.001 | Review and follow up on various issues regarding joint distribution motion (6749 Merrill, 7110 Cornell). | 0.8 | $ 312.00 | 6749-59 S Merrill Avenue; 7110 S Cornell Avenue | 2 | Specific Allocation(s) |
| July-22 | Distributions | 7/8/2022 | AW | 140 | 54339.001 | Communicate with K. Duff regarding order granting sale of properties (6749 Merrill, 7110 Cornell). | 0.1 | $ 14.00 | 6749-59 S Merrill Avenue; 7110 S Cornell Avenue | 2 | Specific Allocation(s) |
| July-22 | Distributions | 7/8/2022 | JRW | 260 | 54340.001 | Continued drafting and revision of joint motion to approve distribution of proceeds (6749 Merrill, 7110 Cornell) (1.3) | 1.3 | $ 338.00 | 6749-59 S Merrill Avenue; 7110 S Cornell Avenue | 2 | Specific Allocation(s) |
| July-22 | Distributions | 7/8/2022 | JRW | 260 | 54340.002 | correspondence to claimants' counsel regarding draft distribution motion (6749 Merrill, 7110 Cornell) (.1). | 0.1 | $ 26.00 | 6749-59 S Merrill Avenue; 7110 S Cornell Avenue | 2 | Specific Allocation(s) |
| July-22 | Distributions | 7/8/2022 | KMP | 140 | 54338.001 | Prepare deposit histories for sole lien properties and related communications with K. Duff (6749 Merrill, 7110 Cornell). | 1.9 | $ 266.00 | 6749-59 S Merrill Avenue; 7110 S Cornell Avenue | 2 | Specific Allocation(s) |
| July-22 | Distributions | 7/8/2022 | MR | 390 | 54341.001 | Attention to various drafts of joint distribution motion and related follow up with K. Duff and J. Wine (6749 Merrill, 7110 Cornell). | 1 | $ 390.00 | 6749-59 S Merrill Avenue; 7110 S Cornell Avenue | 2 | Specific Allocation(s) |

EquityBuild - Fee Application 17
Property Allocation Details
November 14, 2022

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Entry ID | Task Description | Task Hours | Task Cost | Property Allocation | Property Allocation Count | Assessment Category |
|---|---|---|---|---|---|---|---|---|---|---|---|
| July-22 | Distributions | 7/11/2022 | JRW | 260 | 54342.001 | Exchange correspondence with K. Duff and M. Rachlis regarding potential resolution of claims (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Woodlawn, 7933 Woodlawn, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.3) | 0.3 | $ 78.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 11318 S Church Street; 1401 W 109th Place; 1516 E 85th Place; 2129 W 71st Street; 2136 W 83rd Street; 310 E 50th Street; 3213 S Throop Street; 3723 W 68th Place; 406 E 87th Place; 417 Oglesby Avenue; 5437 S Laflin Street; 61 E 92nd Street; 6554 S Rhodes Avenue; 6759 S Indiana Avenue; 6807 S Indiana Avenue; 6825 S Indiana Avenue; 7210 S Vernon Avenue; 7300-04 S St Lawrence Avenue; 7712 S Euclid Avenue; 7760 S Coles Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; 7933 S Woodlawn Avenue; 8000-02 S Justine Street; 8030 S Marquette Avenue; 8104 S Kingston Avenue; 8107-09 S Ellis Avenue; 8209 S Ellis Avenue; 8214-16 S Ingleside Avenue; 8346 S Constance Avenue; 8403 S Aberdeen Street; 8405 S Marquette Avenue; 8432 S Essex Avenue; 8517 S Vernon Avenue; 8529 S Rhodes Avenue; 8800 S Ada Street; 9212 S Parnell Avenue; 9610 S Woodlawn Avenue | 42 | Specific Allocation(s) |
| July-22 | Distributions | 7/11/2022 | JRW | 260 | 54342.002 | correspondence with claimants' counsel regarding joint distribution motion (6749 Merrill, 7110 Cornell) (.1). | 0.1 | $ 26.00 | 6749-59 S Merrill Avenue; 7110 S Cornell Avenue | 2 | Specific Allocation(s) |
| July-22 | Distributions | 7/11/2022 | MR | 390 | 54343.001 | Attention to status on distribution related issues, submission/status report, and upcoming hearing, and related exchanges with K. Duff and J. Wine (10012 LaSalle, 1017 W 102nd, 11318 Church, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 3213 Throop, 406 E 87th, 417 Oglesby, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7922 Luella, 7925 Kingston, 8030 Marquette, 8104 Kingston, 8340 Constance, 8403 Aberdeen, 8432 Essex, 8517 Vernon, 8529 Rhodes, 9212 Parnell, 9610 Woodlawn) | 0.6 | $ 234.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 11318 S Church Street; 1516 E 85th Place; 2136 W 83rd Street; 3213 S Throop Street; 406 E 87th Place; 417 Oglesby Avenue; 6554 S Rhodes Avenue; 6759 S Indiana Avenue; 6807 S Indiana Avenue; 6825 S Indiana Avenue; 7210 S Vernon Avenue; 7712 S Euclid Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; 8030 S Marquette Avenue; 8104 S Kingston Avenue; 8346 S Constance Avenue; 8403 S Aberdeen Street; 8432 S Essex Avenue; 8517 S Vernon Avenue; 8529 S Rhodes Avenue; 9212 S Parnell Avenue; 9610 S Woodlawn Avenue | 27 | Specific Allocation(s) |
| July-22 | Distributions | 7/12/2022 | JRW | 260 | 54344.001 | Correspondence with claimant's counsel regarding joint distribution motion and review, confer with K. Duff and M. Rachlis and revise and prepare same for filing (6749 Merrill, 7110 Cornell). | 1.9 | $ 494.00 | 6749-59 S Merrill Avenue; 7110 S Cornell Avenue | 2 | Specific Allocation(s) |
| July-22 | Distributions | 7/12/2022 | MR | 390 | 54345.001 | Attention to various emails and filing on distributions and follow up with K. Duff and J. Wine (6749 Merrill, 7110 Cornell) | 1 | $ 390.00 | 6749-59 S Merrill Avenue; 7110 S Cornell Avenue | 2 | Specific Allocation(s) |
| July-22 | Distributions | 7/13/2022 | JR | 140 | 54348.001 | Exchange communication with K. Duff requesting sale information as it pertains to various properties for institutional lender (10012 LaSalle, 1017 W 102nd, 11318 Church, 1516 E 85th, 2136 W 83rd, 3213 Throop, 406 E 87th, 417 Oglesby, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7922 Luella, 7925 Kingston, 8030 Marquette, 8104 Kingston, 8107 Kingston, 8346 Constance, 8403 Aberdeen, 8432 Essex, 8517 Vernon, 8529 Rhodes, 9212 Parnell). | 0.3 | $ 42.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 11318 S Church Street; 1516 E 85th Place; 2136 W 83rd Street; 3213 S Throop Street; 406 E 87th Place; 417 Oglesby Avenue; 6554 S Rhodes Avenue; 6825 S Indiana Avenue; 7210 S Vernon Avenue; 7712 S Euclid Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; 8030 S Marquette Avenue; 8104 S Kingston Avenue; 8107 S Kingston Avenue; 8346 S Constance Avenue; 8403 S Aberdeen Street; 8432 S Essex Avenue; 8517 S Vernon Avenue; 8529 S Rhodes Avenue; 9212 S Parnell Avenue | 23 | Specific Allocation(s) |
| July-22 | Distributions | 7/13/2022 | JRW | 260 | 54347.001 | Conference with K. Duff regarding calculation of amount available for distribution to properties (2129 W 71st, 6759 Indiana, 9610 Woodlawn) (.4) | 0.4 | $ 104.00 | 2129 W 71st Street; 6759 S Indiana Avenue; 9610 S Woodlawn Avenue | 3 | Specific Allocation(s) |
| July-22 | Distributions | 7/13/2022 | JRW | 260 | 54347.002 | exchange correspondence with K. Duff, M. Rachlis and claimants' counsel , participate in telephone conference with counsel , K. Duff and M. Rachlis, and exchange correspondence with Judge Kim regarding Rule 408 negotiations (10012 LaSalle, 1017 W 102nd, 11318 Church, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 3213 Throop, 406 E 87th, 417 Oglesby, 6554 Rhodes, 6759 Indiana, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7922 Luella, 7925 Kingston, 8030 Marquette, 8104 Kingston, 8107 Kingston, 8346 Constance, 8403 Aberdeen, 8432 Essex, 8517 Vernon, 8529 Rhodes, 9212 Parnell, 9610 Woodlawn) (1.1) | 1.1 | $ 286.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 11318 S Church Street; 1516 E 85th Place; 2129 W 71st Street; 2136 W 83rd Street; 3213 S Throop Street; 406 E 87th Place; 417 Oglesby Avenue; 6554 S Rhodes Avenue; 6759 S Indiana Avenue; 6825 S Indiana Avenue; 7210 S Vernon Avenue; 7712 S Euclid Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; 8030 S Marquette Avenue; 8104 S Kingston Avenue; 8107 S Kingston Avenue; 8346 S Constance Avenue; 8403 S Aberdeen Street; 8432 S Essex Avenue; 8517 S Vernon Avenue; 8529 S Rhodes Avenue; 9212 S Parnell Avenue; 9610 S Woodlawn Avenue | 26 | Specific Allocation(s) |
| July-22 | Distributions | 7/13/2022 | JRW | 260 | 54347.003 | exchange correspondence with K. Duff and M. Rachlis regarding potential resolution of claims and related analysis (10012 LaSalle, 1017 W 102nd, 11318 Church, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 3213 Throop, 406 E 87th, 417 Oglesby, 6554 Rhodes, 6759 Indiana, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7922 Luella, 7925 Kingston, 8030 Marquette, 8104 Kingston, 8107 Kingston, 8346 Constance, 8403 Aberdeen, 8432 Essex, 8517 Vernon, 8529 Rhodes, 9212 Parnell, 9610 Woodlawn) (1.2). | 1.2 | $ 312.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 11318 S Church Street; 1516 E 85th Place; 2129 W 71st Street; 2136 W 83rd Street; 3213 S Throop Street; 406 E 87th Place; 417 Oglesby Avenue; 6554 S Rhodes Avenue; 6759 S Indiana Avenue; 6825 S Indiana Avenue; 7210 S Vernon Avenue; 7712 S Euclid Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; 8030 S Marquette Avenue; 8104 S Kingston Avenue; 8107 S Kingston Avenue; 8346 S Constance Avenue; 8403 S Aberdeen Street; 8432 S Essex Avenue; 8517 S Vernon Avenue; 8529 S Rhodes Avenue; 9212 S Parnell Avenue; 9610 S Woodlawn Avenue | 26 | Specific Allocation(s) |
| July-22 | Distributions | 7/13/2022 | KMP | 140 | 54346.001 | Review formulas for spreadsheet detailing potential amounts for reimbursement from property accounts and related communications with K. Duff and J. Wine (2129 W 71st, 6759 Indiana, 9610 Woodlawn) (.4) | 0.4 | $ 56.00 | 2129 W 71st Street; 6759 S Indiana Avenue; 9610 S Woodlawn Avenue | 3 | Specific Allocation(s) |
| July-22 | Distributions | 7/13/2022 | KMP | 140 | 54346.002 | communicate with K. Duff and J. Wine regarding required spreadsheet detailing potential amounts for reimbursement from additional property accounts (1017 W 102nd, 10012 LaSalle, 11318 Church, 1516 E 85th, 2136 W 83rd, 3213 Throop, 406 E 87th, 417 Oglesby, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 8030 Marquette, 8104 Kingston, 8107 Kingston, 8346 Constance, 8403 Aberdeen, 8432 Essex, 8517 Vernon, 8529 Rhodes, 9212 Parnell) (.2). | 0.2 | $ 28.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 11318 S Church Street; 1516 E 85th Place; 2136 W 83rd Street; 3213 S Throop Street; 406 E 87th Place; 417 Oglesby Avenue; 6554 S Rhodes Avenue; 6825 S Indiana Avenue; 7210 S Vernon Avenue; 7712 S Euclid Avenue; 7760 S Coles Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; 8030 S Marquette Avenue; 8104 S Kingston Avenue; 8107 S Kingston Avenue; 8346 S Constance Avenue; 8403 S Aberdeen Street; 8432 S Essex Avenue; 8517 S Vernon Avenue; 8529 S Rhodes Avenue; 9212 S Parnell Avenue | 23 | Specific Allocation(s) |
| July-22 | Distributions | 7/18/2022 | JRW | 260 | 54349.001 | Correspondence with K. Pritchard and K. Duff on analysis of expenses chargeable to properties (10012 LaSalle, 1017 W 102nd, 11318 Church, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 3213 Throop, 406 E 87th, 417 Oglesby, 6554 Rhodes, 6759 Indiana, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7922 Luella, 7925 Kingston, 8030 Marquette, 8104 Kingston, 8107 Kingston, 8346 Constance, 8403 Aberdeen, 8432 Essex, 8517 Vernon, 8529 Rhodes, 9212 Parnell, 9610 Woodlawn). | 0.1 | $ 26.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 11318 S Church Street; 1516 E 85th Place; 2129 W 71st Street; 2136 W 83rd Street; 3213 S Throop Street; 406 E 87th Place; 417 Oglesby Avenue; 6554 S Rhodes Avenue; 6759 S Indiana Avenue; 6825 S Indiana Avenue; 7210 S Vernon Avenue; 7712 S Euclid Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; 8030 S Marquette Avenue; 8104 S Kingston Avenue; 8107 S Kingston Avenue; 8346 S Constance Avenue; 8403 S Aberdeen Street; 8432 S Essex Avenue; 8517 S Vernon Avenue; 8529 S Rhodes Avenue; 9212 S Parnell Avenue; 9610 S Woodlawn Avenue | 26 | Specific Allocation(s) |
| July-22 | Distributions | 7/20/2022 | JRW | 260 | 54350.001 | Correspondence regarding expenses allocable to properties and related review of spreadsheets (10012 LaSalle, 1017 W 102nd, 11318 Church, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 3213 Throop, 406 E 87th, 417 Oglesby, 6554 Rhodes, 6759 Indiana, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7922 Luella, 7925 Kingston, 8030 Marquette, 8104 Kingston, 8107 Kingston, 8346 Constance, 8403 Aberdeen, 8432 Essex, 8517 Vernon, 8529 Rhodes, 9212 Parnell, 9610 Woodlawn). | 0.8 | $ 208.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 11318 S Church Street; 1516 E 85th Place; 2129 W 71st Street; 2136 W 83rd Street; 3213 S Throop Street; 406 E 87th Place; 417 Oglesby Avenue; 6554 S Rhodes Avenue; 6759 S Indiana Avenue; 6825 S Indiana Avenue; 7210 S Vernon Avenue; 7712 S Euclid Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; 8030 S Marquette Avenue; 8104 S Kingston Avenue; 8107 S Kingston Avenue; 8346 S Constance Avenue; 8403 S Aberdeen Street; 8432 S Essex Avenue; 8517 S Vernon Avenue; 8529 S Rhodes Avenue; 9212 S Parnell Avenue; 9610 S Woodlawn Avenue | 26 | Specific Allocation(s) |
| July-22 | Distributions | 7/20/2022 | MR | 390 | 54351.001 | Attention to email regarding various issues regarding potential distribution for single claim properties (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Woodlawn, 7933 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.3) | 0.3 | $ 117.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 11318 S Church Street; 1401 W 109th Place; 1516 E 85th Place; 2129 W 71st Street; 2136 W 83rd Street; 310 E 50th Street; 3213 S Throop Street; 3723 W 68th Place; 406 E 87th Place; 417 Oglesby Avenue; 5437 S Laflin Street; 61 E 92nd Street; 6554 S Rhodes Avenue; 6759 S Indiana Avenue; 6807 S Indiana Avenue; 6825 S Indiana Avenue; 7210 S Vernon Avenue; 7300-04 S St Lawrence Avenue; 7712 S Euclid Avenue; 7760 S Coles Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; 7933 S Woodlawn Avenue; 8000-02 S Justine Street; 8030 S Marquette Avenue; 8104 S Kingston Avenue; 8107-09 S Ellis Avenue; 8107 S Kingston Avenue; 8209 S Ellis Avenue; 8214-16 S Ingleside Avenue; 8346 S Constance Avenue; 8403 S Aberdeen Street; 8405 S Marquette Avenue; 8432 S Essex Avenue; 8517 S Vernon Avenue; 8529 S Rhodes Avenue; 8800 S Ada Street; 9212 S Parnell Avenue; 9610 S Woodlawn Avenue | 42 | Specific Allocation(s) |
| July-22 | Distributions | 7/20/2022 | MR | 390 | 54351.002 | attention to issues on possible resolution of certain properties referenced by magistrate judge (2129 W 71st, 6759 Indiana, 9610 Woodlawn) (.2). | 0.2 | $ 78.00 | 2129 W 71st Street; 6759 S Indiana Avenue; 9610 S Woodlawn Avenue | 3 | Specific Allocation(s) |

EquityBuild - Fee Application 17
Property Allocation Details
November 14, 2022

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Entry ID | Task Description | Task Hours | Task Cost | Property Allocation | Property Allocation Count | Assessment Category |
|---|---|---|---|---|---|---|---|---|---|---|---|
| July-22 | Distributions | 7/21/2022 | JRW | 260 | 54352.001 | Review and comment on spreadsheet regarding potential distributions (10012 LaSalle, 1017 W 102nd, 11318 Church, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 3213 Throop, 406 E 87th, 417 Oglesby, 6554 Rhodes, 6759 Indiana, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7922 Luella, 7925 Kingston, 8030 Marquette, 8104 Kingston, 8107 Kingston, 8346 Constance, 8403 Aberdeen, 8432 Essex, 8517 Vernon, 8529 Rhodes, 9212 Parnell, 9610 Woodlawn). | 0.1 | $ 26.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 11318 S Church Street; 1516 E 85th Place; 2129 W 71st Street; 2136 W 83rd Street; 3213 S Throop Street; 406 E 87th Place; 417 Oglesby Avenue; 6554 S Rhodes Avenue; 6759 S Indiana Avenue; 6825 S Indiana Avenue; 7210 S Vernon Avenue; 7712 S Euclid Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; 8030 S Marquette Avenue; 8104 S Kingston Avenue; 8107 S Kingston Avenue; 8346 S Constance Avenue; 8403 S Aberdeen Street; 8432 S Essex Avenue; 8517 S Vernon Avenue; 8529 S Rhodes Avenue; 9212 S Parnell Avenue; 9610 S Woodlawn Avenue | 26 | Specific Allocation(s) |
| July-22 | Distributions | 7/22/2022 | JRW | 260 | 54353.001 | Review and confer with K. Duff and M. Rachlis regarding spreadsheet of potential distributions and related correspondence to claimants' counsel (10012 LaSalle, 1017 W 102nd, 11318 Church, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 3213 Throop, 406 E 87th, 417 Oglesby, 6554 Rhodes, 6759 Indiana, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7922 Luella, 7925 Kingston, 8030 Marquette, 8104 Kingston, 8107 Kingston, 8346 Constance, 8432 Essex, 8517 Vernon, 8529 Rhodes, 9212 Parnell, 9610 Woodlawn). | 0.4 | $ 104.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 11318 S Church Street; 1516 E 85th Place; 2129 W 71st Street; 2136 W 83rd Street; 3213 S Throop Street; 406 E 87th Place; 417 Oglesby Avenue; 6554 S Rhodes Avenue; 6759 S Indiana Avenue; 6825 S Indiana Avenue; 7210 S Vernon Avenue; 7712 S Euclid Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; 8030 S Marquette Avenue; 8104 S Kingston Avenue; 8107 S Kingston Avenue; 8346 S Constance Avenue; 8432 S Essex Avenue; 8517 S Vernon Avenue; 8529 S Rhodes Avenue; 9212 S Parnell Avenue; 9610 S Woodlawn Avenue | 26 | Specific Allocation(s) |
| July-22 | Distributions | 7/22/2022 | MR | 390 | 54354.001 | Attention to issues regarding sale lien properties and exchanges with K. Duff and J. Wine (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.4 | $ 156.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 11318 S Church Street; 1401 W 109th Place; 1516 E 85th Place; 2129 W 71st Street; 2136 W 83rd Street; 310 E 50th Street; 3213 S Throop Street; 3723 W 68th Place; 406 E 87th Place; 417 Oglesby Avenue; 5437 S Laflin Street; 61 E 92nd Street; 6554 S Rhodes Avenue; 6759 S Indiana Avenue; 6807 S Indiana Avenue; 7210 S Vernon Avenue; 7300 S Lawrence Avenue; 7712 S Euclid Avenue; 7760 S Coles Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; 7933 S Kingston Avenue; 7953 S Woodlawn Avenue; 8000 S Justine Street; 8030 S Marquette Avenue; 8104 S Kingston Avenue; 8107 S Ellis Avenue; 8107 S Kingston Avenue; 8209 S Ellis Avenue; 8214-16 S Ingleside Avenue; 8346 S Constance Avenue; 8403 S Aberdeen Street; 8405 S Marquette Avenue; 8432 S Essex Avenue; 8517 S Vernon Avenue; 8529 S Rhodes Avenue; 8800 S Ada Street; 9212 S Parnell Avenue; 9610 S Woodlawn Avenue | 42 | Specific Allocation(s) |
| July-22 | Distributions | 7/25/2022 | MR | 390 | 54355.001 | Attention to issues regarding possible agreement on distribution of claims, and related exchange with K. Duff (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.3 | $ 117.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 11318 S Church Street; 1401 W 109th Place; 1516 E 85th Place; 2129 W 71st Street; 2136 W 83rd Street; 310 E 50th Street; 3213 S Throop Street; 3723 W 68th Place; 406 E 87th Place; 417 Oglesby Avenue; 5437 S Laflin Street; 61 E 92nd Street; 6554 S Rhodes Avenue; 6759 S Indiana Avenue; 6807 S Indiana Avenue; 7210 S Vernon Avenue; 7300-04 S St Lawrence Avenue; 7712 S Euclid Avenue; 7760 S Coles Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; 7933 S Kingston Avenue; 7953 S Woodlawn Avenue; 8000 S Justine Street; 8030 S Marquette Avenue; 8104 S Kingston Avenue; 8107 S Ellis Avenue; 8107 S Kingston Avenue; 8209 S Ellis Avenue; 8214-16 S Ingleside Avenue; 8346 S Constance Avenue; 8403 S Aberdeen Street; 8405 S Marquette Avenue; 8432 S Essex Avenue; 8517 S Vernon Avenue; 8529 S Rhodes Avenue; 8800 S Ada Street; 9212 S Parnell Avenue; 9610 S Woodlawn Avenue | 42 | Specific Allocation(s) |
| July-22 | Distributions | 7/27/2022 | JRW | 260 | 54356.001 | Exchange correspondence with claimant's counsel regarding potential resolution of claims (10012 LaSalle, 1017 W 102nd, 11318 Church, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 3213 Throop, 406 E 87th, 417 Oglesby, 6554 Rhodes, 6759 Indiana, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7922 Luella, 7925 Kingston, 8030 Marquette, 8104 Kingston, 8107 Kingston, 8346 Constance, 8403 Aberdeen Street, 8432 Essex, 8517 Vernon, 8529 Rhodes, 9212 Parnell, 9610 Woodlawn). | 0.1 | $ 26.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 11318 S Church Street; 1516 E 85th Place; 2129 W 71st Street; 2136 W 83rd Street; 3213 S Throop Street; 406 E 87th Place; 417 Oglesby Avenue; 6554 S Rhodes Avenue; 6759 S Indiana Avenue; 6825 S Indiana Avenue; 7210 S Vernon Avenue; 7712 S Euclid Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; 8030 S Marquette Avenue; 8104 S Kingston Avenue; 8107 S Kingston Avenue; 8346 S Constance Avenue; 8403 S Aberdeen Street; 8432 S Essex Avenue; 8517 S Vernon Avenue; 8529 S Rhodes Avenue; 9212 S Parnell Avenue; 9610 S Woodlawn Avenue | 26 | Specific Allocation(s) |
| July-22 | Distributions | 7/28/2022 | JRW | 260 | 54357.001 | Exchange correspondence with claimants' counsel regarding resolution of claims and confer with K. Duff and M. Rachlis regarding same (10012 LaSalle, 1017 W 102nd, 11318 Church, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 3213 Throop, 406 E 87th, 417 Oglesby, 6554 Rhodes, 6759 Indiana, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7922 Luella, 7925 Kingston, 8030 Marquette, 8104 Kingston, 8107 Kingston, 8346 Constance, 8403 Aberdeen, 8432 Essex, 8517 Vernon, 8529 Rhodes, 9212 Parnell, 9610 Woodlawn). | 0.7 | $ 182.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 11318 S Church Street; 1516 E 85th Place; 2129 W 71st Street; 2136 W 83rd Street; 3213 S Throop Street; 406 E 87th Place; 417 Oglesby Avenue; 6554 S Rhodes Avenue; 6759 S Indiana Avenue; 6825 S Indiana Avenue; 7210 S Vernon Avenue; 7712 S Euclid Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; 8030 S Marquette Avenue; 8104 S Kingston Avenue; 8107 S Kingston Avenue; 8346 S Constance Avenue; 8403 S Aberdeen Street; 8432 S Essex Avenue; 8517 S Vernon Avenue; 8529 S Rhodes Avenue; 9212 S Parnell Avenue; 9610 S Woodlawn Avenue | 26 | Specific Allocation(s) |
| July-22 | Distributions | 7/28/2022 | MR | 390 | 54358.001 | Attention to emails regarding possible resolution, related issues and follow up (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.4 | $ 156.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 11318 S Church Street; 1401 W 109th Place; 1516 E 85th Place; 2129 W 71st Street; 2136 W 83rd Street; 310 E 50th Street; 3213 S Throop Street; 3723 W 68th Place; 406 E 87th Place; 417 Oglesby Avenue; 5437 S Laflin Street; 61 E 92nd Street; 6554 S Rhodes Avenue; 6759 S Indiana Avenue; 6807 S Indiana Avenue; 7210 S Vernon Avenue; 7300-04 S St Lawrence Avenue; 7712 S Euclid Avenue; 7760 S Coles Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; 7933 S Kingston Avenue; 7953 S Woodlawn Avenue; 8000 S Justine Street; 8030 S Marquette Avenue; 8104 S Kingston Avenue; 8107 S Ellis Avenue; 8107 S Kingston Avenue; 8209 S Ellis Avenue; 8214-16 S Ingleside Avenue; 8346 S Constance Avenue; 8403 S Aberdeen Street; 8405 S Marquette Avenue; 8432 S Essex Avenue; 8517 S Vernon Avenue; 8529 S Rhodes Avenue; 8800 S Ada Street; 9212 S Parnell Avenue; 9610 S Woodlawn Avenue | 42 | Specific Allocation(s) |
| July-22 | Distributions | 7/29/2022 | JRW | 260 | 54359.001 | Exchange correspondence with claimants' counsel regarding settlement terms and draft correspondence to Judge Kim (10012 LaSalle, 1017 W 102nd, 11318 Church, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 3213 Throop, 406 E 87th, 417 Oglesby, 6554 Rhodes, 6759 Indiana, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7922 Luella, 7925 Kingston, 8030 Marquette, 8104 Kingston, 8107 Kingston, 8346 Constance, 8403 Aberdeen, 8432 Essex, 8517 Vernon, 8529 Rhodes, 9212 Parnell, 9610 Woodlawn). | 0.6 | $ 156.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 11318 S Church Street; 1516 E 85th Place; 2129 W 71st Street; 2136 W 83rd Street; 3213 S Throop Street; 406 E 87th Place; 417 Oglesby Avenue; 6554 S Rhodes Avenue; 6759 S Indiana Avenue; 6825 S Indiana Avenue; 7210 S Vernon Avenue; 7712 S Euclid Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; 8030 S Marquette Avenue; 8104 S Kingston Avenue; 8107 S Kingston Avenue; 8346 S Constance Avenue; 8403 S Aberdeen Street; 8432 S Essex Avenue; 8517 S Vernon Avenue; 8529 S Rhodes Avenue; 9212 S Parnell Avenue; 9610 S Woodlawn Avenue | 26 | Specific Allocation(s) |
| July-22 | Distributions | 7/29/2022 | MR | 390 | 54360.001 | Attention to various emails regarding settlement (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.3 | $ 117.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 11318 S Church Street; 1401 W 109th Place; 1516 E 85th Place; 2129 W 71st Street; 2136 W 83rd Street; 310 E 50th Street; 3213 S Throop Street; 3723 W 68th Place; 406 E 87th Place; 417 Oglesby Avenue; 5437 S Laflin Street; 61 E 92nd Street; 6554 S Rhodes Avenue; 6759 S Indiana Avenue; 6807 S Indiana Avenue; 7210 S Vernon Avenue; 7300-04 S St Lawrence Avenue; 7712 S Euclid Avenue; 7760 S Coles Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; 7933 S Kingston Avenue; 7953 S Woodlawn Avenue; 8000 S Justine Street; 8030 S Marquette Avenue; 8104 S Kingston Avenue; 8107 S Ellis Avenue; 8107 S Kingston Avenue; 8209 S Ellis Avenue; 8214-16 S Ingleside Avenue; 8346 S Constance Avenue; 8403 S Aberdeen Street; 8405 S Marquette Avenue; 8432 S Essex Avenue; 8517 S Vernon Avenue; 8529 S Rhodes Avenue; 8800 S Ada Street; 9212 S Parnell Avenue; 9610 S Woodlawn Avenue | 42 | Specific Allocation(s) |
| July-22 | Distributions | 7/30/2022 | MR | 390 | 54361.001 | Follow up on court inquiry and send note regarding same (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.2 | $ 78.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 11318 S Church Street; 1401 W 109th Place; 1516 E 85th Place; 2129 W 71st Street; 2136 W 83rd Street; 310 E 50th Street; 3213 S Throop Street; 3723 W 68th Place; 406 E 87th Place; 417 Oglesby Avenue; 5437 S Laflin Street; 61 E 92nd Street; 6554 S Rhodes Avenue; 6759 S Indiana Avenue; 6807 S Indiana Avenue; 7210 S Vernon Avenue; 7300-04 S St Lawrence Avenue; 7712 S Euclid Avenue; 7760 S Coles Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; 7933 S Kingston Avenue; 7953 S Woodlawn Avenue; 8000 S Justine Street; 8030 S Marquette Avenue; 8104 S Kingston Avenue; 8107 S Ellis Avenue; 8107 S Kingston Avenue; 8209 S Ellis Avenue; 8214-16 S Ingleside Avenue; 8346 S Constance Avenue; 8405 S Marquette Avenue; 8432 S Essex Avenue; 8517 S Vernon Avenue; 8529 S Rhodes Avenue; 8800 S Ada Street; 9212 S Parnell Avenue; 9610 S Woodlawn Avenue | 42 | Specific Allocation(s) |
| August-22 | Asset Disposition | 8/3/2022 | KBD | 390 | 54323.001 | Review order denying intervenor Rule 54(b) motion (6949 Merrill, 7600 Kingston, 7656 Kingston). | 0.2 | $ 78.00 | 6949-59 S Merrill Avenue; 7600-10 S Kingston Avenue; 7656-58 S Kingston Avenue | 3 | Specific Allocation(s) |
| August-22 | Business Operations | 8/5/2022 | KBD | 390 | 54227.001 | Exchange correspondence with K. Duff regarding reports calculating net reimbursable amounts from properties (2909 E 78th, 3030 E 79th, 7500 Eggleston, 7301 Stewart, 7549 Essex, 7927 Essex). | 0.2 | $ 78.00 | 2909-19 E 78th Street; 3030-32 E 79th Street; 7301-09 S Stewart Avenue; 7500-06 S Eggleston Avenue; 7549-59 S Essex Avenue; 7927-49 S Essex Avenue | 6 | Specific Allocation(s) |

EquityBuild - Fee Application 17
Property Allocation Details
November 14, 2022

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Entry ID | Task Description | Task Hours | Task Cost | Property Allocation | Property Allocation Count | Assessment Category |
|---|---|---|---|---|---|---|---|---|---|---|---|
| August-22 | Business Operations | 8/6/2022 | KBD | 390 | 54228.001 | Exchange further correspondence with E. Duff regarding reports calculating net reimbursable amounts from properties and consideration of related issues (2909 E 78th, 3030 E 79th, 7500 Eggleston, 7301 Stewart, 7549 Essex, 7927 Essex). | 0.3 | $ 117.00 | 2909-19 E 78th Street; 3030-32 E 79th Street; 7301-09 S Stewart Avenue; 7500-06 S Eggleston Avenue; 7549-59 S Essex Avenue; 7927-49 S Essex Avenue | 6 | Specific Allocation(s) |
| August-22 | Business Operations | 8/23/2022 | KBD | 390 | 54229.001 | Exchange correspondence with former property manager regarding property expense issue (1414 E 62nd). | 0.1 | $ 39.00 | 1414-18 East 62nd Place | 1 | Specific Allocation(s) |
| August-22 | Claims Administration & Objections | 8/2/2022 | KBD | 390 | 54135.001 | exchange correspondence with J. Wine regarding late claim (3027 Cheltenham, 7750 Muskegon, 8100 Essex) (.4) | 0.4 | $ 156.00 | 3074 E Cheltenham Place; 7750-58 S Muskegon Avenue; 8100 S Essex Avenue | 3 | Specific Allocation(s) |
| August-22 | Claims Administration & Objections | 8/2/2022 | KBD | 390 | 54135.002 | exchange correspondence with J. Wine and M. Rachlis regarding status of Group 1 claims process and anticipated Court ruling (Group 1) (.1) | 0.1 | $ 39.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 | Specific Allocation(s) |
| August-22 | Claims Administration & Objections | 8/2/2022 | KBD | 390 | 54135.003 | exchange correspondence regarding communication with claimant regarding claims issue specific to fund (3030 E 79th, 7500 Eggleston, 7301 Stewart) (.2) | 0.2 | $ 78.00 | 3030-32 E 79th Street; 7301-09 S Stewart Avenue; 7500-06 S Eggleston Avenue | 3 | Specific Allocation(s) |
| August-22 | Claims Administration & Objections | 8/15/2022 | KBD | 390 | 54137.001 | Study and revise status report for court (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.2) | 0.2 | $ 78.00 | 1401 W 109th Place; 1422-24 East 68th Street; 2800-06 E 81st Street; 310 E 50th Street; 3723 W 68th Place; 5437 S Laflin Street; 61 E 92nd Street; 6807 S Indiana Avenue; 6949-59 S Merrill Avenue; 7840-42 S Yates Avenue; 7933 S Kingston Avenue; 7953 S Woodlawn Avenue; 8000-02 S Justine Street; 8214-16 S Ingleside Avenue; 8405 S Marquette Avenue; 8800 S Ada Street | 16 | Specific Allocation(s) |
| August-22 | Claims Administration & Objections | 8/15/2022 | KBD | 390 | 54137.002 | study information prepared by A. Watychowicz regarding claims against properties with limited number of claimants (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3213 Throop, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.3) | 0.3 | $ 117.00 | 1401 W 109th Place; 1422-24 East 68th Street; 2800-06 E 81st Street; 310 E 50th Street; 3213 S Indiana Avenue; 6949-59 S Merrill Avenue; 7840-42 S Yates Avenue; 7933 S Kingston Avenue; 7953 S Woodlawn Avenue; 8000-02 S Justine Street; 8214-16 S Ingleside Avenue; 8405 S Marquette Avenue; 8800 S Ada Street | 17 | Specific Allocation(s) |
| August-22 | Claims Administration & Objections | 8/16/2022 | KBD | 390 | 54138.001 | Study and revise status report for Judge Kim pursuant to court order and exchange related correspondence (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.2) | 0.2 | $ 78.00 | 1401 W 109th Place; 1422-24 East 68th Street; 2800-06 E 81st Street; 310 E 50th Street; 3723 W 68th Place; 5437 S Laflin; 61 E 92nd Street; 6807 S Indiana Avenue; 6949-59 S Merrill Avenue; 7840-42 S Yates Avenue; 7933 S Kingston Avenue; 7953 S Woodlawn Avenue; 8000-02 S Justine Street; 8214-16 S Ingleside Avenue; 8405 S Marquette Avenue; 8800 S Ada Street | 16 | Specific Allocation(s) |
| August-22 | Claims Administration & Objections | 8/16/2022 | KBD | 390 | 54138.002 | study information prepared by A. Watychowicz regarding claims against properties with limited number of claimants (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3213 Throop, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.5) | 0.5 | $ 195.00 | 1401 W 109th Place; 1422-24 East 68th Street; 2800-06 E 81st Street; 310 E 50th Street; 3213 S Throop Street; 3723 W 68th Place; 5437 S Laflin Street; 61 E 92nd Street; 6807 S Indiana Avenue; 6949-59 S Merrill Avenue; 7840-42 S Yates Avenue; 7933 S Kingston Avenue; 7953 S Woodlawn Avenue; 8000-02 S Justine Street; 8214-16 S Ingleside Avenue; 8405 S Marquette Avenue; 8800 S Ada Street | 17 | Specific Allocation(s) |
| August-22 | Claims Administration & Objections | 8/17/2022 | KBD | 390 | 54139.001 | Confer with M. Rachlis and J. Wine regarding strategy for resolving claims relating to properties (1102 Bingham, 11117 Longwood, 1414 E 62nd, 2909 E 78th, 3030 E 79th, 431 E 42nd, 5955 Sacramento, 6001 Sacramento, 6437 Kenwood, 701 S 5th, 7026 Cornell, 7237 Bennett, 7301 Stewart, 7500 Eggleston, 7549 Essex, 7834 Ellis, 7927-49 Essex, 8047 Manistee, 8100 Essex) (.2) | 0.2 | $ 78.00 | 1102 Bingham (Houston, TX); 11117-11119 S Longwood Drive; 1414-18 East 62nd Place; 2909-19 E 78th Street; 3030-32 E 79th Street; 431 E 42nd Place; 5955 S Sacramento Avenue; 6001-05 S Sacramento Avenue; 6437-41 S Kenwood Avenue; 701-13 S 5th Avenue; 7026-42 S Cornell Avenue; 7237-43 S Bennett Avenue; 7301-09 S Stewart Avenue; 7500-06 S Eggleston Avenue; 7549-59 S Essex Avenue; 7834-44 S Ellis Avenue; 7927-49 S Essex Avenue; 8047-55 S Manistee Avenue; 8100 S Essex Avenue | 19 | Specific Allocation(s) |
| August-22 | Claims Administration & Objections | 8/17/2022 | KBD | 390 | 54139.002 | revise correspondence to Judge Kim regarding status report and related claims and property information and exchange various related correspondence with M. Rachlis and J. Wine (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7300 St. Lawrence, 7760 Coles, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.4) | 0.4 | $ 156.00 | 1401 W 109th Place; 1422-24 East 68th Street; 2800-06 E 81st Street; 310 E 50th Street; 3723 W 68th Place; 5437 S Laflin Street; 61 E 92nd Street; 6807 S Indiana Avenue; 7300-04 S St Lawrence Avenue; 7760 S Coles Avenue; 7840-42 S Yates Avenue; 7933 S Kingston Avenue; 7953 S Woodlawn Avenue; 8000-02 S Justine Street; 8107-09 S Ellis Avenue; 8209 S Ellis Avenue; 8214-16 S Ingleside Avenue; 8405 S Marquette Avenue; 8800 S Ada Street | 20 | Specific Allocation(s) |
| August-22 | Claims Administration & Objections | 8/18/2022 | KBD | 390 | 54140.001 | Exchange correspondence with J. Wine regarding disclosure of claimant contact information to other claimants within settlement group (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7300 St. Lawrence, 7760 Coles, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.1) | 0.1 | $ 39.00 | 1401 W 109th Place; 1422-24 East 68th Street; 2800-06 E 81st Street; 310 E 50th Street; 3723 W 68th Place; 5437 S Laflin Street; 61 E 92nd Street; 6807 S Indiana Avenue; 7300-04 S St Lawrence Avenue; 7760 S Coles Avenue; 7840-42 S Yates Avenue; 7933 S Kingston Avenue; 7953 S Woodlawn Avenue; 8000-02 S Justine Street; 8107-09 S Ellis Avenue; 8209 S Ellis Avenue; 8214-16 S Ingleside Avenue; 8405 S Marquette Avenue; 8800 S Ada Street | 20 | Specific Allocation(s) |
| August-22 | Claims Administration & Objections | 8/18/2022 | KBD | 390 | 54140.002 | study and revise filing regarding claimant late claim and exchange related correspondence (3027 Cheltenham, 7750 Muskegon, 8100 Essex) (2.0) | 2 | $ 780.00 | 3074 E Cheltenham Place; 7750-58 S Muskegon Avenue; 8100 S Essex Avenue | 3 | Specific Allocation(s) |
| August-22 | Claims Administration & Objections | 8/19/2022 | KBD | 390 | 54141.001 | Exchange correspondence with J. Wine regarding settlement efforts and related communications (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7300 St. Lawrence, 7760 Coles, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.1) | 0.1 | $ 39.00 | 1401 W 109th Place; 1422-24 East 68th Street; 2800-06 E 81st Street; 310 E 50th Street; 3723 W 68th Place; 5437 S Laflin Street; 61 E 92nd Street; 6807 S Indiana Avenue; 7300-04 S St Lawrence Avenue; 7760 S Coles Avenue; 7840-42 S Yates Avenue; 7933 S Kingston Avenue; 7953 S Woodlawn Avenue; 8000-02 S Justine Street; 8107-09 S Ellis Avenue; 8209 S Ellis Avenue; 8214-16 S Ingleside Avenue; 8405 S Marquette Avenue; 8800 S Ada Street | 20 | Specific Allocation(s) |
| August-22 | Claims Administration & Objections | 8/19/2022 | KBD | 390 | 54141.002 | exchange correspondence with J. Wine regarding claims review, issues, and related communications (8107 Ellis, 8405 Marquette) (.1). | 0.1 | $ 39.00 | 8107-09 S Ellis Avenue; 8405 S Marquette Avenue | 2 | Specific Allocation(s) |
| August-22 | Claims Administration & Objections | 8/22/2022 | KBD | 390 | 54142.003 | review correspondence from M. Rachlis regarding late claim filing (3027 Cheltenham, 7750 Muskegon, 8100 Essex) (.1). | 0.1 | $ 39.00 | 3074 E Cheltenham Place; 7750-58 S Muskegon Avenue; 8100 S Essex Avenue | 3 | Specific Allocation(s) |
| August-22 | Claims Administration & Objections | 8/23/2022 | KBD | 390 | 54143.001 | Exchange correspondence regarding filing addressing claimant late claim (3074 Cheltenham, 7750 Muskegon, 8100 Essex) (.4) | 0.4 | $ 156.00 | 3074 E Cheltenham Place; 7750-58 S Muskegon Avenue; 8100 S Essex Avenue | 3 | Specific Allocation(s) |
| August-22 | Claims Administration & Objections | 8/23/2022 | KBD | 390 | 54143.002 | telephone conference with J. Wine and exchange correspondence with M. Rachlis regarding efforts to facilitate potential resolution of claims and communication with Judge Kim (3723 W 68th, 61 E 92nd, 7957 Marquette) (.4) | 0.4 | $ 156.00 | 3723 W 68th Place; 61 E 92nd Street; 7957-59 S Marquette Road | 3 | Specific Allocation(s) |
| August-22 | Claims Administration & Objections | 8/23/2022 | KBD | 390 | 54143.003 | exchange correspondence with J. Wine regarding potential resolution of claims and related issues (7300 St Lawrence, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 6949 Merrill, 1422 E 68th, 2800 E 81st, 7840 Yates) (.2). | 0.2 | $ 78.00 | 1422-24 East 68th Street; 2800-06 E 81st Street; 6949-59 S Merrill Avenue; 7300-04 S St Lawrence Avenue; 7840-42 S Yates Avenue; 8000-02 S Justine Street; 8107-09 S Ellis Avenue; 8209 S Ellis Avenue; 8214-16 S Ingleside Avenue | 9 | Specific Allocation(s) |
| August-22 | Claims Administration & Objections | 8/24/2022 | KBD | 390 | 54144.001 | exchange correspondence regarding late claim (3027 Cheltenham, 7750 Muskegon, 8100 Essex) (.2) | 0.2 | $ 78.00 | 3074 E Cheltenham Place; 7750-58 S Muskegon Avenue; 8100 S Essex Avenue | 3 | Specific Allocation(s) |
| August-22 | Claims Administration & Objections | 8/24/2022 | KBD | 390 | 54144.002 | exchange correspondence with J. Wine regarding communications with claimants' counsel relating to participation in settlement discussions (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7300 St. Lawrence, 7760 Coles, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.2) | 0.2 | $ 78.00 | 1401 W 109th Place; 1422-24 East 68th Street; 2800-06 E 81st Street; 310 E 50th Street; 3723 W 68th Place; 5437 S Laflin Street; 61 E 92nd Street; 6807 S Indiana Avenue; 7300-04 S St Lawrence Avenue; 7760 S Coles Avenue; 7840-42 S Yates Avenue; 7933 S Kingston Avenue; 7953 S Woodlawn Avenue; 8000-02 S Justine Street; 8107-09 S Ellis Avenue; 8209 S Ellis Avenue; 8214-16 S Ingleside Avenue; 8405 S Marquette Avenue; 8800 S Ada Street | 20 | Specific Allocation(s) |
| August-22 | Claims Administration & Objections | 8/25/2022 | KBD | 390 | 54145.001 | Telephone conference with J. Wine and claimant's counsel regarding settlement conference logistics (7300 St Lawrence, 7760 Coles, 8107 Ellis, 8209 Ellis) (.2) | 0.2 | $ 78.00 | 7300-04 S St Lawrence Avenue; 7760 S Coles Avenue; 8107-09 S Ellis Avenue; 8209 S Ellis Avenue | 4 | Specific Allocation(s) |
| August-22 | Claims Administration & Objections | 8/26/2022 | KBD | 390 | 54146.001 | Exchange correspondence with J. Wine and M. Rachlis regarding communications with claimants relating to potential settlement of claims (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada). | 0.2 | $ 78.00 | 1401 W 109th Place; 1422-24 East 68th Street; 2800-06 E 81st Street; 310 E 50th Street; 3723 W 68th Place; 5437 S Laflin Street; 61 E 92nd Street; 6807 S Indiana Avenue; 6949-59 S Merrill Avenue; 7840-42 S Yates Avenue; 7933 S Kingston Avenue; 7953 S Woodlawn Avenue; 8000-02 S Justine Street; 8214-16 S Ingleside Avenue; 8405 S Marquette Avenue; 8800 S Ada Street | 16 | Specific Allocation(s) |
| August-22 | Claims Administration & Objections | 8/29/2022 | KBD | 390 | 54147.001 | Attention to communications regarding potential resolution of claims and exchange related correspondence with J. Wine (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada). | 0.1 | $ 39.00 | 1401 W 109th Place; 1422-24 East 68th Street; 2800-06 E 81st Street; 310 E 50th Street; 3723 W 68th Place; 5437 S Laflin Street; 61 E 92nd Street; 6807 S Indiana Avenue; 6949-59 S Merrill Avenue; 7840-42 S Yates Avenue; 7933 S Kingston Avenue; 7953 S Woodlawn Avenue; 8000-02 S Justine Street; 8214-16 S Ingleside Avenue; 8405 S Marquette Avenue; 8800 S Ada Street | 16 | Specific Allocation(s) |
| August-22 | Claims Administration & Objections | 8/30/2022 | KBD | 390 | 54148.001 | exchange correspondence with J. Wine and M. Rachlis regarding communication with claimant relating to late claim and court order (3027 Cheltenham, 7750 Muskegon, 8100 Essex) (.2) | 0.2 | $ 78.00 | 3074 E Cheltenham Place; 7750-58 S Muskegon Avenue; 8100 S Essex Avenue | 3 | Specific Allocation(s) |

EquityBuild - Fee Application 17
Property Allocation Details
November 14, 2022

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Entry ID | Task Description | Task Hours | Task Cost | Property Allocation | Property Allocation Count | Assessment Category |
|---|---|---|---|---|---|---|---|---|---|---|---|
| August-22 | Claims Administration & Objections | 8/31/2022 | KBD | 390 | 54149.002 | exchange correspondence with A. Watychowicz regarding draft communication with claimant relating to late claim and court order (3027 Cheltenham, 7750 Muskegon, 8100 Essex) (.1) | 0.1 | $ 39.00 | 3074 E Cheltenham Place; 7750-58 S Muskegon Avenue; 8100 S Essex Avenue | 3 | Specific Allocation(s) |
| August-22 | Claims Administration & Objections | 8/31/2022 | KBD | 390 | 54149.003 | study records relating to late claim and exchange related correspondence (3027 Cheltenham, 7750 Muskegon, 8100 Essex) (.2). | 0.2 | $ 78.00 | 3074 E Cheltenham Place; 7750-58 S Muskegon Avenue; 8100 S Essex Avenue | 3 | Specific Allocation(s) |
| August-22 | Distributions | 8/2/2022 | KBD | 390 | 54428.001 | Exchange correspondence with J. Wine regarding potential distribution (10012 LaSalle, 1017 W 102nd, 11318 Church, 1516 E 85th, 2136 W 83rd, 3213 Throop, 406 E 87th, 417 Oglesby, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7922 Luella, 7925 Kingston, 8030 Marquette, 8104 Kingston, 8107 Kingston, 8346 Constance, 8403 Aberdeen, 8432 Essex, 8517 Vernon, 8529 Rhodes, 9212 Parnell). | 0.1 | $ 39.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 11318 S Church Street; 1516 E 85th Place; 2136 W 83rd Street; 3213 S Throop Street; 406 E 87th Place; 417 Oglesby Avenue; 6554 S Rhodes Avenue; 6825 S Indiana Avenue; 7210 S Vernon Avenue; 7712 S Euclid Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; 8030 S Marquette Avenue; 8104 S Kingston Avenue; 8107 S Kingston Avenue; 8346 S Constance Avenue; 8403 S Aberdeen Street; 8432 S Essex Avenue; 8517 S Vernon Avenue; 8529 S Rhodes Avenue; 9212 S Parnell Avenue | 23 | Specific Allocation(s) |
| August-22 | Distributions | 8/3/2022 | KBD | 390 | 54429.001 | Exchange correspondence with J. Wine regarding joint motion for distribution and communication with counsel for City (10012 LaSalle, 1017 W 102nd, 11318 Church, 1516 E 85th, 2136 W 83rd, 3213 Throop, 406 E 87th, 417 Oglesby, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7922 Luella, 7925 Kingston, 8030 Marquette, 8104 Kingston, 8107 Kingston, 8346 Constance, 8403 Aberdeen, 8432 Essex, 8517 Vernon, 8529 Rhodes, 9212 Parnell). | 0.1 | $ 39.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 11318 S Church Street; 1516 E 85th Place; 2136 W 83rd Street; 3213 S Throop Street; 406 E 87th Place; 417 Oglesby Avenue; 6554 S Rhodes Avenue; 6825 S Indiana Avenue; 7210 S Vernon Avenue; 7712 S Euclid Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; 8030 S Marquette Avenue; 8104 S Kingston Avenue; 8107 S Kingston Avenue; 8346 S Constance Avenue; 8403 S Aberdeen Street; 8432 S Essex Avenue; 8517 S Vernon Avenue; 8529 S Rhodes Avenue; 9212 S Parnell Avenue | 23 | Specific Allocation(s) |
| August-22 | Distributions | 8/4/2022 | KBD | 390 | 54430.001 | Exchange correspondence with bank representatives regarding plan for distribution of funds (6749 Merrill, 7110 Cornell) (.5) | 0.5 | $ 195.00 | 6749-59 S Merrill Avenue; 7110 S Cornell Avenue | 2 | Specific Allocation(s) |
| August-22 | Distributions | 8/4/2022 | KBD | 390 | 54430.002 | attention to draft distribution order and exchange related correspondence with J. Wine (6749 Merrill, 7110 Cornell) (.1) | 0.1 | $ 39.00 | 6749-59 S Merrill Avenue; 7110 S Cornell Avenue | 2 | Specific Allocation(s) |
| August-22 | Distributions | 8/5/2022 | KBD | 390 | 54431.001 | Attention to distribution amounts and proposed order and exchange related correspondence (6749 Merrill, 7110 Cornell). | 0.2 | $ 78.00 | 6749-59 S Merrill Avenue; 7110 S Cornell Avenue | 2 | Specific Allocation(s) |
| August-22 | Distributions | 8/6/2022 | KBD | 390 | 54432.001 | Study joint motion and exchange related correspondence (10012 LaSalle, 1017 W 102nd, 11318 Church, 1516 E 85th, 2136 W 83rd, 3213 Throop, 406 E 87th, 417 Oglesby, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7922 Luella, 7925 Kingston, 8030 Marquette, 8104 Kingston, 8107 Kingston, 8346 Constance, 8403 Aberdeen, 8432 Essex, 8517 Vernon, 8529 Rhodes, 9212 Parnell). | 0.4 | $ 156.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 11318 S Church Street; 1516 E 85th Place; 2136 W 83rd Street; 3213 S Throop Street; 406 E 87th Place; 417 Oglesby Avenue; 6554 S Rhodes Avenue; 6825 S Indiana Avenue; 7210 S Vernon Avenue; 7712 S Euclid Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; 8030 S Marquette Avenue; 8104 S Kingston Avenue; 8107 S Kingston Avenue; 8346 S Constance Avenue; 8403 S Aberdeen Street; 8432 S Essex Avenue; 8517 S Vernon Avenue; 8529 S Rhodes Avenue; 9212 S Parnell Avenue | 23 | Specific Allocation(s) |
| August-22 | Distributions | 8/7/2022 | KBD | 390 | 54433.001 | Exchange correspondence with J. Wine regarding joint motion (10012 LaSalle, 1017 W 102nd, 11318 Church, 1516 E 85th, 2136 W 83rd, 3213 Throop, 406 E 87th, 417 Oglesby, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7922 Luella, 7925 Kingston, 8030 Marquette, 8104 Kingston, 8107 Kingston, 8346 Constance, 8403 Aberdeen, 8432 Essex, 8517 Vernon, 8529 Rhodes, 9212 Parnell). | 0.2 | $ 78.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 11318 S Church Street; 1516 E 85th Place; 2136 W 83rd Street; 3213 S Throop Street; 406 E 87th Place; 417 Oglesby Avenue; 6554 S Rhodes Avenue; 6825 S Indiana Avenue; 7210 S Vernon Avenue; 7712 S Euclid Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; 8030 S Marquette Avenue; 8104 S Kingston Avenue; 8107 S Kingston Avenue; 8346 S Constance Avenue; 8403 S Aberdeen Street; 8432 S Essex Avenue; 8517 S Vernon Avenue; 8529 S Rhodes Avenue; 9212 S Parnell Avenue | 23 | Specific Allocation(s) |
| August-22 | Distributions | 8/8/2022 | KBD | 390 | 54434.001 | Exchange correspondence with J. Wine regarding proposed distribution order (6749 Merrill, 7110 Cornell) (.2) | 0.2 | $ 78.00 | 6749-59 S Merrill Avenue; 7110 S Cornell Avenue | 2 | Specific Allocation(s) |
| August-22 | Distributions | 8/8/2022 | KBD | 390 | 54434.002 | exchange correspondence with K. Pritchard and claimant's counsel regarding wire instruction for distribution to claimant (.1) | 0.1 | $ 39.00 | 6749-59 S Merrill Avenue; 7110 S Cornell Avenue | 2 | Specific Allocation(s) |
| August-22 | Distributions | 8/8/2022 | KBD | 390 | 54434.003 | exchange correspondence with J. Wine regarding analysis of potential distribution and issues relating to particular properties (5437 Laflin, 7300 St Lawrence, 7760 Coles, 8107 Kingston, 9610 Woodlawn) (.2) | 0.2 | $ 78.00 | 5437 S Laflin Street; 7300-04 S St Lawrence Avenue; 7760 S Coles Avenue; 8107 S Kingston Avenue; 9610 S Woodlawn Avenue | 5 | Specific Allocation(s) |
| August-22 | Distributions | 8/8/2022 | KBD | 390 | 54434.004 | exchange correspondence regarding joint distribution motion and exhibit (10012 LaSalle, 1017 W 102nd, 11318 Church, 1516 E 85th, 2136 W 83rd, 3213 Throop, 406 E 87th, 417 Oglesby, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7922 Luella, 7925 Kingston, 8030 Marquette, 8104 Kingston, 8107 Kingston, 8346 Constance, 8403 Aberdeen, 8432 Essex, 8517 Vernon, 8529 Rhodes, 9212 Parnell) (.2). | 0.2 | $ 78.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 11318 S Church Street; 1516 E 85th Place; 2136 W 83rd Street; 3213 S Throop Street; 406 E 87th Place; 417 Oglesby Avenue; 6554 S Rhodes Avenue; 6825 S Indiana Avenue; 7210 S Vernon Avenue; 7712 S Euclid Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; 8030 S Marquette Avenue; 8104 S Kingston Avenue; 8107 S Kingston Avenue; 8346 S Constance Avenue; 8403 S Aberdeen Street; 8432 S Essex Avenue; 8517 S Vernon Avenue; 8529 S Rhodes Avenue; 9212 S Parnell Avenue | 23 | Specific Allocation(s) |
| August-22 | Distributions | 8/9/2022 | KBD | 390 | 54435.001 | Exchange regarding joint distribution motion (10012 LaSalle, 1017 W 102nd, 11318 Church, 1516 E 85th, 2136 W 83rd, 3213 Throop, 406 E 87th, 417 Oglesby, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7922 Luella, 7925 Kingston, 8030 Marquette, 8104 Kingston, 8107 Kingston, 8346 Constance, 8403 Aberdeen, 8432 Essex, 8517 Vernon, 8529 Rhodes, 9212 Parnell). | 0.1 | $ 39.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 11318 S Church Street; 1516 E 85th Place; 2136 W 83rd Street; 3213 S Throop Street; 406 E 87th Place; 417 Oglesby Avenue; 6554 S Rhodes Avenue; 6825 S Indiana Avenue; 7210 S Vernon Avenue; 7712 S Euclid Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; 8030 S Marquette Avenue; 8104 S Kingston Avenue; 8107 S Kingston Avenue; 8346 S Constance Avenue; 8403 S Aberdeen Street; 8432 S Essex Avenue; 8517 S Vernon Avenue; 8529 S Rhodes Avenue; 9212 S Parnell Avenue | 23 | Specific Allocation(s) |
| August-22 | Distributions | 8/10/2022 | KBD | 390 | 54436.001 | Exchange correspondence with bank representatives regarding distribution logistics (6749 Merrill, 7110 Cornell) (.1) | 0.1 | $ 39.00 | 6749-59 S Merrill Avenue; 7110 S Cornell Avenue | 2 | Specific Allocation(s) |
| August-22 | Distributions | 8/10/2022 | KBD | 390 | 54436.002 | exchange correspondence with claimant's counsel regarding wire transfers (6749 Merrill, 7110 Cornell) (.2). | 0.2 | $ 78.00 | 6749-59 S Merrill Avenue; 7110 S Cornell Avenue | 2 | Specific Allocation(s) |
| August-22 | Distributions | 8/11/2022 | KBD | 390 | 54437.001 | Exchange correspondence with J. Wine and K. Pritchard regarding distributions (6749 Merrill, 7110 Cornell) (.2) | 0.2 | $ 78.00 | 6749-59 S Merrill Avenue; 7110 S Cornell Avenue | 2 | Specific Allocation(s) |
| August-22 | Distributions | 8/11/2022 | KBD | 390 | 54437.002 | attention to distributions and related communication with bank representatives (6749 Merrill, 7110 Cornell) (.1) | 0.1 | $ 39.00 | 6749-59 S Merrill Avenue; 7110 S Cornell Avenue | 2 | Specific Allocation(s) |
| August-22 | Distributions | 8/11/2022 | KBD | 390 | 54437.003 | exchange correspondence with bank representatives regarding distributions (6749 Merrill, 7110 Cornell) (.1). | 0.1 | $ 39.00 | 6749-59 S Merrill Avenue; 7110 S Cornell Avenue | 2 | Specific Allocation(s) |
| August-22 | Distributions | 8/11/2022 | KBD | 390 | 54437.004 | study correspondence regarding court order regarding balance of funds in accounts (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.1). | 0.1 | $ 39.00 | 1401 W 109th Place; 1422-24 East 68th Street; 2800-06 E 81st Street; 310 E 50th Street; 3723 W 68th Place; 5437 S Laflin Street; 61 E 92nd Street; 6807 S Indiana Avenue; 6949-59 S Merrill Avenue; 7840-42 S Yates Avenue; 7933 S Kingston Avenue; 7953 S Woodlawn Avenue; 8000-02 S Justine Street; 8214-16 S Ingleside Avenue; 8405 S Marquette Avenue; 8800 S Ada Street | 16 | Specific Allocation(s) |
| August-22 | Distributions | 8/12/2022 | KBD | 390 | 54438.001 | Attention to preparation of information for the court regarding balance of funds in accounts and related communications (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada). | 0.2 | $ 78.00 | 1401 W 109th Place; 1422-24 East 68th Street; 2800-06 E 81st Street; 310 E 50th Street; 3723 W 68th Place; 5437 S Laflin Street; 61 E 92nd Street; 6807 S Indiana Avenue; 6949-59 S Merrill Avenue; 7840-42 S Yates Avenue; 7933 S Kingston Avenue; 7953 S Woodlawn Avenue; 8000-02 S Justine Street; 8214-16 S Ingleside Avenue; 8405 S Marquette Avenue; 8800 S Ada Street | 16 | Specific Allocation(s) |
| August-22 | Distributions | 8/23/2022 | KBD | 390 | 54439.001 | Exchange correspondence with bank representative regarding interest calculation in anticipation of distribution (10012 LaSalle, 1017 W 102nd, 11318 Church, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 3213 Throop, 406 E 87th, 417 Oglesby, 6554 Rhodes, 6759 Indiana, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7922 Luella, 7925 Kingston, 8030 Marquette, 8104 Kingston, 8107 Kingston, 8346 Constance, 8403 Aberdeen, 8432 Essex, 8517 Vernon, 8529 Rhodes, 9212 Parnell, 9610 Woodlawn). | 0.3 | $ 117.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 11318 S Church Street; 1516 E 85th Place; 2129 W 71st Street; 2136 W 83rd Street; 3213 S Throop Street; 406 E 87th Place; 417 Oglesby Avenue; 6554 S Rhodes Avenue; 6759 S Indiana Avenue; 6825 S Indiana Avenue; 7210 S Vernon Avenue; 7712 S Euclid Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; 8030 S Marquette Avenue; 8104 S Kingston Avenue; 8107 S Kingston Avenue; 8346 S Constance Avenue; 8403 S Aberdeen Street; 8432 S Essex Avenue; 8517 S Vernon Avenue; 8529 S Rhodes Avenue; 9212 S Parnell Avenue; 9610 S Woodlawn Avenue | 26 | Specific Allocation(s) |
| August-22 | Distributions | 8/24/2022 | KBD | 390 | 54440.001 | Attention to communications with bank representative regarding interest calculation in anticipation of distribution (10012 LaSalle, 1017 W 102nd, 11318 Church, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 3213 Throop, 406 E 87th, 417 Oglesby, 6554 Rhodes, 6759 Indiana, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7922 Luella, 7925 Kingston, 8030 Marquette, 8104 Kingston, 8107 Kingston, 8346 Constance, 8403 Aberdeen, 8432 Essex, 8517 Vernon, 8529 Rhodes, 9212 Parnell, 9610 Woodlawn) (.2) | 0.2 | $ 78.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 11318 S Church Street; 1516 E 85th Place; 2129 W 71st Street; 2136 W 83rd Street; 3213 S Throop Street; 406 E 87th Place; 417 Oglesby Avenue; 6554 S Rhodes Avenue; 6759 S Indiana Avenue; 6825 S Indiana Avenue; 7210 S Vernon Avenue; 7712 S Euclid Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; 8030 S Marquette Avenue; 8104 S Kingston Avenue; 8107 S Kingston Avenue; 8346 S Constance Avenue; 8403 S Aberdeen Street; 8432 S Essex Avenue; 8517 S Vernon Avenue; 8529 S Rhodes Avenue; 9212 S Parnell Avenue; 9610 S Woodlawn Avenue | 26 | Specific Allocation(s) |

EquityBuild - Fee Application 17
Property Allocation Details
November 14, 2022

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Entry ID | Task Description | Task Hours | Task Cost | Property Allocation | Property Allocation Count | Assessment Category |
|---|---|---|---|---|---|---|---|---|---|---|---|
| August-22 | Distributions | 8/24/2022 | KBD | 390 | 54440.002 | review draft distribution order for single claim properties (10012 LaSalle, 1017 W 102nd, 11318 Church, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 3213 Throop, 406 E 87th, 417 Oglesby, 6554 Rhodes, 6759 Indiana, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7922 Luella, 7925 Kingston, 8030 Marquette, 8104 Kingston, 8107 Kingston, 8346 Constance, 8403 Aberdeen, 8432 Essex, 8517 Vernon, 8529 Rhodes, 9212 Parnell, 9610 Woodlawn) (.1). | 0.1 | $ 39.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 11318 S Church Street; 1516 E 85th Place; 2129 W 71st Street; 2136 W 83rd Street; 3213 S Throop Street; 406 E 87th Place; 417 Oglesby Avenue; 6554 S Rhodes Avenue; 6759 S Indiana Avenue; 6825 S Indiana Avenue; 7210 S Vernon Avenue; 7712 S Euclid Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; 8030 S Marquette Avenue; 8104 S Kingston Avenue; 8107 S Kingston Avenue; 8346 S Constance Avenue; 8403 S Aberdeen Street; 8432 S Essex Avenue; 8517 S Vernon Avenue; 8529 S Rhodes Avenue; 9212 S Parnell Avenue; 9610 S Woodlawn Avenue | 26 | Specific Allocation(s) |
| August-22 | Distributions | 8/25/2022 | KBD | 390 | 54441.001 | Exchange correspondence with J. Wine regarding revisions to draft distribution order (10012 LaSalle, 1017 W 102nd, 11318 Church, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 3213 Throop, 406 E 87th, 417 Oglesby, 6554 Rhodes, 6759 Indiana, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7922 Luella, 7925 Kingston, 8030 Marquette, 8104 Kingston, 8107 Kingston, 8346 Constance, 8403 Aberdeen, 8432 Essex, 8517 Vernon, 8529 Rhodes, 9212 Parnell, 9610 Woodlawn). | 0.1 | $ 39.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 11318 S Church Street; 1516 E 85th Place; 2129 W 71st Street; 2136 W 83rd Street; 3213 S Throop Street; 406 E 87th Place; 417 Oglesby Avenue; 6554 S Rhodes Avenue; 6759 S Indiana Avenue; 6825 S Indiana Avenue; 7210 S Vernon Avenue; 7712 S Euclid Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; 8030 S Marquette Avenue; 8104 S Kingston Avenue; 8107 S Kingston Avenue; 8346 S Constance Avenue; 8403 S Aberdeen Street; 8432 S Essex Avenue; 8517 S Vernon Avenue; 8529 S Rhodes Avenue; 9212 S Parnell Avenue; 9610 S Woodlawn Avenue | 26 | Specific Allocation(s) |
| August-22 | Distributions | 8/26/2022 | KBD | 390 | 54442.001 | Exchange correspondence with J. Wine regarding instructions for distribution payments. | 0.1 | $ 39.00 | 8517 S Vernon Avenue; 9610 S Woodlawn Avenue | 2 | Specific Allocation(s) |
| August-22 | Distributions | 8/29/2022 | KBD | 390 | 54443.001 | Exchange correspondence with K. Pritchard and J. Wine regarding distribution logistics (10012 LaSalle, 1017 W 102nd, 11318 Church, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 3213 Throop, 406 E 87th, 417 Oglesby, 6554 Rhodes, 6759 Indiana, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7922 Luella, 7925 Kingston, 8030 Marquette, 8104 Kingston, 8107 Kingston, 8346 Constance, 8403 Aberdeen, 8432 Essex, 8517 Vernon, 8529 Rhodes, 9212 Parnell, 9610 Woodlawn). | 0.1 | $ 39.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 11318 S Church Street; 1516 E 85th Place; 2129 W 71st Street; 2136 W 83rd Street; 3213 S Throop Street; 406 E 87th Place; 417 Oglesby Avenue; 6554 S Rhodes Avenue; 6759 S Indiana Avenue; 6825 S Indiana Avenue; 7210 S Vernon Avenue; 7712 S Euclid Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; 8030 S Marquette Avenue; 8104 S Kingston Avenue; 8107 S Kingston Avenue; 8346 S Constance Avenue; 8403 S Aberdeen Street; 8432 S Essex Avenue; 8517 S Vernon Avenue; 8529 S Rhodes Avenue; 9212 S Parnell Avenue; 9610 S Woodlawn Avenue | 26 | Specific Allocation(s) |
| August-22 | Distributions | 8/29/2022 | KBD | 390 | 54443.002 | exchange correspondence with bank representative regarding planning for distribution and final interest calculation (10012 LaSalle, 1017 W 102nd, 11318 Church, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 3213 Throop, 406 E 87th, 417 Oglesby, 6554 Rhodes, 6759 Indiana, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7922 Luella, 7925 Kingston, 8030 Marquette, 8104 Kingston, 8107 Kingston, 8346 Constance, 8403 Aberdeen, 8432 Essex, 8517 Vernon, 8529 Rhodes, 9212 Parnell, 9610 Woodlawn) (.2). | 0.2 | $ 78.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 11318 S Church Street; 1516 E 85th Place; 2129 W 71st Street; 2136 W 83rd Street; 3213 S Throop Street; 406 E 87th Place; 417 Oglesby Avenue; 6554 S Rhodes Avenue; 6759 S Indiana Avenue; 6825 S Indiana Avenue; 7210 S Vernon Avenue; 7712 S Euclid Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; 8030 S Marquette Avenue; 8104 S Kingston Avenue; 8107 S Kingston Avenue; 8346 S Constance Avenue; 8403 S Aberdeen Street; 8432 S Essex Avenue; 8517 S Vernon Avenue; 8529 S Rhodes Avenue; 9212 S Parnell Avenue; 9610 S Woodlawn Avenue | 26 | Specific Allocation(s) |
| August-22 | Distributions | 8/30/2022 | KBD | 390 | 54444.001 | Exchange correspondence with bank representatives regarding wire transfer logistics and interest calculations (10012 LaSalle, 1017 W 102nd, 11318 Church, 1516 E 85th, 2136 W 83rd, 3213 Throop, 406 E 87th, 417 Oglesby Avenue; 6554 S Rhodes Avenue; 6825 S Indiana Avenue; 7210 S Vernon Avenue; 7712 S Euclid Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; 8030 S Marquette Avenue; 8104 S Kingston Avenue; 8107 S Kingston Avenue; 8346 S Constance Avenue; 8403 S Aberdeen Street; 8432 S Essex Avenue; 8517 S Vernon Avenue; 8529 S Rhodes Avenue; 9212 S Parnell Avenue | 0.3 | $ 117.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 11318 S Church Street; 1516 E 85th Place; 2136 W 83rd Street; 3213 S Throop Street; 406 E 87th Place; 417 Oglesby Avenue; 6554 S Rhodes Avenue; 6825 S Indiana Avenue; 7210 S Vernon Avenue; 7712 S Euclid Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; 8030 S Marquette Avenue; 8104 S Kingston Avenue; 8107 S Kingston Avenue; 8346 S Constance Avenue; 8403 S Aberdeen Street; 8432 S Essex Avenue; 8517 S Vernon Avenue; 8529 S Rhodes Avenue; 9212 S Parnell Avenue | 23 | Specific Allocation(s) |
| August-22 | Distributions | 8/31/2022 | KBD | 390 | 54445.001 | Exchange various correspondence with bank representatives and K. Pritchard regarding wire transfers (10012 LaSalle, 1017 W 102nd, 11318 Church, 1516 E 85th, 2136 W 83rd, 3213 Throop, 406 E 87th, 417 Oglesby, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7922 Luella, 7925 Kingston, 8030 Marquette, 8104 Kingston, 8107 Kingston, 8346 Constance, 8403 Aberdeen, 8432 Essex, 8517 Vernon, 8529 Rhodes, 9212 Parnell) (.7) | 0.7 | $ 273.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 11318 S Church Street; 1516 E 85th Place; 2136 W 83rd Street; 3213 S Throop Street; 406 E 87th Place; 417 Oglesby Avenue; 6554 S Rhodes Avenue; 6825 S Indiana Avenue; 7210 S Vernon Avenue; 7712 S Euclid Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; 8030 S Marquette Avenue; 8104 S Kingston Avenue; 8107 S Kingston Avenue; 8346 S Constance Avenue; 8403 S Aberdeen Street; 8432 S Essex Avenue; 8517 S Vernon Avenue; 8529 S Rhodes Avenue; 9212 S Parnell Avenue | 23 | Specific Allocation(s) |
| August-22 | Distributions | 8/31/2022 | KBD | 390 | 54445.002 | telephone conference with bank representative to confirm wire transfers (10012 LaSalle, 1017 W 102nd, 11318 Church, 1516 E 85th, 2136 W 83rd, 3213 Throop, 406 E 87th, 417 Oglesby, 6554 Rhodes, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7922 Luella, 7925 Kingston, 8030 Marquette, 8104 Kingston, 8107 Kingston, 8346 Constance, 8403 Aberdeen, 8432 Essex, 8517 Vernon, 8529 Rhodes, 9212 Parnell) (.5) | 0.5 | $ 195.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 11318 S Church Street; 1516 E 85th Place; 2136 W 83rd Street; 3213 S Throop Street; 406 E 87th Place; 417 Oglesby Avenue; 6554 S Rhodes Avenue; 6825 S Indiana Avenue; 7210 S Vernon Avenue; 7712 S Euclid Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; 8030 S Marquette Avenue; 8104 S Kingston Avenue; 8107 S Kingston Avenue; 8346 S Constance Avenue; 8403 S Aberdeen Street; 8432 S Essex Avenue; 8517 S Vernon Avenue; 8529 S Rhodes Avenue; 9212 S Parnell Avenue | 23 | Specific Allocation(s) |
| August-22 | Distributions | 8/31/2022 | KBD | 390 | 54445.003 | exchange correspondence with bank representatives regarding issuance of cashier's checks (8517 Vernon, 9610 Woodlawn) (.4). | 0.4 | $ 156.00 | 8517 S Vernon Avenue; 9610 S Woodlawn Avenue | 2 | Specific Allocation(s) |
| August-22 | Business Operations | 8/3/2022 | KMP | 140 | 54194.001 | Review various property accounts to prepare response to auditor's request for account verification and related communications with K. Duff (1102 Bingham, 1422 E 68th, 7109-19 S Calumet, 7840 Yates, 816 Marquette). | 0.3 | $ 42.00 | 1102 Bingham (Houston, TX); 1422-24 East 68th Street; 7109-19 S Calumet Avenue; 7840-42 S Yates Avenue; 816-22 E Marquette Road | 5 | Specific Allocation(s) |
| August-22 | Business Operations | 8/5/2022 | ED | 390 | 54195.001 | Review draft reports with respect to calculation of net reimbursable amounts from sold properties (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8047 Manistee, 8000 Justine, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 3.1 | $ 1,209.00 | 11117-11119 S Longwood Drive; 1131-41 E 79th Place; 1401 W 109th Place; 1414-18 East 62nd Place; 1422-24 East 68th Street; 1700-08 W Juneway Terrace; 2736-44 W 64th Street; 2800-06 E 81st Street; 2909-19 E 78th Street; 3030-32 E 79th Street; 3074 E Cheltenham Place; 310 E 50th Street; 3723 W 68th Place; 431 E 42nd Place; 4315-19 S Michigan Avenue; 4520-26 S Drexel Boulevard; 4533-47 S Calumet Avenue; 4611-17 S Drexel Boulevard; 4750-52 S Indiana Avenue; 5001 S Drexel Boulevard; 5437 S Laflin Street; 5450-52 S Indiana Avenue; 5618-20 S Martin Luther King Drive; 5955 S Sacramento Avenue; 6001-05 S Sacramento Avenue; 61 E 92nd Street; 6160-6212 S Martin Luther King Drive; 6217-27 S Dorchester Avenue; 6250 S Mozart Street; 6355-59 S Talman Avenue; 6356 S California Avenue; 638-40 N Avers Avenue; 6437-41 S Kenwood Avenue; 6554-58 S Vernon Avenue; 6807 S Indiana Avenue; 6949-59 S Merrill Avenue; 701-13 S 5th Avenue; 7024-32 S Paxton Avenue; 7026-42 S Cornell Avenue; 7051 S Bennett Avenue; 7109-19 S Calumet Avenue; 7201 S Constance Avenue; 7201-07 S Dorchester Avenue; 7237-43 S Bennett Avenue; 7255-57 S Euclid Avenue; 7300-04 S St Lawrence Avenue; 7301-09 S Stewart Avenue; 7442-54 S Calumet Avenue; 7450 S Luella Avenue; 7500-06 S Eggleston Avenue; 7508 S Essex Avenue; 7546-48 S Saginaw Avenue; 7549-59 S Essex Avenue; 7600-10 S Kingston Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7656-58 S Kingston Avenue; 7701-03 S Essex Avenue; 7748-52 S Essex Avenue; 7749-59 S Yates Boulevard; 7750-58 S Muskegon Avenue; 7760 S Coles Avenue; 7834-44 S Ellis Avenue; 7840-42 S Yates Avenue; 7927-49 S Essex Avenue; 7933 S Kingston Avenue; 7953 S Woodlawn Avenue; 7957-59 S Marquette Road; 8000-02 S Justine Street; 8047-55 S Manistee Avenue; 8100 S Essex Avenue; 8107-09 S Ellis Avenue; 816-22 E Marquette Road; 8201 S Kingston Avenue; 8209 S Ellis Avenue; 8214-16 S Ingleside Avenue; 8326-58 S Ellis Avenue; 8405 S Marquette Avenue; 8800 S Ada Street | 79 | Specific Allocation(s) |

EquityBuild - Fee Application 17
Property Allocation Details
November 14, 2022

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Entry ID | Task Description | Task Hours | Task Cost | Property Allocation | Property Allocation Count | Assessment Category |
|---|---|---|---|---|---|---|---|---|---|---|---|
| August-22 | Business Operations | 8/6/2022 | ED | 390 | 54196.001 | Continue review of draft reports with respect to calculation of net reimbursable amounts from sold properties (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel Boulevard; 5437 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7937 Kingston, 7953 Woodlawn, 7957 Marquette, 8047 Manistee, 8000 Justine, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 3.2 | $ 1,248.00 | 11117-11119 S Longwood Drive; 1131-41 E 79th Place; 1401 W 109th Place; 1414-18 East 62nd Place; 1422-24 East 68th Street; 1700-08 W Juneway Terrace; 2736-44 W 64th Street; 2800-06 E 81st Street; 2909-19 E 78th Street; 3030-32 E 79th Street; 3074 E Cheltenham Place; 310 E 50th Street; 3723 W 68th Place; 431 E 42nd Place; 4315-19 S Michigan Avenue; 4520-26 S Drexel Boulevard; 4533-47 S Calumet Avenue; 4611-17 S Drexel Boulevard; 4750-52 S Indiana Avenue; 5001 S Drexel Boulevard; 5437 S Laflin Street; 5450-52 S Indiana Avenue; 5618-20 S Martin Luther King Drive; 5955 S Sacramento Avenue; 6001-05 S Sacramento Avenue; 61 E 92nd Street; 6160-6212 S Martin Luther King Drive; 6217-27 S Dorchester Avenue; 6250 S Mozart Street; 6355-59 S Talman Avenue; 6356 S California Avenue; 638-40 N Avers Avenue; 6437-41 S Kenwood Avenue; 6554-58 S Vernon Avenue; 6807 S Indiana Avenue; 6949-59 S Merrill Avenue; 701-13 S 5th Avenue; 7024-32 S Paxton Avenue; 7026-42 S Cornell Avenue; 7051 S Bennett Avenue; 7109-19 S Calumet Avenue; 7201 S Constance Avenue; 7201-07 S Dorchester Avenue; 7237-43 S Bennett Avenue; 7255-57 S Euclid Avenue; 7300-04 S St Lawrence Avenue; 7301-09 S Stewart Avenue; 7442-54 S Calumet Avenue; 7450 S Luella Avenue; 7500-06 S Eggleston Avenue; 7508 S Essex Avenue; 7546-48 S Saginaw Avenue; 7549-59 S Essex Avenue; 7600-10 S Kingston Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7656-58 S Kingston Avenue; 7701-03 S Essex Avenue; 7748-52 S Essex Avenue; 7749-59 S Yates Boulevard; 7750-58 S Muskegon Avenue; 7760 S Coles Avenue; 7834-44 S Ellis Avenue; 7840-42 S Yates Avenue; 7933 S Kingston Avenue; 7953 S Woodlawn Avenue; 7957-59 S Marquette Road; 8000-02 S Justine Street; 8047-55 S Manistee Avenue; 8100 S Essex Avenue; 8107-09 S Ellis Avenue; 816-22 E Marquette Road; 8201 S Kingston Avenue; 8209 S Ellis Avenue; 8214-16 S Ingleside Avenue; 8326-58 S Ellis Avenue; 8405 S Marquette Avenue; 8800 S Ada Street | 79 | Specific Allocation(s) |
| August-22 | Business Operations | 8/8/2022 | ED | 390 | 54197.001 | Review of draft reports with respect to calculation of net reimbursable amounts from sold properties (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7937 Kingston, 7953 Woodlawn, 7957 Marquette, 8047 Manistee, 8000 Justine, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 1 | $ 390.00 | 11117-11119 S Longwood Drive; 1131-41 E 79th Place; 1401 W 109th Place; 1414-18 East 62nd Place; 1422-24 East 68th Street; 1700-08 W Juneway Terrace; 2736-44 W 64th Street; 2800-06 E 81st Street; 2909-19 E 78th Street; 3030-32 E 79th Street; 3074 E Cheltenham Place; 310 E 50th Street; 3723 W 68th Place; 431 E 42nd Place; 4315-19 S Michigan Avenue; 4520-26 S Drexel Boulevard; 4533-47 S Calumet Avenue; 4611-17 S Drexel Boulevard; 4750-52 S Indiana Avenue; 5001 S Drexel Boulevard; 5437 S Laflin Street; 5450-52 S Indiana Avenue; 5618-20 S Martin Luther King Drive; 5955 S Sacramento Avenue; 6001-05 S Sacramento Avenue; 61 E 92nd Street; 6160-6212 S Martin Luther King Drive; 6217-27 S Dorchester Avenue; 6250 S Mozart Street; 6355-59 S Talman Avenue; 6356 S California Avenue; 638-40 N Avers Avenue; 6437-41 S Kenwood Avenue; 6554-58 S Vernon Avenue; 6807 S Indiana Avenue; 6949-59 S Merrill Avenue; 701-13 S 5th Avenue; 7024-32 S Paxton Avenue; 7026-42 S Cornell Avenue; 7051 S Bennett Avenue; 7109-19 S Calumet Avenue; 7201 S Constance Avenue; 7201-07 S Dorchester Avenue; 7237-43 S Bennett Avenue; 7255-57 S Euclid Avenue; 7300-04 S St Lawrence Avenue; 7301-09 S Stewart Avenue; 7442-54 S Calumet Avenue; 7450 S Luella Avenue; 7500-06 S Eggleston Avenue; 7508 S Essex Avenue; 7546-48 S Saginaw Avenue; 7549-59 S Essex Avenue; 7600-10 S Kingston Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7656-58 S Kingston Avenue; 7701-03 S Essex Avenue; 7748-52 S Essex Avenue; 7749-59 S Yates Boulevard; 7750-58 S Muskegon Avenue; 7760 S Coles Avenue; 7834-44 S Ellis Avenue; 7840-42 S Yates Avenue; 7927-49 S Essex Avenue; 7933 S Kingston Avenue; 7953 S Woodlawn Avenue; 7957-59 S Marquette Road; 8000-02 S Justine Street; 8047-55 S Manistee Avenue; 8100 S Essex Avenue; 8107-09 S Ellis Avenue; 816-22 E Marquette Road; 8201 S Kingston Avenue; 8209 S Ellis Avenue; 8214-16 S Ingleside Avenue; 8326-58 S Ellis Avenue; 8405 S Marquette Avenue; 8800 S Ada Street | 79 | Specific Allocation(s) |
| August-22 | Business Operations | 8/8/2022 | ED | 390 | 54198.001 | Email correspondence and telephone call with accountant regarding questions relating to allocation of certain insurance premium amounts (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7937 Kingston, 7953 Woodlawn, 7957 Marquette, 8047 Manistee, 8000 Justine, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.6 | $ 234.00 | 11117-11119 S Longwood Drive; 1131-41 E 79th Place; 1401 W 109th Place; 1414-18 East 62nd Place; 1422-24 East 68th Street; 1700-08 W Juneway Terrace; 2736-44 W 64th Street; 2800-06 E 81st Street; 2909-19 E 78th Street; 3030-32 E 79th Street; 3074 E Cheltenham Place; 310 E 50th Street; 3723 W 68th Place; 431 E 42nd Place; 4315-19 S Michigan Avenue; 4520-26 S Drexel Boulevard; 4533-47 S Calumet Avenue; 4611-17 S Drexel Boulevard; 4750-52 S Indiana Avenue; 5001 S Drexel Boulevard; 5437 S Laflin Street; 5450-52 S Indiana Avenue; 5618 MLK; 5955 S Sacramento Avenue; 6001 Sacramento; 61 E 92nd; 6160-6212 S Martin Luther King Drive; 6217-27 S Dorchester Avenue; 6250 S Mozart Street; 6355-59 S Talman Avenue; 6356 S California Avenue; 638-40 N Avers Avenue; 6437-41 S Kenwood Avenue; 6554-58 S Vernon Avenue; 6807 S Indiana Avenue; 6949-59 S Merrill Avenue; 701-13 S 5th Avenue; 7024-32 S Paxton Avenue; 7026-42 S Cornell Avenue; 7051 S Bennett Avenue; 7109-19 S Calumet Avenue; 7201 S Constance Avenue; 7201-07 S Dorchester Avenue; 7237-43 S Bennett Avenue; 7255-57 S Euclid Avenue; 7300-04 S St Lawrence Avenue; 7301-09 S Stewart Avenue; 7442-54 S Calumet Avenue; 7450 S Luella Avenue; 7500-06 S Eggleston Avenue; 7508 S Essex Avenue; 7546-48 S Saginaw Avenue; 7549-59 S Essex Avenue; 7600-10 S Kingston Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7656-58 S Kingston Avenue; 7701-03 S Essex Avenue; 7748-52 S Essex Avenue; 7749-59 S Yates Boulevard; 7750-58 S Muskegon Avenue; 7760 S Coles Avenue; 7834-44 S Ellis Avenue; 7840-42 S Yates Avenue; 7927-49 S Essex Avenue; 7933 S Kingston Avenue; 7953 S Woodlawn Avenue; 7957-59 S Marquette Road; 8000-02 S Justine Street; 8047-55 S Manistee Avenue; 8100 S Essex Avenue; 8107-09 S Ellis Avenue; 816-22 E Marquette Road; 8201 S Kingston Avenue; 8209 S Ellis Avenue; 8214-16 S Ingleside Avenue; 8326-58 S Ellis Avenue; 8405 S Marquette Avenue; 8800 S Ada Street | 79 | Specific Allocation(s) |
| August-22 | Business Operations | 8/15/2022 | ED | 390 | 54199.001 | Review and analysis of report from accountant with respect to revisions to calculations of reimbursable amounts, and related discussions with K. Duff (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7937 Kingston, 7953 Woodlawn, 7957 Marquette, 8047 Manistee, 8000 Justine, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.5 | $ 195.00 | 11117-11119 S Longwood Drive; 1131-41 E 79th Place; 1401 W 109th Place; 1414-18 East 62nd Place; 1422-24 East 68th Street; 1700-08 W Juneway Terrace; 2736-44 W 64th Street; 2800-06 E 81st Street; 2909-19 E 78th Street; 3030-32 E 79th Street; 3074 E Cheltenham Place; 310 E 50th Street; 3723 W 68th Place; 431 E 42nd Place; 4315-19 S Michigan Avenue; 4520-26 S Drexel Boulevard; 4533-47 S Calumet Avenue; 4611-17 S Drexel Boulevard; 4750-52 S Indiana Avenue; 5001 S Drexel Boulevard; 5437 S Laflin Street; 5450-52 S Indiana Avenue; 5618-20 S Martin Luther King Drive; 5955 S Sacramento Avenue; 6001-05 S Sacramento Avenue; 61 E 92nd Street; 6160-6212 S Martin Luther King Drive; 6217-27 S Dorchester Avenue; 6250 S Mozart Street; 6355-59 S Talman Avenue; 6356 S California Avenue; 638-40 N Avers Avenue; 6437-41 S Kenwood Avenue; 6554-58 S Vernon Avenue; 6807 S Indiana Avenue; 6949-59 S Merrill Avenue; 701-13 S 5th Avenue; 7024-32 S Paxton Avenue; 7026-42 S Cornell Avenue; 7051 S Bennett Avenue; 7109-19 S Calumet Avenue; 7201 S Constance Avenue; 7201-07 S Dorchester Avenue; 7237-43 S Bennett Avenue; 7255-57 S Euclid Avenue; 7300-04 S St Lawrence Avenue; 7301-09 S Stewart Avenue; 7442-54 S Calumet Avenue; 7450 S Luella Avenue; 7500-06 S Eggleston Avenue; 7508 S Essex Avenue; 7546-48 S Saginaw Avenue; 7549-59 S Essex Avenue; 7600-10 S Kingston Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7656-58 S Kingston Avenue; 7701-03 S Essex Avenue; 7748-52 S Essex Avenue; 7749-59 S Yates Boulevard; 7750-58 S Muskegon Avenue; 7760 S Coles Avenue; 7834-44 S Ellis Avenue; 7840-42 S Yates Avenue; 7927-49 S Essex Avenue; 7933 S Kingston Avenue; 7953 S Woodlawn Avenue; 7957-59 S Marquette Road; 8000-02 S Justine Street; 8047-55 S Manistee Avenue; 8100 S Essex Avenue; 8107-09 S Ellis Avenue; 816-22 E Marquette Road; 8201 S Kingston Avenue; 8209 S Ellis Avenue; 8214-16 S Ingleside Avenue; 8326-58 S Ellis Avenue; 8405 S Marquette Avenue; 8800 S Ada Street | 79 | Specific Allocation(s) |

EquityBuild - Fee Application 17
Property Allocation Details
November 14, 2022

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Entry ID | Task Description | Task Hours | Task Cost | Property Allocation | Property Allocation Count | Assessment Category |
|---|---|---|---|---|---|---|---|---|---|---|---|
| August-22 | Business Operations | 8/15/2022 | ED | 390 | 54200.001 | Review and revise reporting documents with respect to net amounts reimbursable from properties (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8047 Manistee, 8000 Justine, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 4.5 | $ 1,755.00 | 11117-11119 S Longwood Drive; 1131-41 E 79th Place; 1401 W 109th Place; 1414-18 East 62nd Place; 1422-24 East 68th Street; 1700-08 W Juneway Terrace; 2736-44 W 64th Street; 2800-06 E 81st Street; 2909-19 E 78th Street; 3030-32 E 79th Street; 3074 E Cheltenham Place; 310 E 50th Street; 3723 W 68th Place; 431 E 42nd Place; 4315-19 S Michigan Avenue; 4520-26 S Drexel Boulevard; 4533-47 S Calumet Avenue; 4611-17 S Drexel Boulevard; 4750-52 S Indiana Avenue; 5001 S Drexel Boulevard; 5437 S Laflin Street; 5450-52 S Indiana Avenue; 5618-20 S Martin Luther King Drive; 5955 S Sacramento Avenue; 6001-05 S Sacramento Avenue; 61 E 92nd Street; 6160-6212 S Martin Luther King Drive; 6217-27 S Dorchester Avenue; 6250 S Mozart Street; 6355-59 S Talman Avenue; 6356 S California Avenue; 638-40 N Avers Avenue; 6437-41 S Kenwood Avenue; 6554-58 S Vernon Avenue; 6807 S Indiana Avenue; 6949-59 S Merrill Avenue; 701-13 S 5th Avenue; 7024-32 S Paxton Avenue; 7026-42 S Cornell Avenue; 7051 S Bennett Avenue; 7109-19 S Calumet Avenue; 7201 S Constance Avenue; 7201-07 S Dorchester Avenue; 7237-43 S Bennett Avenue; 7255-57 S Euclid Avenue; 7300-04 S St Lawrence Avenue; 7301-09 S Stewart Avenue; 7442-54 S Calumet Avenue; 7450 S Luella Avenue; 7500-06 S Eggleston Avenue; 7508 S Essex Avenue; 7546-48 S Saginaw Avenue; 7549-59 S Essex Avenue; 7600-10 S Kingston Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7656-58 S Kingston Avenue; 7701-03 S Essex Avenue; 7748-52 S Essex Avenue; 7749-59 S Yates Boulevard; 7750-58 S Muskegon Avenue; 7760 S Coles Avenue; 7834-44 S Ellis Avenue; 7840-42 S Yates Avenue; 7933 S Kingston Avenue; 7953 S Woodlawn Avenue; 7957-59 S Marquette Road; 8000-02 S Justine Street; 8047-55 S Manistee Avenue; 8100 S Essex Avenue; 8107-09 S Ellis Avenue; 816-22 E Marquette Road; 8201 S Kingston Avenue; 8209 S Ellis Avenue; 8214-16 S Ingleside Avenue; 8326-58 S Ellis Avenue; 8405 S Marquette Avenue; 8800 S Ada Street | 79 | Specific Allocation(s) |
| August-22 | Business Operations | 8/17/2022 | ED | 390 | 54201.001 | Begin review of revised drafts of reports from accountant calculating net amount reimbursable from sold properties (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 W 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 78th, 310 E 50th, 3030 E 79th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4570 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 55 5th Avenue, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 5 5th, 7024 Paxton, 7026 5 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7301 Stewart, 7300 St Lawrence, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 3074 Cheltenham, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.7 | $ 273.00 | 11117-11119 S Longwood Drive; 1131-41 E 79th Place; 1401 W 109th Place; 1414-18 East 62nd Place; 1422 E 68th, 1700-08 W Juneway Terrace; 2736-44 W 64th Street; 2800-06 E 81st Street; 2909-19 E 78th Street; 3030-32 E 79th Street; 3074 E Cheltenham Place; 310 E 50th Street; 3723 W 68th Place; 431 E 42nd Place; 4315-19 S Michigan Avenue; 4520-26 S Drexel Boulevard; 4533-47 S Calumet Avenue; 4611-17 S Drexel Boulevard; 4750-52 S Indiana Avenue; 5001 S Drexel Boulevard; 5437 S Laflin Street; 5450-52 S Indiana Avenue; 5618-20 S Martin Luther King Drive; 5955 S Sacramento Avenue; 6001-05 S Sacramento Avenue; 61 E 92nd Street; 6160-6212 S Martin Luther King Drive; 6217-27 S Dorchester Avenue; 6250 S Mozart Street; 6355-59 S Talman Avenue; 6356 S California Avenue; 638-40 N Avers Avenue; 6437-41 S Kenwood Avenue; 6554-58 S Vernon Avenue; 6807 S Indiana Avenue; 6949-59 S Merrill Avenue; 701-13 S 5th Avenue; 7024-32 S Paxton Avenue; 7026-42 S Cornell Avenue; 7051 S Bennett Avenue; 7109-19 S Calumet Avenue; 7201 S Constance Avenue; 7201-07 S Dorchester Avenue; 7237-43 S Bennett Avenue; 7255-57 S Euclid Avenue; 7300-04 S St Lawrence Avenue; 7301-09 S Stewart Avenue; 7442-54 S Calumet Avenue; 7450 S Luella Avenue; 7500-06 S Eggleston Avenue; 7508 S Essex Avenue; 7546-48 S Saginaw Avenue; 7549-59 S Essex Avenue; 7600-10 S Kingston Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7656-58 S Kingston Avenue; 7701-03 S Essex Avenue; 7748-52 S Essex Avenue; 7749-59 S Yates Boulevard; 7750-58 S Muskegon Avenue; 7760 S Coles Avenue; 7834-44 S Ellis Avenue; 7840-42 S Yates Avenue; 7927 Essex, 7933 S Kingston Avenue; 7953 S Woodlawn Avenue; 7957-59 S Marquette Road; 8000-02 S Justine Street; 8047-55 S Manistee Avenue; 8100 S Essex Avenue; 8107-09 S Ellis Avenue; 816-22 E Marquette Road; 8201 S Kingston Avenue; 8209 S Ellis Avenue; 8214-16 S Ingleside Avenue; 8326-58 S Ellis Avenue; 8405 S Marquette Avenue; 8800 S Ada Street | 79 | Specific Allocation(s) |
| August-22 | Business Operations | 8/17/2022 | MR | 390 | 54202.001 | Discussion regarding water certificate (7109 Calumet). | 0.1 | $ 39.00 | 7109-19 S Calumet Avenue | 1 | Specific Allocation(s) |
| August-22 | Business Operations | 8/18/2022 | ED | 390 | 54203.001 | Continue review and analysis of reports from accountant calculating net amount reimbursable from sold properties (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 W 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 78th, 310 E 50th, 3030 E 79th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4611 Drexel, 4570 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 S Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7301 Stewart, 7300 St Lawrence, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 3074 Cheltenham, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.9 | $ 351.00 | 11117-11119 S Longwood Drive; 1131-41 E 79th Place; 1401 W 109th Place; 1414-18 East 62nd Place; 1422-24 East 68th Street; 1700-08 W Juneway Terrace; 2736-44 W 64th Street; 2800-06 E 81st Street; 2909-19 E 78th Street; 3030-32 E 79th Street; 3074 E Cheltenham Place; 310 E 50th Street; 3723 W 68th Place; 431 E 42nd Place; 4315-19 S Michigan Avenue; 4520-26 S Drexel Boulevard; 4533-47 S Calumet Avenue; 4611-17 S Drexel Boulevard; 4750-52 S Indiana Avenue; 5001 S Drexel Boulevard; 5437 S Laflin Street; 5450-52 S Indiana Avenue; 5618-20 S Martin Luther King Drive; 5955 S Sacramento Avenue; 6001-05 S Sacramento Avenue; 61 E 92nd Street; 6160-6212 S Martin Luther King Drive; 6217-27 S Dorchester Avenue; 6250 S Mozart Street; 6355-59 S Talman Avenue; 6356 S California Avenue; 638-40 N Avers Avenue; 6437-41 S Kenwood Avenue; 6554-58 S Vernon Avenue; 6807 S Indiana Avenue; 6949-59 S Merrill Avenue; 701-13 S 5th Avenue; 7024-32 S Paxton Avenue; 7026-42 S Cornell Avenue; 7051 S Bennett Avenue; 7109-19 S Calumet Avenue; 7201 S Constance Avenue; 7201-07 S Dorchester Avenue; 7237-43 S Bennett Avenue; 7255-57 S Euclid Avenue; 7300-04 S St Lawrence Avenue; 7301-09 S Stewart Avenue; 7442-54 S Calumet Avenue; 7450 S Luella Avenue; 7500-06 S Eggleston Avenue; 7508 S Essex Avenue; 7546-48 S Saginaw Avenue; 7549-59 S Essex Avenue; 7600-10 S Kingston Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7656-58 S Kingston Avenue; 7701-03 S Essex Avenue; 7748-52 S Essex Avenue; 7749-59 S Yates Boulevard; 7750-58 S Muskegon Avenue; 7760 S Coles Avenue; 7834-44 S Ellis Avenue; 7840-42 S Yates Avenue; 7927 Essex, 7933 S Kingston Avenue; 7953 S Woodlawn Avenue; 7957-59 S Marquette Road; 8000-02 S Justine Street; 8047-55 S Manistee Avenue; 8100 S Essex Avenue; 8107-09 S Ellis Avenue; 816-22 E Marquette Road; 8201 S Kingston Avenue; 8209 S Ellis Avenue; 8214-16 S Ingleside Avenue; 8326-58 S Ellis Avenue; 8405 S Marquette Avenue; 8800 S Ada Street | 79 | Specific Allocation(s) |
| August-22 | Business Operations | 8/18/2022 | ED | 390 | 54204.001 | Revisions to draft reports calculating net amount reimbursable from sold properties (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 W 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 78th, 310 E 50th, 3030 E 79th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4570 Indiana, 5618 MLK, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6356 California, 6355 Talman, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 5 5th, 7024 Paxton, 7026 S Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7301 Stewart, 7300 St Lawrence, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 3074 Cheltenham, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.6 | $ 234.00 | 11117-11119 S Longwood Drive; 1131-41 E 79th Place; 1401 W 109th Place; 1414-18 East 62nd Place; 1422-24 East 68th Street; 1700-08 W Juneway Terrace; 2736-44 W 64th Street; 2800-06 E 81st Street; 2909-19 E 78th Street; 3030-32 E 79th Street; 3074 E Cheltenham Place; 310 E 50th Street; 3723 W 68th Place; 431 E 42nd Place; 4315-19 S Michigan Avenue; 4520-26 S Drexel Boulevard; 4533-47 S Calumet Avenue; 4611-17 S Drexel Boulevard; 4750-52 S Indiana Avenue; 5001 S Drexel Boulevard; 5437 S Laflin Street; 5450-52 S Indiana Avenue; 5618-20 S Martin Luther King Drive; 5955 S Sacramento Avenue; 6001-05 S Sacramento Avenue; 61 E 92nd Street; 6160-6212 S Martin Luther King Drive; 6217-27 S Dorchester Avenue; 6250 S Mozart Street; 6355-59 S Talman Avenue; 6356 S California Avenue; 638-40 N Avers Avenue; 6437-41 S Kenwood Avenue; 6554-58 S Vernon Avenue; 6807 S Indiana Avenue; 6949-59 S Merrill Avenue; 701-13 S 5th Avenue; 7024-32 S Paxton Avenue; 7026-42 S Cornell Avenue; 7051 S Bennett Avenue; 7109-19 S Calumet Avenue; 7201 S Constance Avenue; 7201-07 S Dorchester Avenue; 7237-43 S Bennett Avenue; 7255-57 S Euclid Avenue; 7300-04 S St Lawrence Avenue; 7301-09 S Stewart Avenue; 7442-54 S Calumet Avenue; 7450 S Luella Avenue; 7500-06 S Eggleston Avenue; 7508 S Essex Avenue; 7546-48 S Saginaw Avenue; 7549-59 S Essex Avenue; 7600-10 S Kingston Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7656-58 S Kingston Avenue; 7701-03 S Essex Avenue; 7748-52 S Essex Avenue; 7749-59 S Yates Boulevard; 7750-58 S Muskegon Avenue; 7760 S Coles Avenue; 7834-44 S Ellis Avenue; 7840-42 S Yates Avenue; 7927 Essex, 7933 S Kingston Avenue; 7953 S Woodlawn Avenue; 7957-59 S Marquette Road; 8000-02 S Justine Street; 8047-55 S Manistee Avenue; 8100 S Essex Avenue; 8107-09 S Ellis Avenue; 816-22 E Marquette Road; 8201 S Kingston Avenue; 8209 S Ellis Avenue; 8214-16 S Ingleside Avenue; 8326-58 S Ellis Avenue; 8405 S Marquette Avenue; 8800 S Ada Street | 79 | Specific Allocation(s) |

EquityBuild - Fee Application 17
Property Allocation Details
November 14, 2022

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Entry ID | Task Description | Task Hours | Task Cost | Property Allocation | Property Allocation Count | Assessment Category |
|---|---|---|---|---|---|---|---|---|---|---|---|
| August-22 | Business Operations | 8/18/2022 | ED | 390 | 54205.001 | Draft email to J. Rak outlining additional review necessary in order to finalize draft reports (11117 Longwood, 431 E 42nd, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.3) | 0.3 | $ 117.00 | 11117-11119 S Longwood Drive; 431 E 42nd Place; 7953 S Woodlawn Avenue; 7957-59 S Marquette Road; 8000-02 S Justine Street; 8047-55 S Manistee Avenue; 8100 S Essex Avenue; 8107-09 S Ellis Avenue; 8201 S Kingston Avenue; 8209 S Ellis Avenue; 8214-16 S Ingleside Avenue; 8326-58 S Ellis Avenue; 8405 S Marquette Avenue; 8800 S Ada Street | 14 | Specific Allocation(s) |
| August-22 | Business Operations | 8/18/2022 | ED | 390 | 54205.002 | update summary of property by property calculations of net amounts reimbursable to receivership (11117 Longwood, 431 E 42nd, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.4) | 0.4 | $ 156.00 | 11117-11119 S Longwood Drive; 431 E 42nd Place; 7953 S Woodlawn Avenue; 7957-59 S Marquette Road; 8000-02 S Justine Street; 8047-55 S Manistee Avenue; 8100 S Essex Avenue; 8107-09 S Ellis Avenue; 8201 S Kingston Avenue; 8209 S Ellis Avenue; 8214-16 S Ingleside Avenue; 8326-58 S Ellis Avenue; 8405 S Marquette Avenue; 8800 S Ada Street | 14 | Specific Allocation(s) |
| August-22 | Business Operations | 8/22/2022 | ED | 390 | 54209.001 | Email correspondence to J. Rak with list of items for review in connection with reports of amounts reimbursable to receivership from sold properties (11117 Longwood, 431 E 42nd, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.2) | 0.2 | $ 78.00 | 11117-11119 S Longwood Drive; 431 E 42nd Place; 7953 S Woodlawn Avenue; 7957-59 S Marquette Road; 8000-02 S Justine Street; 8047-55 S Manistee Avenue; 8100 S Essex Avenue; 8107-09 S Ellis Avenue; 8201 S Kingston Avenue; 8209 S Ellis Avenue; 8214-16 S Ingleside Avenue; 8326-58 S Ellis Avenue; 8405 S Marquette Avenue; 8800 S Ada Street | 14 | Specific Allocation(s) |
| August-22 | Business Operations | 8/22/2022 | ED | 390 | 54209.002 | email correspondence with J. Rak and accountant with respect to review of draft property reports and additional information required (11117 Longwood, 431 E 42nd, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.4) | 0.4 | $ 156.00 | 11117-11119 S Longwood Drive; 431 E 42nd Place; 7953 S Woodlawn Avenue; 7957-59 S Marquette Road; 8000-02 S Justine Street; 8047-55 S Manistee Avenue; 8100 S Essex Avenue; 8107-09 S Ellis Avenue; 8201 S Kingston Avenue; 8209 S Ellis Avenue; 8214-16 S Ingleside Avenue; 8326-58 S Ellis Avenue; 8405 S Marquette Avenue; 8800 S Ada Street | 14 | Specific Allocation(s) |
| August-22 | Business Operations | 8/22/2022 | JR | 140 | 54206.001 | Review email from E. Duff requesting review of reports detailing expenses reimbursable to receiver, review closing dates and proofread net amounts reimbursable (10012 LaSalle, 1017 W 102nd, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422-24 East 68th Street, 1516 E 85th, 1700-08 W Juneway Terrace, 2129 W 71st Street, 2136 W 83rd Street, 2734-44 W 64th Street, 2800-06 E 81st Street, 2909-19 E 78th Street, 3030-32 E 79th Street, 3074 E Cheltenham Place, 310 E 50th Street, 3213 S Throop Street, 3723 W 68th Place, 406 E 87th Place, 417 Oglesby Avenue, 431 E 42nd Place, 4315-19 S Michigan Avenue, 4520-26 S Drexel Boulevard, 4533-47 S Calumet Avenue, 4611-17 S Drexel Boulevard, 4750-52 S Indiana Avenue, 5001 S Drexel Boulevard, 5437 S Laflin Street, 5450-52 S Indiana Avenue, 5618-20 S Martin Luther King Drive, 5955 S Sacramento Avenue, 6001-05 S Sacramento Avenue, 61 E 92nd Street, 6160-6212 S Martin Luther King Drive, 6217-27 S Dorchester Avenue, 6250 S Mozart Street, 6355-59 S Talman Avenue, 6356 S California Avenue, 638-40 N Avers Avenue, 6437-41 S Kenwood Avenue, 6554 S Rhodes Avenue, 6554-58 S Vernon Avenue, 6749-59 S Merrill Avenue, 6759 S Indiana Avenue, 6807 S Indiana Avenue, 6825 S Indiana Avenue, 6949-59 S Merrill Avenue, 701-13 S 5th Avenue, 7024-32 S Cornell Avenue, 7026-42 S Cornell Avenue, 7051 S Bennett Avenue, 7109-19 S Calumet Avenue, 7110 S Cornell Avenue, 7201 S Constance Avenue, 7201-07 S Dorchester Avenue, 7210 S Vernon Avenue, 7237-43 S Bennett Avenue, 7255-57 S Euclid Avenue, 7300-04 S St Lawrence Avenue, 7301-09 S Stewart Avenue, 7442-54 S Calumet Avenue, 7450 S Luella Avenue, 7500-06 S Eggleston Avenue, 7508 S Essex Avenue, 7546-48 S Saginaw Avenue, 7549-59 S Essex Avenue, 7600-10 S Kingston Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7656-58 S Kingston Avenue; 7701-03 S Essex Avenue; 7712 S Euclid Avenue; 7748-52 S Essex Avenue; 7749-59 S Yates Boulevard; 7750-58 S Muskegon Avenue; 7760 S Coles Avenue; 7834-44 S Ellis Avenue; 7840-42 S Yates Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; 7927-49 S Essex Avenue; 7933 S Kingston Avenue; 7953 S Woodlawn Avenue; 7957-59 S Marquette Road; 8000-02 S Justine Street; 8030 S Marquette Avenue; 8047-55 S Manistee Avenue; 8100 S Essex Avenue; 8104 S Kingston Avenue; 8107 S Kingston Avenue; 8107-09 S Ellis Avenue; 8116-22 E Marquette Road; 8201 S Kingston Avenue; 8209 S Ellis Avenue; 8214-16 S Ingleside Avenue; 8326-58 S Ellis Avenue; 8346 S Constance Avenue; 8403 Aberdeen; 8405 S Marquette Avenue; 8432 Essex Avenue; 8517 S Vernon Avenue; 8529 S Rhodes; 8800 Ada; 9212 S Parnell Avenue; 9610 S Woodlawn) | 0.2 | $ 28.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 11117-11119 S Longwood Drive; 1131-41 E 79th Place; 11318 S Church Street; 1401 W 109th Place; 1414-18 East 62nd Place; 1422-24 East 68th Street; 1516 E 85th Place; 1700-08 W Juneway Terrace; 2129 W 71st Street; 2136 W 83rd Street; 2734-44 W 64th Street; 2800-06 E 81st Street; 2909-19 E 78th Street; 3030-32 E 79th Street; 3074 E Cheltenham Place; 310 E 50th Street; 3213 S Throop Street; 3723 W 68th Place; 406 E 87th Place; 417 Oglesby Avenue; 431 E 42nd Place; 4315-19 S Michigan Avenue; 4520-26 S Drexel Boulevard; 4533-47 S Calumet Avenue; 4611-17 S Drexel Boulevard; 4750-52 S Indiana Avenue; 5001 S Drexel Boulevard; 5437 S Laflin Street; 5450-52 S Indiana Avenue; 5618-20 S Martin Luther King Drive; 5955 S Sacramento Avenue; 6001-05 S Sacramento Avenue; 61 E 92nd Street; 6160-6212 S Martin Luther King Drive; 6217-27 S Dorchester Avenue; 6250 S Mozart Street; 6355-59 S Talman Avenue; 6356 S California Avenue; 638-40 N Avers Avenue; 6437-41 S Kenwood Avenue; 6554 S Rhodes Avenue; 6554-58 S Vernon Avenue; 6749-59 S Merrill Avenue; 6759 S Indiana Avenue; 6807 S Indiana Avenue; 6825 S Indiana Avenue; 6949-59 S Merrill Avenue; 701-13 S 5th Avenue; 7024-32 S Cornell Avenue; 7051 S Bennett Avenue; 7109-19 S Calumet Avenue; 7110 S Cornell Avenue; 7201 S Constance Avenue; 7201-07 S Dorchester Avenue; 7210 S Vernon Avenue; 7237-43 S Bennett Avenue; 7255-57 S Euclid Avenue; 7300-04 S St Lawrence Avenue; 7301-09 S Stewart Avenue; 7442-54 S Calumet Avenue; 7450 S Luella Avenue; 7500-06 S Eggleston Avenue; 7508 S Essex Avenue; 7546-48 S Saginaw Avenue; 7549-59 S Essex Avenue; 7600-10 S Kingston Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7656-58 S Kingston Avenue; 7701-03 S Essex Avenue; 7712 S Euclid Avenue; 7748-52 S Essex Avenue; 7749-59 S Yates Boulevard; 7750-58 S Muskegon Avenue; 7760 S Coles Avenue; 7834-44 S Ellis Avenue; 7840-42 S Yates Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; 7927-49 S Essex Avenue; 7933 S Kingston Avenue; 7953 S Woodlawn Avenue; 7957-59 S Marquette Road; 8000-02 S Justine Street; 8030 S Marquette Avenue; 8047-55 S Manistee Avenue; 8100 S Essex Avenue; 8104 S Kingston Avenue; 8107-09 S Ellis Avenue; 8116-22 E Marquette Road; 8201 S Kingston Avenue; 8209 S Ellis Avenue; 8214-16 S Ingleside Avenue; 8326-58 S Ellis Avenue; 8346 S Constance Avenue; 8403 S Aberdeen Street; 8405 S Marquette Avenue; 8432 S Essex Avenue; 8517 S Vernon Avenue; 8529 S Rhodes Avenue; 8800 S Ada Street; 9212 S Parnell Avenue; 9610 S Woodlawn Avenue | 107 | Specific Allocation(s) |
| August-22 | Business Operations | 8/22/2022 | JR | 140 | 54207.001 | Conduct review of reports for expenses reimbursable to Receiver's account, review closing dates and proofread net amounts reimbursable (10012 LaSalle, 1017 W 102nd, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8116 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 6.5 | $ 910.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 11117-11119 S Longwood Drive; 1131-41 E 79th Place; 11318 S Church Street; 1401 W 109th Place; 1414-18 East 62nd Place; 1422-24 East 68th Street; 1516 E 85th Place; 1700-08 W Juneway Terrace; 2129 W 71st Street; 2136 W 83rd Street; 2734-44 W 64th Street; 2800-06 E 81st Street; 2909-19 E 78th Street; 3030-32 E 79th Street; 3074 E Cheltenham Place; 310 E 50th Street; 3213 S Throop Street; 3723 W 68th Place; 406 E 87th Place; 417 Oglesby Avenue; 431 E 42nd Place; 4315-19 S Michigan Avenue; 4520-26 S Drexel Boulevard; 4533-47 S Calumet Avenue; 4611-17 S Drexel Boulevard; 4750-52 S Indiana Avenue; 5001 S Drexel Boulevard; 5437 S Laflin Street; 5450-52 S Indiana Avenue; 5618-20 S Martin Luther King Drive; 5955 S Sacramento Avenue; 6001-05 S Sacramento Avenue; 61 E 92nd Street; 6160-6212 S Martin Luther King Drive; 6217-27 S Dorchester Avenue; 6250 S Mozart Street; 6355-59 S Talman Avenue; 6356 S California Avenue; 638-40 N Avers Avenue; 6437-41 S Kenwood Avenue; 6554 S Rhodes Avenue; 6554-58 S Vernon Avenue; 6749-59 S Merrill Avenue; 6759 S Indiana Avenue; 6807 S Indiana Avenue; 6825 S Indiana Avenue; 6949-59 S Merrill Avenue; 701-13 S 5th Avenue; 7024-32 S Paxton Avenue; 7026-42 S Cornell Avenue; 7051 S Bennett Avenue; 7109-19 S Calumet Avenue; 7110 S Cornell Avenue; 7201 S Constance Avenue; 7201-07 S Dorchester Avenue; 7210 S Vernon Avenue; 7237-43 S Bennett Avenue; 7255-57 S Euclid Avenue; 7300-04 S St Lawrence Avenue; 7301-09 S Stewart Avenue; 7442-54 S Calumet Avenue; 7450 S Luella Avenue; 7500-06 S Eggleston Avenue; 7508 S Essex Avenue; 7546-48 S Saginaw Avenue; 7549-59 S Essex Avenue; 7600-10 S Kingston Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7656-58 S Kingston Avenue; 7701-03 S Essex Avenue; 7712 S Euclid Avenue; 7748-52 S Essex Avenue; 7749-59 S Yates Boulevard; 7750-58 S Muskegon Avenue; 7760 S Coles Avenue; 7834-44 S Ellis Avenue; 7840-42 S Yates Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; 7927-49 S Essex Avenue; 7933 S Woodlawn Avenue; 7957-59 S Marquette Road; 8000-02 S Justine Street; 8030 S Marquette Avenue; 8047-55 S Manistee Avenue; 8100 S Essex Avenue; 8104 S Kingston Avenue; 8107 S Kingston Avenue; 8107-09 S Ellis Avenue; 8116-22 E Marquette Road; 8201 S Kingston Avenue; 8209 S Ellis Avenue; 8214-16 S Ingleside Avenue; 8326-58 S Ellis Avenue; 8346 S Constance Avenue; 8403 S Aberdeen Street; 8405 S Marquette Avenue; 8432 S Essex Avenue; 8517 S Vernon Avenue; 8529 S Rhodes Avenue; 8800 S Ada Street; 9212 S Parnell Avenue; 9610 S Woodlawn Avenue | 107 | Specific Allocation(s) |

EquityBuild - Fee Application 17
Property Allocation Details
November 14, 2022

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Entry ID | Task Description | Task Hours | Task Cost | Property Allocation | Property Allocation Count | Assessment Category |
|---|---|---|---|---|---|---|---|---|---|---|---|
| August-22 | Business Operations | 8/22/2022 | JR | 140 | 54208.001 | Exchange communication with E. Duff providing detailed report of review and discrepancies (10012 LaSalle, 1017 W 102nd, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6825 Indiana, 6849 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kington, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.3 | $42.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 11117-11119 S Longwood Drive; 1131-41 E 79th Place; 11318 S Church Street; 1401 W 109th Place; 1414-18 East 62nd Place; 1422-24 East 68th Street; 1516 E 85th Place; 1700-08 W Juneway Terrace; 2129 W 71st Street; 2136 W 83rd Street; 2736-44 W 64th Street; 2800-06 E 81st Street; 2909-19 E 78th Street; 3030-32 E 79th Street; 3074 E Cheltenham Place; 310 E 50th Street; 3213 S Throop Street; 3723 W 68th Place; 406 E 87th Place; 417 Oglesby Avenue; 431 E 42nd Place; 4315-19 S Michigan Avenue; 4520-26 S Drexel Boulevard; 4533-47 S Calumet Avenue; 4611-17 S Drexel Boulevard; 4750-52 S Indiana Avenue; 5001 S Drexel Boulevard; 5437 S Laflin Street; 5450-52 S Indiana Avenue; 5618-20 S Martin Luther King Drive; 5955 S Sacramento Avenue; 6001-05 S Sacramento Avenue; 61 E 92nd Street; 6160 6212 S Martin Luther King Drive; 6217-27 S Dorchester Avenue; 6250 S Mozart Street; 6355-59 S Talman Avenue; 6356 S California Avenue; 638-40 N Avers Avenue; 6437-41 S Kenwood Avenue; 6554 S Rhodes Avenue; 6554-58 S Vernon Avenue; 6749-59 S Merrill Avenue; 6759 S Indiana Avenue; 6807 S Indiana Avenue; 6825 S Indiana Avenue; 6849-59 S Merrill Avenue; 701-13 S 5th Avenue; 7024-32 S Paxton Avenue; 7026-42 S Cornell Avenue; 7051 S Bennett Avenue; 7109-19 S Calumet Avenue; 7110 S Cornell Avenue; 7201 S Constance Avenue; 7201-07 S Dorchester Avenue; 7210 S Vernon Avenue; 7237-43 S Bennett Avenue; 7255-57 S Euclid Avenue; 7300-04 S St Lawrence Avenue; 7301-09 S Stewart Avenue; 7442-54 S Calumet Avenue; 7450 S Luella Avenue; 7500-06 S Eggleston Avenue; 7508 S Essex Avenue; 7546-48 S Saginaw Avenue; 7549-59 S Essex Avenue; 7600-10 S Kingston Avenue; 7625-33 S East End Avenue; 7656-58 S Kingston Avenue; 7701-03 S Essex Avenue; 7712 S Euclid Avenue; 7748-52 S Essex Avenue; 7749-59 S Yates Boulevard; 7750-58 S Muskegon Avenue; 7760 S Coles Avenue; 7834-44 S Ellis Avenue; 7840-42 S Yates Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; 7927-49 S Essex Avenue; 7933 S Kingston Avenue; 7953 S Woodlawn Avenue; 7957-59 S Marquette Road; 8000-02 S Justine Street; 8030 S Marquette Avenue; 8047-55 S Manistee Avenue; 8100 S Essex Avenue; 8104 S Kingston Avenue; 8107 S Kingston Avenue; 8107-09 S Ellis Avenue; 8116-22 E Marquette Road; 8201 S Kingston Avenue; 8209 S Ellis Avenue; 8214-16 S Ingleside Avenue; 8326-58 S Ellis Avenue; 8346 S Constance Avenue; 8403 S Aberdeen Street; 8405 S Marquette Avenue; 8432 S Essex Avenue; 8517 S Vernon Avenue; 8529 S Rhodes Avenue; 8800 S Ada Street; 9212 S Parnell Avenue; 9610 S Woodlawn Avenue | 107 | Specific Allocation(s) |
| August-22 | Business Operations | 8/23/2022 | ED | 390 | 54213.001 | Continue review of draft reports calculating net reimbursable amounts, including review of supporting documentation relating to calculations (11117 Longwood, 431 E 42nd, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 2.8 | $1,092.00 | 11117-11119 S Longwood Drive; 431 E 42nd Place; 7953 S Woodlawn Avenue; 7957-59 S Marquette Road; 8000-02 S Justine Street; 8047-55 S Manistee Avenue; 8100 S Essex Avenue; 8107-09 S Ellis Avenue; 8201 S Kingston Avenue; 8209 S Ellis Avenue; 8214-16 S Ingleside Avenue; 8326-58 S Ellis Avenue; 8405 S Marquette Avenue; 8800 S Ada Street | 14 | Specific Allocation(s) |
| August-22 | Business Operations | 8/23/2022 | JR | 140 | 54214.001 | Review email from I. Wine requesting recorded deed for sold property, review City of Chicago recorder's documents of record and produce deed to I. Wine (7109 Calumet). | 0.2 | $28.00 | 7109-19 S Calumet Avenue | 1 | Specific Allocation(s) |
| August-22 | Business Operations | 8/23/2022 | JR | 140 | 54210.001 | Review monthly reports beginning from October 2020 produced by accountant relating to reimbursements due to Receiver's account and compare the accuracy of such information to monthly schedule of receipts and disbursements (10012 LaSalle, 1017 W 102nd, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6849 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kington, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 4.8 | $672.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 11117-11119 S Longwood Drive; 1131-41 E 79th Place; 11318 S Church Street; 1401 W 109th Place; 1414-18 East 62nd Place; 1422-24 East 68th Street; 1516 E 85th Place; 1700-08 W Juneway Terrace; 2129 W 71st Street; 2136 W 83rd Street; 2736-44 W 64th Street; 2800-06 E 81st Street; 2909-19 E 78th Street; 3030-32 E 79th Street; 3074 E Cheltenham Place; 310 E 50th Street; 3213 S Throop Street; 3723 W 68th Place; 406 E 87th Place; 417 Oglesby Avenue; 431 E 42nd Place; 4315-19 S Michigan Avenue; 4520-26 S Drexel Boulevard; 4533-47 S Calumet Avenue; 4611-17 S Drexel Boulevard; 4750-52 S Indiana Avenue; 5001 S Drexel Boulevard; 5437 S Laflin Street; 5450-52 S Indiana Avenue; 5618-20 S Martin Luther King Drive; 5955 S Sacramento Avenue; 6001-05 S Sacramento Avenue; 61 E 92nd Street; 6160 6212 S Martin Luther King Drive; 6217-27 S Dorchester Avenue; 6250 S Mozart Street; 6355-59 S Talman Avenue; 6356 S California Avenue; 638-40 N Avers Avenue; 6437-41 S Kenwood Avenue; 6554 S Rhodes Avenue; 6554-58 S Vernon Avenue; 6749-59 S Merrill Avenue; 6759 S Indiana Avenue; 6807 S Indiana Avenue; 6825 S Indiana Avenue; 6849-59 S Merrill Avenue; 701-13 S 5th Avenue; 7024-32 S Paxton Avenue; 7026-42 S Cornell Avenue; 7051 S Bennett Avenue; 7109-19 S Calumet Avenue; 7110 S Cornell Avenue; 7201 S Constance Avenue; 7201-07 S Dorchester Avenue; 7210 S Vernon Avenue; 7237-43 S Bennett Avenue; 7255-57 S Euclid Avenue; 7300-04 S St Lawrence Avenue; 7301-09 S Stewart Avenue; 7442-54 S Calumet Avenue; 7450 S Luella Avenue; 7500-06 S Eggleston Avenue; 7508 S Essex Avenue; 7546-48 S Saginaw Avenue; 7549-59 S Essex Avenue; 7600-10 S Kingston Avenue; 7625-33 S East End Avenue; 7656-58 S Kingston Avenue; 7701-03 S Essex Avenue; 7712 S Euclid Avenue; 7748-52 S Essex Avenue; 7749-59 S Yates Boulevard; 7750-58 S Muskegon Avenue; 7760 S Coles Avenue; 7834-44 S Ellis Avenue; 7840-42 S Yates Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; 7927-49 S Essex Avenue; 7933 S Kingston Avenue; 7953 S Woodlawn Avenue; 7957-59 S Marquette Road; 8000-02 S Justine Street; 8030 S Marquette Avenue; 8047-55 S Manistee Avenue; 8100 S Essex Avenue; 8104 S Kingston Avenue; 8107 S Kingston Avenue; 8107-09 S Ellis Avenue; 8116-22 E Marquette Road; 8201 S Kingston Avenue; 8209 S Ellis Avenue; 8214-16 S Ingleside Avenue; 8326-58 S Ellis Avenue; 8346 S Constance Avenue; 8403 S Aberdeen Street; 8405 S Marquette Avenue; 8432 S Essex Avenue; 8517 S Vernon Avenue; 8529 S Rhodes Avenue; 8800 S Ada Street; 9212 S Parnell Avenue; 9610 S Woodlawn Avenue | 107 | Specific Allocation(s) |
| August-22 | Business Operations | 8/23/2022 | JR | 140 | 54211.001 | Exchange communication with K. Pritchard requesting updated monthly schedule of receipts for January 2021 relating to disbursement of funds for properties (6759 Merrill, 4520 Drexel) (.2) | 0.2 | $28.00 | 4520-26 S Drexel Boulevard; 6749-59 S Merrill Avenue | 2 | Specific Allocation(s) |

EquityBuild - Fee Application 17
Property Allocation Details
November 14, 2022

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Entry ID | Task Description | Task Hours | Task Cost | Property Allocation | Property Allocation Count | Assessment Category |
|---|---|---|---|---|---|---|---|---|---|---|---|
| August-22 | Business Operations | 8/23/2022 | JR | 140 | 54211.002 | exchange communication with E. Duff providing detailed analysis as it relates to review of accountant's reporting and schedules of receipts of disbursements (10012 LaSalle, 1017 W 102nd, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.2). | 0.2 | $ 28.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 11117-11119 S Longwood Drive; 1131-41 E 79th Place; 11318 S Church Street; 1401 W 109th Place; 1414-18 East 62nd Place; 1422-24 East 68th Street; 1516 E 85th Place; 1700-08 W Juneway Terrace; 2129 W 71st Street; 2136 W 83rd Street; 2736-44 W 64th Street; 2800-06 E 81st Street; 2909-19 E 78th Street; 3030-32 E 79th Street; 3074 E Cheltenham Place; 310 E 50th Street; 3213 S Throop Street; 3723 W 68th Place; 406 E 87th Place; 417 Oglesby Avenue; 431 E 42nd Place; 4315-19 S Michigan Avenue; 4520-26 S Drexel Boulevard; 4533-47 S Calumet Avenue; 4611-17 S Drexel Boulevard; 4750-52 S Indiana Avenue; 5001 S Drexel Boulevard; 5437 S Laflin Street; 5450-52 S Indiana Avenue; 5618-20 S Martin Luther King Drive; 5955 S Sacramento Avenue; 601-05 S Sacramento Avenue; 61 E 92nd Street; 6160-6212 S Martin Luther King Drive; 6217-27 S Dorchester Avenue; 6250 S Mozart Street; 6355-59 S Talman Avenue; 6356 S California Avenue; 638-40 N Avers Avenue; 6437-41 S Kenwood Avenue; 6554-58 S Vernon Avenue; 6749-59 S Merrill Avenue; 6759 S Indiana Avenue; 6807 S Indiana Avenue; 6825 S Indiana Avenue; 6949-59 S Merrill Avenue; 701-13 S 5th Avenue; 7024-32 S Paxton Avenue; 7026-42 S Cornell Avenue; 7201 S Constance Avenue; 7201 S Dorchester Avenue; 7210 S Vernon Avenue; 7237-43 S Bennett Avenue; 7255-57 S Euclid Avenue; 7300-04 S Lawrence Avenue; 7442-54 S Calumet Avenue; 7450 S Luella Avenue; 7500-06 S Eggleston Avenue; 7508 S Essex Avenue; 7546-48 S Saginaw Avenue; 7549-59 S Essex Avenue; 7600-10 S Kingston Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7656-58 S Kingston Avenue; 7701-03 S Essex Avenue; 7712 S Euclid Avenue; 7748-52 S Essex Avenue; 7749-59 S Yates Boulevard; 7750-58 S Muskegon Avenue; 7760 S Coles Avenue; 7834-44 S Ellis Avenue; 7840-42 S Yates Avenue; 7921 S Kingston Avenue; 7927-49 S Essex Avenue; 7933 S Kingston Avenue; 7953 S Woodlawn Avenue; 7957-59 S Marquette Road; 8000-02 S Justine Street; 8030 S Marquette Avenue; 8047-55 S Manistee Avenue; 8100 S Essex Avenue; 8104 S Kingston Avenue; 8107 S Kingston Avenue; 8107 S Kingston Avenue; 816-22 E Marquette Road; 8201 S Kingston Avenue; 8209 S Ellis Avenue; 8214-16 S Ingleside Avenue; 8326-58 S Ellis Avenue; 8346 S Constance Avenue; 8403 S Aberdeen Street; 8405 S Marquette Avenue; 8432 S Essex Avenue; 8517 S Vernon Avenue; 8529 S Rhodes Avenue; 8800 S Ada Street; 9212 S Parnell Avenue; 9610 S Woodlawn Avenue | 107 | Specific Allocation(s) |
| August-22 | Business Operations | 8/23/2022 | JRW | 260 | 54212.001 | Review closing files for water certificate and related correspondence with A. Porter and claimants' counsel (7109 Calumet). | 0.3 | $ 78.00 | 7109-19 S Calumet Avenue | 1 | Specific Allocation(s) |
| August-22 | Business Operations | 8/23/2022 | MR | 390 | 54215.001 | Attention to issues on water certificate and closing issues (7109 Calumet). | 0.1 | $ 39.00 | 7109-19 S Calumet Avenue | 1 | Specific Allocation(s) |
| August-22 | Business Operations | 8/24/2022 | JRW | 260 | 54216.001 | Exchange correspondence with claimants' counsel forwarding recorded deed and buyer contact information (7109 Calumet). | 0.1 | $ 26.00 | 7109-19 S Calumet Avenue | 1 | Specific Allocation(s) |
| August-22 | Business Operations | 8/25/2022 | ED | 390 | 54217.001 | Review of additional reports and calculations provided by accountant (11117 Longwood, 431 E 42nd, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (2.8) | 2.8 | $ 1,092.00 | 11117-11119 S Longwood Drive; 431 E 42nd Place; 7953 S Woodlawn Avenue; 7957-59 S Marquette Road; 8000-02 S Justine Street; 8047-55 S Manistee Avenue; 8100 S Essex Avenue; 8107 S Ellis Avenue; 8201 S Kingston Avenue; 8209 S Ellis Avenue; 8214-16 S Ingleside Avenue; 8326 S Ellis Avenue; 8405 S Marquette Avenue; 8800 S Ada Street | 14 | Specific Allocation(s) |
| August-22 | Business Operations | 8/25/2022 | ED | 390 | 54217.002 | review and respond to email correspondence from J. Rak and K. Duff relating to components of calculations of net amounts reimbursable by properties (11117 Longwood, 431 E 42nd, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.2) | 0.2 | $ 78.00 | 11117-11119 S Longwood Drive; 431 E 42nd Place; 7953 S Woodlawn Avenue; 7957-59 S Marquette Road; 8000-02 S Justine Street; 8047-55 S Manistee Avenue; 8100 S Essex Avenue; 8107-09 S Ellis Avenue; 8201 S Kingston Avenue; 8209 S Ellis Avenue; 8214-16 S Ingleside Avenue; 8326-58 S Ellis Avenue; 8405 S Marquette Avenue; 8800 S Ada Street | 14 | Specific Allocation(s) |
| August-22 | Business Operations | 8/25/2022 | ED | 390 | 54217.003 | draft and send email to J. Rak with list of additional document review required in connection with reports (11117 Longwood, 431 E 42nd, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.4). | 0.4 | $ 156.00 | 11117-11119 S Longwood Drive; 431 E 42nd Place; 7953 S Woodlawn Avenue; 7957-59 S Marquette Road; 8000-02 S Justine Street; 8047-55 S Manistee Avenue; 8100 S Essex Avenue; 8107-09 S Ellis Avenue; 8201 S Kingston Avenue; 8209 S Ellis Avenue; 8214-16 S Ingleside Avenue; 8326-58 S Ellis Avenue; 8405 S Marquette Avenue; 8800 S Ada Street | 14 | Specific Allocation(s) |
| August-22 | Business Operations | 8/26/2022 | JR | 140 | 54219.001 | Review email from E. Duff related to extensive review of property reimbursements and respond accordingly (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1414 W 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4570 Indiana, 4611 Drexel, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.4). | 0.2 | $ 28.00 | 11117-11119 S Longwood Drive; 1131-41 E 79th Place; 1401 W 109th Place; 1414-18 East 62nd Place; 1422-24 East 68th Street; 1700-08 W Juneway Terrace; 2736-44 W 64th Street; 2800-06 E 81st Street; 2909-19 E 78th Street; 3030-32 E 79th Street; 3074 E Cheltenham Place; 310 E 50th Street; 3723 W 68th Place; 431 E 42nd Place; 4315-19 S Michigan Avenue; 4520-26 S Drexel Boulevard; 4533-47 S Calumet Avenue; 4611-17 S Drexel Boulevard; 4750-52 S Indiana Avenue; 5001 S Drexel Boulevard; 5437 S Laflin Street; 5450-52 S Indiana Avenue; 5618-20 S Martin Luther King Drive; 5955 S Sacramento Avenue; 6001-05 S Sacramento Avenue; 61 E 92nd Street; 6160-6212 S Martin Luther King Drive; 6217-27 S Dorchester Avenue; 6250 S Mozart Street; 6355-59 S Talman Avenue; 6356 S California Avenue; 638-40 N Avers Avenue; 6437-41 S Kenwood Avenue; 6554-58 S Vernon Avenue; 6807 S Indiana Avenue; 6949-59 S Merrill Avenue; 701-13 S 5th Avenue; 7024-32 S Paxton Avenue; 7026-42 S Cornell Avenue; 7051 S Bennett Avenue; 7109-19 S Calumet Avenue; 7201 S Constance Avenue; 7201 S Dorchester Avenue; 7237-43 S Bennett Avenue; 7255-57 S Euclid Avenue; 7300-04 S Lawrence Avenue; 7301-05 S Stewart Avenue; 7442-54 S Calumet Avenue; 7450 S Luella Avenue; 7500-06 S Eggleston Avenue; 7508 S Essex Avenue; 7546-48 S Saginaw Avenue; 7549-59 S Essex Avenue; 7600-10 S Kingston Avenue; 7625-33 S East End Avenue; 7701-03 S Essex Avenue; 7748-52 S Essex Avenue; 7749-59 S Yates Boulevard; 7750-58 S Muskegon Avenue; 7760 S Coles Avenue; 7834-44 S Ellis Avenue; 7840-42 S Yates Avenue; 7927-49 S Essex Avenue; 7933 S Kingston Avenue; 7953 S Woodlawn Avenue; 7957-59 S Marquette Road; 8000-02 S Justine Street; 8047-55 S Manistee Avenue; 8100 S Essex Avenue; 8107-09 S Ellis Avenue; 816-22 E Marquette Road; 8201 S Kingston Avenue; 8209 S Ellis Avenue; 8214-16 S Ingleside Avenue; 8326-58 S Ellis Avenue; 8405 S Marquette Avenue; 8800 S Ada Street | 79 | Specific Allocation(s) |
| August-22 | Business Operations | 8/26/2022 | JR | 140 | 54220.001 | Review insurance refunds and allocations to various properties (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1414 W 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4570 Indiana, 4611 Drexel, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 4.2 | $ 588.00 | 11117-11119 S Longwood Drive; 1131-41 E 79th Place; 1401 W 109th Place; 1414-18 East 62nd Place; 1422-24 East 68th Street; 1700-08 W Juneway Terrace; 2736-44 W 64th Street; 2800-06 E 81st Street; 2909-19 E 78th Street; 3030-32 E 79th Street; 3074 E Cheltenham Place; 310 E 50th Street; 3723 W 68th Place; 431 E 42nd Place; 4315-19 S Michigan Avenue; 4520-26 S Drexel Boulevard; 4533-47 S Calumet Avenue; 4611-17 S Drexel Boulevard; 4750-52 S Indiana Avenue; 5001 S Drexel Boulevard; 5437 S Laflin Street; 5450-52 S Indiana Avenue; 5618-20 S Martin Luther King Drive; 5955 S Sacramento Avenue; 6001-05 S Sacramento Avenue; 6217-27 S Dorchester Avenue; 6250 S Mozart Street; 6355-59 S Talman Avenue; 6356 S California Avenue; 638-40 N Avers Avenue; 6437-41 S Kenwood Avenue; 6554-58 S Vernon Avenue; 6807 S Indiana Avenue; 6949-59 S Merrill Avenue; 701-13 S 5th Avenue; 7024-32 S Paxton Avenue; 7026-42 S Cornell Avenue; 7051 S Bennett Avenue; 7201 S Constance Avenue; 7201 S Dorchester Avenue; 7237-43 S Bennett Avenue; 7255-57 S Euclid Avenue; 7300-04 S Lawrence Avenue; 7301-05 S Stewart Avenue; 7442-54 S Calumet Avenue; 7450 S Luella Avenue; 7500-06 S Eggleston Avenue; 7508 S Essex Avenue; 7546-48 S Saginaw Avenue; 7549-59 S Essex Avenue; 7600-10 S Kingston Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7656-58 S Kingston Avenue; 7701-03 S Essex Avenue; 7712 S Euclid Avenue; 7748-52 S Essex Avenue; 7749-59 S Yates Boulevard; 7750-58 S Muskegon Avenue; 7760 S Coles Avenue; 7834-44 S Ellis Avenue; 7840-42 S Yates Avenue; 7927-49 S Essex Avenue; 7933 S Kingston Avenue; 7953 S Woodlawn Avenue; 7957-59 S Marquette Road; 8000-02 S Justine Street; 8047-55 S Manistee Avenue; 8100 S Essex Avenue; 8107-09 S Ellis Avenue; 816-22 E Marquette Road; 8201 S Kingston Avenue; 8209 S Ellis Avenue; 8214-16 S Ingleside Avenue; 8326-58 S Ellis Avenue; 8405 S Marquette Avenue; 8800 S Ada Street | 79 | Specific Allocation(s) |

EquityBuild - Fee Application 17
Property Allocation Details
November 14, 2022

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Entry ID | Task Description | Task Hours | Task Cost | Property Allocation | Property Allocation Count | Assessment Category |
|---|---|---|---|---|---|---|---|---|---|---|---|
| August-22 | Business Operations | 8/26/22 | JR | 140 | 54221.001 | Further communication with E. Duff requesting additional information related to analysis of refunds (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1414 W 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4570 Indiana, 4611 Drexel, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.2 | $ 28.00 | 11117-11119 S Longwood Drive; 1131-41 E 79th Place; 1401 W 109th Place; 1414-18 East 62nd Place; 1422-24 East 68th Street; 1700-08 W Juneway Terrace; 2736-44 W 64th Street; 2800-06 E 81st Street; 2909-19 E 78th Street; 3030-32 E 79th Street; 3074 E Cheltenham Place; 310 E 50th Street; 3723 W 68th Place; 431 E 42nd Place; 4315-19 S Michigan Avenue; 4520-26 S Drexel Boulevard; 4533-47 S Calumet Avenue; 4611-17 S Drexel Boulevard; 4750-52 S Indiana Avenue; 5001 S Drexel Boulevard; 5437 S Laflin Street; 5450-52 S Indiana Avenue; 5618-20 S Martin Luther King Drive; 6001-05 S Sacramento Avenue; 61 E 92nd Street; 6160-6212 S Martin Luther King Drive; 6217-27 S Dorchester Avenue; 6250 S Mozart Street; 6355-59 S Talman Avenue; 6356 S California Avenue; 638-40 N Avers Avenue; 6437-41 S Kenwood Avenue; 6554-58 S Vernon Avenue; 6807 S Indiana Avenue; 6949-59 S Merrill Avenue; 701-13 S 5th Avenue; 7024-32 S Paxton Avenue; 7026-42 S Cornell Avenue; 7051 S Bennett Avenue; 7109-19 S Calumet Avenue; 7201 S Constance Avenue; 7201-07 S Dorchester Avenue; 7237-43 S Bennett Avenue; 7255-57 S Euclid Avenue; 7300-04 S St Lawrence Avenue; 7301 S Stewart Avenue; 7442-54 S Calumet Avenue; 7450 S Luella Avenue; 7500-06 S Eggleston Avenue; 7508 S Essex Avenue; 7546-48 S Saginaw Avenue; 7549-59 S Essex Avenue; 7600-10 S Kingston Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7656-58 S Kingston Avenue; 7701-03 S Essex Avenue; 7748-52 S Essex Avenue; 7749 S Yates Boulevard; 7750-58 S Muskegon Avenue; 7760 S Coles Avenue; 7834-44 S Ellis Avenue; 7840-42 S Yates Avenue; 7927-49 S Essex Avenue; 7933 S Kingston Avenue; 7953 S Woodlawn Avenue; 7957-59 S Marquette Road; 8000-02 S Justine Street; 8047-55 S Manistee Avenue; 8100 S Essex Avenue; 8107-09 S Ellis Avenue; 816-22 E Marquette Road; 8201 S Kingston Avenue; 8209 S Ellis Avenue; 8214-16 S Ingleside Avenue; 8326-58 S Ellis Avenue; 8405 S Marquette Avenue; 8800 S Ada Street | 79 | Specific Allocation(s) |
| August-22 | Business Operations | 8/26/2022 | KMP | 140 | 54218.001 | Communications with J. Rak regarding expense allocations for certain properties (7237 Bennett, 1401 W 109th) (.2) | 0.2 | $ 28.00 | 1401 W 109th Place; 7237-43 S Bennett Avenue | 2 | Specific Allocation(s) |
| August-22 | Business Operations | 8/29/2022 | ED | 390 | 54224.001 | Calls with J. Rak to discuss review of insurance refund amounts allocated to properties (11117 Longwood, 431 E 42nd, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.3) | 0.3 | $ 117.00 | 11117-11119 S Longwood Drive; 431 E 42nd Place; 7953 S Woodlawn Avenue; 7957-59 S Marquette Road; 8000-02 S Justine Street; 8047-55 S Manistee Avenue; 8100 S Essex Avenue; 8107-09 S Ellis Avenue; 8201 S Kingston Avenue; 8209 S Ellis Avenue; 8214-16 S Ingleside Avenue; 8326-58 S Ellis Avenue; 8405 S Marquette Avenue; 8800 S Ada Street | 14 | Specific Allocation(s) |
| August-22 | Business Operations | 8/29/2022 | ED | 390 | 54224.002 | review notes and correspondence from J. Rak relating to further review of documentation (11117 Longwood, 431 E 42nd, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.3) | 0.3 | $ 117.00 | 11117-11119 S Longwood Drive; 431 E 42nd Place; 7953 S Woodlawn Avenue; 7957-59 S Marquette Road; 8000-02 S Justine Street; 8047-55 S Manistee Avenue; 8100 S Essex Avenue; 8107-09 S Ellis Avenue; 8201 S Kingston Avenue; 8209 S Ellis Avenue; 8214-16 S Ingleside Avenue; 8326-58 S Ellis Avenue; 8405 S Marquette Avenue; 8800 S Ada Street | 14 | Specific Allocation(s) |
| August-22 | Business Operations | 8/29/2022 | ED | 390 | 54224.003 | telephone conference with J. Wine regarding expenditures relating to property (431 E 42nd) (.1) | 0.1 | $ 39.00 | 431 E 42nd Place | 1 | Specific Allocation(s) |
| August-22 | Business Operations | 8/29/2022 | ED | 390 | 54224.004 | email correspondence to A. Porter regarding post closing settlement of expenditures relating to property (431 E 42nd) (.2) | 0.2 | $ 78.00 | 431 E 42nd Place | 1 | Specific Allocation(s) |
| August-22 | Business Operations | 8/29/2022 | ED | 390 | 54224.005 | review of documentation received from J. Wine regarding expenditures relating to property (431 E 42nd) (.2) | 0.2 | $ 78.00 | 431 E 42nd Place | 1 | Specific Allocation(s) |
| August-22 | Business Operations | 8/29/2022 | ED | 390 | 54224.006 | email correspondence to J. Rak requesting review of documentation regarding receivership expenditures relating to property (431 E 42nd) (.1) | 0.1 | $ 39.00 | 431 E 42nd Place | 1 | Specific Allocation(s) |
| August-22 | Business Operations | 8/29/2022 | JR | 140 | 54222.001 | Further communication with E. Duff requesting analysis of property insurance refunds and conduct extensive analysis of refunds provided by accounting firm and compare data (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1414 W 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4570 Indiana, 4611 Drexel, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (4.3) | 4.3 | $ 602.00 | 11117-11119 S Longwood Drive; 1131-41 E 79th Place; 1401 W 109th Place; 1414-18 East 62nd Place; 1422-24 East 68th Street; 1700-08 W Juneway Terrace; 2736-44 W 64th Street; 2800-06 E 81st Street; 2909-19 E 78th Street; 3030-32 E 79th Street; 3074 E Cheltenham Place; 310 E 50th Street; 3723 W 68th Place; 431 E 42nd Place; 4315-19 S Michigan Avenue; 4520-26 S Drexel Boulevard; 4533-47 S Calumet Avenue; 4611-17 S Drexel Boulevard; 4750-52 S Indiana Avenue; 5001 S Drexel Boulevard; 5437 S Laflin Street; 5450-52 S Indiana Avenue; 5618-20 S Martin Luther King Drive; 5955 S Sacramento Avenue; 6001-05 S Sacramento Avenue; 61 E 92nd Street; 6160-6212 S Martin Luther King Drive; 6217-27 S Dorchester Avenue; 6250 S Mozart Street; 6355-59 S Talman Avenue; 6356 S California Avenue; 638-40 N Avers Avenue; 6437-41 S Kenwood Avenue; 6554-58 S Vernon Avenue; 6807 S Indiana Avenue; 6949-59 S Merrill Avenue; 701-13 S 5th Avenue; 7024-32 S Paxton Avenue; 7026-42 S Cornell Avenue; 7051 S Bennett Avenue; 7109-19 S Calumet Avenue; 7201 S Constance Avenue; 7201-07 S Dorchester Avenue; 7237-43 S Bennett Avenue; 7255-57 S Euclid Avenue; 7300-04 S St Lawrence Avenue; 7301-09 S Stewart Avenue; 7442-54 S Calumet Avenue; 7450 S Luella Avenue; 7500-06 S Eggleston Avenue; 7508 S Essex Avenue; 7546-48 S Saginaw Avenue; 7549-59 S Essex Avenue; 7600-10 S Kingston Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7656-58 S Kingston Avenue; 7701-03 S Essex Avenue; 7748-52 S Essex Avenue; 7749-59 S Yates Boulevard; 7750-58 S Muskegon Avenue; 7760 S Coles Avenue; 7834-44 S Ellis Avenue; 7840-42 S Yates Avenue; 7927-49 S Essex Avenue; 7933 S Kingston Avenue; 7953 S Woodlawn Avenue; 7957-59 S Marquette Road; 8000-02 S Justine Street; 8047-55 S Manistee Avenue; 8100 S Essex Avenue; 8107-09 S Ellis Avenue; 816-22 E Marquette Road; 8201 S Kingston Avenue; 8209 S Ellis Avenue; 8214-16 S Ingleside Avenue; 8326-58 S Ellis Avenue; 8405 S Marquette Avenue; 8800 S Ada Street | 79 | Specific Allocation(s) |
| August-22 | Business Operations | 8/29/2022 | JR | 140 | 54222.002 | communicate with E. Duff regarding analysis and further discussion requesting any disbursement for property (431 E 42nd) (.5) | 0.5 | $ 70.00 | 431 E 42nd Place | 1 | Specific Allocation(s) |
| August-22 | Business Operations | 8/29/2022 | JR | 140 | 54222.003 | identify all schedule of receipts and disbursements from the estate for property (431 E 42nd) (.2). | 0.2 | $ 28.00 | 431 E 42nd Place | 1 | Specific Allocation(s) |
| August-22 | Business Operations | 8/29/2022 | JRW | 260 | 54223.001 | Confer with E. Duff and related research regarding payment of judgment and reimbursement for same (431 E 42nd). | 0.3 | $ 78.00 | 431 E 42nd Place | 1 | Specific Allocation(s) |
| August-22 | Business Operations | 8/30/2022 | JR | 140 | 54225.001 | Review schedule of receipts and disbursements from the estate for property and identify all expenditures for property (431 E 42nd) (.7) | 0.7 | $ 98.00 | 431 E 42nd Place | 1 | Specific Allocation(s) |
| August-22 | Business Operations | 8/30/2022 | JR | 140 | 54225.002 | exchange communication with E. Duff relating to expenditures as it relates to property (431 E 42nd) (.1). | 0.1 | $ 14.00 | 431 E 42nd Place | 1 | Specific Allocation(s) |
| August-22 | Claims Administration & Objections | 8/1/2022 | JR | 140 | 54085.001 | Continue working on claims, review claims submissions for properties (5450 Indiana, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 7749 Yates, 7656 Kingston). | 4 | $ 560.00 | 5450-52 S Indiana Avenue; 5955 S Sacramento Avenue; 6001-05 S Sacramento Avenue; 6160-6212 S Martin Luther King Drive; 7656-58 S Kingston Avenue; 7749-59 S Yates Boulevard | 6 | Specific Allocation(s) |
| August-22 | Claims Administration & Objections | 8/2/2022 | JRW | 260 | 54087.001 | confer with K. Duff and M. Rachlis regarding pending motion and notice of late claim and related review of claim submission (Group 1) (.7). | 0.7 | $ 182.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 | Specific Allocation(s) |
| August-22 | Claims Administration & Objections | 8/2/2022 | MR | 390 | 54089.001 | Attention to issues on late claim and follow up with J. Wine regarding notice of claim (3074 Cheltenham, 7750 Muskegon, 8100 Essex). | 0.6 | $ 234.00 | 3074 E Cheltenham Place; 7750-58 S Muskegon Avenue; 8100 S Essex Avenue | 3 | Specific Allocation(s) |
| August-22 | Claims Administration & Objections | 8/3/2022 | JRW | 260 | 54090.001 | Correspondence to counsel for City of Chicago regarding compromise of City's claims against properties (8517 Vernon, 9610 Woodlawn). | 0.3 | $ 78.00 | 8517 S Vernon Avenue; 9610 S Woodlawn Avenue | 2 | Specific Allocation(s) |
| August-22 | Claims Administration & Objections | 8/5/2022 | JRW | 260 | 54094.001 | Voice message and telephone conference with counsel for City of Chicago regarding negotiated resolution (8517 Vernon, 9610 Woodlawn). | 0.2 | $ 52.00 | 8517 S Vernon Avenue; 9610 S Woodlawn Avenue | 2 | Specific Allocation(s) |
| August-22 | Claims Administration & Objections | 8/8/2022 | AW | 140 | 54095.002 | call with J. Wine regarding late claim, draft notice of late claim, and related email to J. Wine (all) (.6). | 0.6 | $ 84.00 | 3074 E Cheltenham Place; 7750-58 S Muskegon Avenue; 8100 S Essex Avenue | 3 | Specific Allocation(s) |

EquityBuild - Fee Application 17
Property Allocation Details
November 14, 2022

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Entry ID | Task Description | Task Hours | Task Cost | Property Allocation | Property Allocation Count | Assessment Category |
|---|---|---|---|---|---|---|---|---|---|---|
| August-22 | Claims Administration & Objections | 8/16/2022 | JRW | 260 | 54096.001 | Correspondence and analysis regarding properties with five or fewer claims (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.6) | 0.6 | $ 156.00 | 1401 W 109th Place; 1422-24 East 68th Street; 2800-06 E 81st Street; 310 E 50th Street; 3723 W 68th Place; 5437 S Laflin Street; 61 E 92nd Street; 6807 S Indiana Avenue; 6949-59 S Merrill Avenue; 7840-42 S Yates Avenue; 7933 S Kingston Avenue; 7953 S Woodlawn Avenue; 8000-02 S Justine Street; 8214-16 S Ingleside Avenue; 8405 S Marquette Avenue; 8800 S Ada Street | 16 | Specific Allocation(s) |
| August-22 | Claims Administration & Objections | 8/16/2022 | JRW | 260 | 54096.002 | correspondence with Judge Kim regarding properties with five or fewer claims and related spreadsheet identifying counsel for institutional lender claimants (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.5). | 0.5 | $ 130.00 | 1401 W 109th Place; 1422-24 East 68th Street; 2800-06 E 81st Street; 310 E 50th Street; 3723 W 68th Place; 5437 S Laflin Street; 61 E 92nd Street; 6807 S Indiana Avenue; 6949-59 S Merrill Avenue; 7840-42 S Yates Avenue; 7933 S Kingston Avenue; 7953 S Woodlawn Avenue; 8000-02 S Justine Street; 8214-16 S Ingleside Avenue; 8405 S Marquette Avenue; 8800 S Ada Street | 16 | Specific Allocation(s) |
| August-22 | Claims Administration & Objections | 8/16/2022 | MR | 390 | 54097.001 | Consideration of issues and email regarding settlement of certain claims per magistrate judge correspondence (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Ada) (.3) | 0.3 | $ 117.00 | 1401 W 109th Place; 1422-24 East 68th Street; 2800-06 E 81st Street; 310 E 50th Street; 3723 W 68th Place; 5437 S Laflin Street; 61 E 92nd Street; 6807 S Indiana Avenue; 6949-59 S Merrill Avenue; 7840-42 S Yates Avenue; 7933 S Kingston Avenue; 7953 S Woodlawn Avenue; 8000-02 S Justine Street; 8214-16 S Ingleside Avenue; 8405 S Marquette Avenue; 8800 S Ada Street | 16 | Specific Allocation(s) |
| August-22 | Claims Administration & Objections | 8/17/2022 | JRW | 260 | 54098.002 | exchange correspondence with claimants' counsel regarding respective clients and related review of tracking spreadsheets (1700 Juneway, 6949 Merrill) (.2) | 0.2 | $ 52.00 | 1700-08 W Juneway Terrace; 6949-59 S Merrill Avenue | 2 | Specific Allocation(s) |
| August-22 | Claims Administration & Objections | 8/17/2022 | JRW | 260 | 54098.003 | revise chart and exchange correspondence with Judge Kim regarding counsel of record for properties (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.3) | 0.3 | $ 78.00 | 1401 W 109th Place; 1422-24 East 68th Street; 2800-06 E 81st Street; 310 E 50th Street; 3723 W 68th Place; 5437 S Laflin Street; 61 E 92nd Street; 6807 S Indiana Avenue; 6949-59 S Merrill Avenue; 7840-42 S Yates Avenue; 7933 S Kingston Avenue; 7953 S Woodlawn Avenue; 8000-02 S Justine Street; 8214-16 S Ingleside Avenue; 8405 S Marquette Avenue; 8800 S Ada Street | 16 | Specific Allocation(s) |
| August-22 | Claims Administration & Objections | 8/17/2022 | JRW | 260 | 54098.004 | confer with M. Rachlis and K. Duff regarding strategy for resolving claims (1102 Bingham, 1117 Longwood, 1414 E 62nd, 2909 E 78th, 3030 E 79th, 431 E 42nd, 5955 Sacramento, 6001 Sacramento, 6437 Kenwood, 701 S 5th, 7026 Cornell, 7237 Bennett, 7301 Stewart, 7500 Eggleston, 7549 Essex, 7834 Ellis, 7927 Essex, 8047 Manistee, 8100 Essex) (.2) | 0.2 | $ 52.00 | 1102 Bingham (Houston, TX); 1117-1119 S Longwood Drive; 1414-18 East 62nd Place; 2909-19 E 78th Street; 3030-32 E 79th Street; 431 E 42nd Place; 5955 S Sacramento Avenue; 6001-05 S Sacramento Avenue; 6437-41 S Kenwood Avenue; 701-13 S 5th Avenue; 7026-42 S Cornell Avenue; 7237-43 S Bennett Avenue; 7301-09 S Stewart Avenue; 7500-06 S Eggleston Avenue; 7549-59 S Essex Avenue; 7834-44 S Ellis Avenue; 7927-49 S Essex Avenue; 8047-55 S Manistee Avenue; 8100 S Essex Avenue | 19 | Specific Allocation(s) |
| August-22 | Claims Administration & Objections | 8/17/2022 | JRW | 260 | 54098.005 | draft correspondence to Judge Kim regarding additional properties subject to claimants' claims (7300 St Lawrence, 7760 Coles, 8107 Ellis, 8209 Ellis) (.4) | 0.4 | $ 104.00 | 7300-04 S St Lawrence Avenue; 7760 S Coles Avenue; 8007-09 S Ellis Avenue; 8209 S Ellis Avenue | 4 | Specific Allocation(s) |
| August-22 | Claims Administration & Objections | 8/17/2022 | JRW | 260 | 54098.006 | telephone conference with Judge Kim regarding potential settlement of claims and review related email to counsel of record for certain claimants (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.2). | 0.2 | $ 52.00 | 1401 W 109th Place; 1422-24 East 68th Street; 2800-06 E 81st Street; 310 E 50th Street; 3723 W 68th Place; 5437 S Laflin Street; 61 E 92nd Street; 6807 S Indiana Avenue; 6949-59 S Merrill Avenue; 7840-42 S Yates Avenue; 7933 S Kingston Avenue; 7953 S Woodlawn Avenue; 8000-02 S Justine Street; 8214-16 S Ingleside Avenue; 8405 S Marquette Avenue; 8800 S Ada Street | 16 | Specific Allocation(s) |
| August-22 | Claims Administration & Objections | 8/17/2022 | JRW | 260 | 54099.001 | Review progress on claims review project and related metrics (1102 Bingham, 1117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8336 Ellis, 8405 Marquette, 8800 Ada) (1.1) | 1.1 | $ 286.00 | 1102 Bingham (Houston, TX); 1117-1119 S Longwood Drive; 1131-41 E 79th Place; 1401 W 109th Place; 1414-18 East 62nd Place; 1422-24 East 68th Street; 1700-08 W Juneway Terrace; 2736-44 W 64th Street; 2800-06 E 81st Street; 2909-19 E 78th Street; 3030-32 E 79th Street; 310 E 50th Street; 3723 W 68th Place; 431 E 42nd Place; 4315-19 S Michigan Avenue; 4520-26 S Drexel Boulevard; 4533-47 S Calumet Avenue; 4611-17 S Drexel Boulevard; 4750-52 S Indiana Avenue; 5001 S Drexel Boulevard; 5437 S Laflin Street; 5450-52 S Indiana Avenue; 5618-20 S Martin Luther King Drive; 5955 S Sacramento Avenue; 6001-05 S Sacramento Avenue; 61 E 92nd Street; 6160-6212 S Martin Luther King Drive; 6217-27 S Dorchester Avenue; 6250 S Mozart Street; 6355-59 S Talman Avenue; 6356 S California Avenue; 638-40 N Avers Avenue; 6437-41 S Kenwood Avenue; 6554-58 S Vernon Avenue; 6807 S Indiana Avenue; 6949-59 S Merrill Avenue; 701-13 S 5th Avenue; 7024-32 S Paxton Avenue; 7026-42 S Cornell Avenue; 7051 S Bennett Avenue; 7109-19 S Calumet Avenue; 7201-07 S Dorchester Avenue; 7237-43 S Bennett Avenue; 7255-57 S Euclid Avenue; 7300-04 S St Lawrence Avenue; 7301-09 S Stewart Avenue; 7442-54 S Calumet Avenue; 7450 S Luella Avenue; 7500-06 S Eggleston Avenue; 7508 S Essex Avenue; 7546-48 S Saginaw Avenue; 7549-59 S Essex Avenue; 7600-10 S Kingston Avenue; 7656-58 S Kingston Avenue; 7701-03 S Essex Avenue; 7748-52 S Essex Avenue; 7749-59 S Yates Boulevard; 7760 S Coles Avenue; 7834-44 S Ellis Avenue; 7840-42 S Yates Avenue; 7927-49 S Essex Avenue; 7933 S Kingston Avenue; 7953 S Woodlawn Avenue; 7957-59 S Marquette Road; 8000-02 S Justine Street; 8047-55 S Manistee Avenue; 8100 S Essex Avenue; 8107-09 S Ellis Avenue; 816-22 E Marquette Road; 8201 S Kingston Avenue; 8209 S Ellis Avenue; 8214-16 S Ingleside Avenue; 8336-58 S Ellis Avenue; 8405 S Marquette Avenue; 8800 S Ada Street | 75 | Specific Allocation(s) |
| August-22 | Claims Administration & Objections | 8/17/2022 | JRW | 260 | 54099.002 | review claims against properties (109 Laramie, 1401 W 109th, 5437 Laflin) (3.4). | 3.4 | $ 884.00 | 1401 W 109th Place; 5437 S Laflin Street; Former - 109 N. Laramie | 3 | Specific Allocation(s) |
| August-22 | Claims Administration & Objections | 8/17/2022 | MR | 390 | 54100.001 | Attention to possible settlement issues for certain properties identified by court and follow up correspondence (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.3) | 0.3 | $ 117.00 | 1401 W 109th Place; 1422-24 East 68th Street; 2800-06 E 81st Street; 310 E 50th Street; 3723 W 68th Place; 5437 S Laflin Street; 61 E 92nd Street; 6807 S Indiana Avenue; 6949-59 S Merrill Avenue; 7840-42 S Yates Avenue; 7933 S Kingston Avenue; 7953 S Woodlawn Avenue; 8000-02 S Justine Street; 8214-16 S Ingleside Avenue; 8405 S Marquette Avenue; 8800 S Ada Street | 16 | Specific Allocation(s) |
| August-22 | Claims Administration & Objections | 8/17/2022 | MR | 390 | 54100.002 | conferences regarding settlement of other properties with K. Duff and J. Wine (1102 Bingham, 1117 Longwood, 1414 E 62nd, 2909 E 78th, 3030 E 79th, 431 E 42nd, 5955 Sacramento, 6001 Sacramento, 6437 Kenwood, 701 S 5th, 7026 Cornell, 7237 Bennett, 7301 Stewart, 7500 Eggleston, 7549 Essex, 7834 Ellis, 7927 Essex, 8047 Manistee, 8100 Essex) (.2) | 0.2 | $ 78.00 | 1102 Bingham (Houston, TX); 1117-1119 S Longwood Drive; 1414-18 East 62nd Place; 2909-19 E 78th Street; 3030-32 E 79th Street; 431 E 42nd Place; 5955 S Sacramento Avenue; 6001-05 S Sacramento Avenue; 6437-41 S Kenwood Avenue; 701-13 S 5th Avenue; 7026-42 S Cornell Avenue; 7237-43 S Bennett Avenue; 7301-09 S Stewart Avenue; 7500-06 S Eggleston Avenue; 7549-59 S Essex Avenue; 7834-44 S Ellis Avenue; 7927-49 S Essex Avenue; 8047-55 S Manistee Avenue; 8100 S Essex Avenue | 19 | Specific Allocation(s) |
| August-22 | Claims Administration & Objections | 8/17/2022 | MR | 390 | 54100.003 | attention to other possible claim issues and settlement (7300 St Lawrence, 7760 Coles, 8107 Ellis, 8209 Ellis) (.1). | 0.1 | $ 39.00 | 7300-04 S St Lawrence Avenue; 7760 S Coles Avenue; 8107-09 S Ellis Avenue; 8209 S Ellis Avenue | 4 | Specific Allocation(s) |
| August-22 | Claims Administration & Objections | 8/18/2022 | JRW | 260 | 54101.001 | Confer with S. Zjalic regarding identifying counsel of record, review spreadsheet, and related correspondence with K. Duff (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7300 St. Lawrence, 7760 Coles, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.3) | 0.3 | $ 78.00 | 1401 W 109th Place; 1422-24 East 68th Street; 2800-06 E 81st Street; 310 E 50th Street; 3723 W 68th Place; 5437 S Laflin Street; 61 E 92nd Street; 6807 S Indiana Avenue; 6949-59 S Merrill Avenue; 7300-04 S St Lawrence Avenue; 7760 S Coles Avenue; 7840-42 S Yates Avenue; 7933 S Kingston Avenue; 7953 S Woodlawn Avenue; 8000-02 S Justine Street; 8107-09 S Ellis Avenue; 8209 S Ellis Avenue; 8214-16 S Ingleside Avenue; 8405 S Marquette Avenue; 8800 S Ada Street | 20 | Specific Allocation(s) |
| August-22 | Claims Administration & Objections | 8/18/2022 | JRW | 260 | 54101.002 | correspondence with counsel for claimants and Judge Kim regarding potential settlement discussions (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.1) | 0.1 | $ 26.00 | 1401 W 109th Place; 1422-24 East 68th Street; 2800-06 E 81st Street; 310 E 50th Street; 3723 W 68th Place; 5437 S Laflin Street; 61 E 92nd Street; 6807 S Indiana Avenue; 6949-59 S Merrill Avenue; 7840-42 S Yates Avenue; 7933 S Kingston Avenue; 7953 S Woodlawn Avenue; 8000-02 S Justine Street; 8214-16 S Ingleside Avenue; 8405 S Marquette Avenue; 8800 S Ada Street | 16 | Specific Allocation(s) |
| August-22 | Claims Administration & Objections | 8/18/2022 | JRW | 260 | 54101.003 | review redline, further revise, and confer about notice regarding late claim (3074 Cheltenham, 7750 Muskegon, 8100 Essex) (.4) | 0.4 | $ 104.00 | 3074 E Cheltenham Place; 7750-58 S Muskegon Avenue; 8100 S Essex Avenue | 3 | Specific Allocation(s) |
| August-22 | Claims Administration & Objections | 8/18/2022 | JRW | 260 | 54101.004 | review claims against properties (6250 Mozart, 6807 Indiana, 8000 Justine, 8107 Ellis) (2.1) | 2.1 | $ 546.00 | 6250 S Mozart Street; 6807 S Indiana Avenue; 8000-02 S Justine Street; 8107-09 S Ellis Avenue | 4 | Specific Allocation(s) |
| August-22 | Claims Administration & Objections | 8/18/2022 | JRW | 260 | 54101.005 | review claims against properties (4611 Drexel, 5201 Washington, 6160 MLK, 7748 Essex, 8000 Justine) (2.5) | 2.5 | $ 650.00 | 4611-17 S Drexel Boulevard; 6160-6212 S Martin Luther King Drive; 7748-52 S Essex Avenue; 8000-02 S Justine Street; Former - 5201-5207 W Washington Blvd | 5 | Specific Allocation(s) |
| August-22 | Claims Administration & Objections | 8/18/2022 | JRW | 260 | 54101.007 | review claims against property (8214 Ingleside) (1.5). | 1.5 | $ 390.00 | 8214-16 S Ingleside Avenue | 1 | Specific Allocation(s) |
| August-22 | Claims Administration & Objections | 8/18/2022 | MR | 390 | 54103.001 | Attention to correspondence regarding settlement and exchanges with judge (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada). | 0.2 | $ 78.00 | 1401 W 109th Place; 1422-24 East 68th Street; 2800-06 E 81st Street; 310 E 50th Street; 3723 W 68th Place; 5437 S Laflin Street; 61 E 92nd Street; 6807 S Indiana Avenue; 6949-59 S Merrill Avenue; 7840-42 S Yates Avenue; 7933 S Kingston Avenue; 7953 S Woodlawn Avenue; 8000-02 S Justine Street; 8214-16 S Ingleside Avenue; 8405 S Marquette Avenue; 8800 S Ada Street | 16 | Specific Allocation(s) |

EquityBuild - Fee Application 17
**Property Allocation Details**
November 14, 2022

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Entry ID | Task Description | Task Hours | Task Cost | Property Allocation | Property Allocation Count | Assessment Category |
|---|---|---|---|---|---|---|---|---|---|---|---|
| August-22 | Claims Administration & Objections | 8/18/2022 | SZ | 110 | 54102.001 | Reviewed and populated contacts for counsel representing claimants before Judge Kim for various properties, and related telephone call and email exchange with J. Wine (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949-59 S Merrill, 7300-04 S St Lawrence, 7760 Coles, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 8405 Marquette, 8800 Ada). | 1.8 | $ 198.00 | 1401 W 109th Place; 1422-24 East 68th Street; 2800-06 E 81st Street; 310 E 50th Street; 3723 W 68th Place; 5437 S Laflin Street; 61 E 92nd Street; 6807 S Indiana Avenue; 6949-59 S Merrill Avenue; 7300-04 S St Lawrence Avenue; 7760 S Coles Avenue; 7840-42 S Yates Avenue; 7933 S Kingston Avenue; 7953 S Woodlawn Avenue; 8000-02 S Justine Street; 8107-09 S Ellis Avenue; 8209 S Ellis Avenue; 8214-16 S Ingleside Avenue; 8405 S Marquette Avenue; 8800 S Ada Street | 20 | Specific Allocation(s) |
| August-22 | Claims Administration & Objections | 8/19/2022 | JRW | 260 | 54104.001 | Review and revise spreadsheet, related exchange of correspondence with claimants' counsel , and correspondence to A. Watychowicz regarding necessary updates to claimant contact information (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7300 St. Lawrence, 7760 Coles, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 8405 Marquette, 8800 Ada) (1.4) | 1.4 | $ 364.00 | 1401 W 109th Place; 1422-24 East 68th Street; 2800-06 E 81st Street; 310 E 50th Street; 3723 W 68th Place; 5437 S Laflin Street; 61 E 92nd Street; 6807 S Indiana Avenue; 6949-59 S Merrill Avenue; 7300-04 S St Lawrence Avenue; 7760 S Coles Avenue; 7840-42 S Yates Avenue; 7933 S Kingston Avenue; 7953 S Woodlawn Avenue; 8000-02 S Justine Street; 8107-09 S Ellis Avenue; 8209 S Ellis Avenue; 8214-16 S Ingleside Avenue; 8405 S Marquette Avenue; 8800 S Ada Street | 20 | Specific Allocation(s) |
| August-22 | Claims Administration & Objections | 8/19/2022 | JRW | 260 | 54104.002 | review claims against property (8405 Marquette) (.6) | 0.6 | $ 156.00 | 8405 S Marquette Avenue | 1 | Specific Allocation(s) |
| August-22 | Claims Administration & Objections | 8/19/2022 | JRW | 260 | 54104.003 | review claims against property (8107 Ellis) (3.5) | 3.5 | $ 910.00 | 8107-09 S Ellis Avenue | 1 | Specific Allocation(s) |
| August-22 | Claims Administration & Objections | 8/19/2022 | JRW | 260 | 54104.004 | review claims against properties (7107 Bennett, 8214 Ingleside) (.3) | 0.3 | $ 78.00 | 8214-16 S Ingleside Avenue; Former - 7107-29 S Bennett Ave | 2 | Specific Allocation(s) |
| August-22 | Claims Administration & Objections | 8/19/2022 | JRW | 260 | 54104.005 | exchange correspondence with A. Porter regarding liens paid at closing (109 Laramie, 1449 Talman, 2909 E 78th, 3074 Cheltenham, 5618 MLK, 6437 Kenwood, 7024 Paxton, 7109 Calumet, 7201 Constance, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7600 Kingston, 7625 East End Avenue, 7635 East End, 7656 Kingston, 7748 Essex, 7760 Coles, 8000 Justine, 8326 Ellis, 8405 Marquette, 8517 Vernon, 9610 Woodlawn) (.1). | 0.1 | $ 26.00 | 2909-19 E 78th Street; 3074 E Cheltenham Place; 5618-20 S Martin Luther King Drive; 6437-41 S Kenwood Avenue; 7024-32 S Paxton Avenue; 7109-19 S Calumet Avenue; 7201 S Constance Avenue; 7237-43 S Bennett Avenue; 7255-57 S Euclid Avenue; 7300-04 S St Lawrence Avenue; 7600-10 S Kingston Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7656-58 S Kingston Avenue; 7748-52 S Essex Avenue; 7760 S Coles Avenue; 8000-02 S Justine Street; 8326-58 S Ellis Avenue; 8405 S Marquette Avenue; 8517 S Vernon Avenue; 9610 S Woodlawn Avenue; Former - 109 N. Laramie; Former - 1449 N Talman | 22 | Specific Allocation(s) |
| August-22 | Claims Administration & Objections | 8/19/2022 | MR | 390 | 54105.001 | Attention to email regarding claim (8107 Ellis). | 0.1 | $ 39.00 | 8107-09 S Ellis Avenue | 1 | Specific Allocation(s) |
| August-22 | Claims Administration & Objections | 8/22/2022 | JR | 140 | 54106.001 | Review email from J. Wine requesting review of liens paid to the City of Chicago against proof of claims they submitted (109 Laramie, 1449 Talman, 2909 E 78th, 3074 Cheltenham, 5618 MLK, 6437 Kenwood, 7024 Paxton, 7109 Calumet, 7201 Constance, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7600 Kingston, 7625 East End Avenue, 7635 East End, 7656 Kingston, 7748 Essex, 7760 Coles, 8000 Justine, 8326 Ellis, 8405 Marquette, 8517 Vernon, 9610 Woodlawn) (.1) | 0.1 | $ 14.00 | 2909-19 E 78th Street; 3074 E Cheltenham Place; 5618-20 S Martin Luther King Drive; 6437-41 S Kenwood Avenue; 7024-32 S Paxton Avenue; 7109-19 S Calumet Avenue; 7201 S Constance Avenue; 7237-43 S Bennett Avenue; 7255-57 S Euclid Avenue; 7300-04 S St Lawrence Avenue; 7600-10 S Kingston Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7656-58 S Kingston Avenue; 7748-52 S Essex Avenue; 7760 S Coles Avenue; 8000-02 S Justine Street; 8326-58 S Ellis Avenue; 8405 S Marquette Avenue; 8517 S Vernon Avenue; 9610 S Woodlawn Avenue; Former - 109 N. Laramie; Former - 1449 N Talman | 22 | Specific Allocation(s) |
| August-22 | Claims Administration & Objections | 8/22/2022 | JR | 140 | 54106.002 | further communication with A. Porter regarding additional information pertaining to the review of claims submitted (8326 Ellis) (.2). | 0.2 | $ 28.00 | 8326-58 S Ellis Avenue | 1 | Specific Allocation(s) |
| August-22 | Claims Administration & Objections | 8/22/2022 | JRW | 260 | 54107.003 | work with A. Watychowicz regarding claimant contact information for properties identified by Judge Kim (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7300 St. Lawrence, 7760 Coles, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.4) | 0.4 | $ 104.00 | 1401 W 109th Place; 1422-24 East 68th Street; 2800-06 E 81st Street; 310 E 50th Street; 3723 W 68th Place; 5437 S Laflin Street; 61 E 92nd Street; 6807 S Indiana Avenue; 6949-59 S Merrill Avenue; 7300-04 S St Lawrence Avenue; 7760 S Coles Avenue; 7840-42 S Yates Avenue; 7933 S Kingston Avenue; 7953 S Woodlawn Avenue; 8000-02 S Justine Street; 8107-09 S Ellis Avenue; 8209 S Ellis Avenue; 8214-16 S Ingleside Avenue; 8405 S Marquette Avenue; 8800 S Ada Street | 20 | Specific Allocation(s) |
| August-22 | Claims Administration & Objections | 8/22/2022 | JRW | 260 | 54107.004 | exchange correspondence with claimants' counsel regarding information requested by Judge Kim (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.2). | 0.2 | $ 52.00 | 1401 W 109th Place; 1422-24 East 68th Street; 2800-06 E 81st Street; 310 E 50th Street; 3723 W 68th Place; 5437 S Laflin Street; 61 E 92nd Street; 6807 S Indiana Avenue; 6949-59 S Merrill Avenue; 7840-42 S Yates Avenue; 7933 S Kingston Avenue; 7953 S Woodlawn Avenue; 8000-02 S Justine Street; 8214-16 S Ingleside Avenue; 8405 S Marquette Avenue; 8800 S Ada Street | 16 | Specific Allocation(s) |
| August-22 | Claims Administration & Objections | 8/22/2022 | MR | 390 | 54109.001 | Follow up regarding claim and related exchange (3074 Cheltenham, 7750 Muskegon, 8100 Essex). | 0.1 | $ 39.00 | 3074 E Cheltenham Place; 7750-58 S Muskegon Avenue; 8100 S Essex Avenue | 3 | Specific Allocation(s) |
| August-22 | Claims Administration & Objections | 8/23/2022 | AW | 140 | 54112.001 | Attention to notice of late claim and email J. Wine regarding proposed revisions (all) (.8) | 0.8 | $ 112.00 | 3074 E Cheltenham Place; 7750-58 S Muskegon Avenue; 8100 S Essex Avenue | 3 | Specific Allocation(s) |
| August-22 | Claims Administration & Objections | 8/23/2022 | JR | 140 | 54110.001 | Review email from J. Wine requesting claims review of City of Chicago claims for certain properties and respond accordingly (7300 St Lawrence, 7760 Coles, 8000 Justine, 8405 Marquette). | 0.1 | $ 14.00 | 7300-04 S St Lawrence Avenue; 7760 S Coles Avenue; 8000-02 S Justine Street; 8405 S Marquette Avenue | 4 | Specific Allocation(s) |
| August-22 | Claims Administration & Objections | 8/23/2022 | JRW | 260 | 54111.002 | telephone conferences with claimants' counsel regarding participation in settlement conference, and related correspondence with Judge Kim (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.4) | 0.4 | $ 104.00 | 1401 W 109th Place; 1422-24 East 68th Street; 2800-06 E 81st Street; 310 E 50th Street; 3723 W 68th Place; 5437 S Laflin Street; 61 E 92nd Street; 6807 S Indiana Avenue; 6949-59 S Merrill Avenue; 7840-42 S Yates Avenue; 7933 S Kingston Avenue; 7953 S Woodlawn Avenue; 8000-02 S Justine Street; 8214-16 S Ingleside Avenue; 8405 S Marquette Avenue; 8800 S Ada Street | 16 | Specific Allocation(s) |
| August-22 | Claims Administration & Objections | 8/23/2022 | JRW | 260 | 54111.003 | exchange communications with claimants' counsel regarding table of information requested by Judge Kim, research regarding claimed amounts and revise draft table of claims and claimants accordingly (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7300 St Lawrence, 7760 Coles, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 8405 Marquette, 8517 Vernon, 9610 Woodlawn) (3.2) | 3.2 | $ 832.00 | 1401 W 109th Place; 1422-24 East 68th Street; 2800-06 E 81st Street; 310 E 50th Street; 3723 W 68th Place; 5437 S Laflin Street; 61 E 92nd Street; 6807 S Indiana Avenue; 6949-59 S Merrill Avenue; 7300-04 S St Lawrence Avenue; 7760 S Coles Avenue; 7840-42 S Yates Avenue; 7933 S Kingston Avenue; 7953 S Woodlawn Avenue; 8000-02 S Justine Street; 8107-09 S Ellis Avenue; 8209 S Ellis Avenue; 8214-16 S Ingleside Avenue; 8405 S Marquette Avenue; 8517 S Vernon Avenue; 9610 S Woodlawn Avenue | 20 | Specific Allocation(s) |
| August-22 | Claims Administration & Objections | 8/23/2022 | JRW | 260 | 54111.004 | review redline, exchange correspondence with K. Duff and M. Rachlis, and further revise notice of late claim (3074 Cheltenham, 7750 Essex, 8100 Essex) (.4). | 0.4 | $ 104.00 | 3074 E Cheltenham Place; 7748-52 S Essex Avenue; 8100 S Essex Avenue | 3 | Specific Allocation(s) |
| August-22 | Claims Administration & Objections | 8/23/2022 | MR | 390 | 54113.001 | Further attention to late claim and related follow up (3074 Cheltenham, 7750 Muskegon, 8100 Essex) (.4) | 0.4 | $ 156.00 | 3074 E Cheltenham Place; 7750-58 S Muskegon Avenue; 8100 S Essex Avenue | 3 | Specific Allocation(s) |
| August-22 | Claims Administration & Objections | 8/23/2022 | MR | 390 | 54113.002 | attention to various issues on settlement of claims referenced in court order (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.3). | 0.3 | $ 117.00 | 1401 W 109th Place; 1422-24 East 68th Street; 2800-06 E 81st Street; 310 E 50th Street; 3723 W 68th Place; 5437 S Laflin Street; 61 E 92nd Street; 6807 S Indiana Avenue; 6949-59 S Merrill Avenue; 7840-42 S Yates Avenue; 7933 S Kingston Avenue; 7953 S Woodlawn Avenue; 8000-02 S Justine Street; 8214-16 S Ingleside Avenue; 8405 S Marquette Avenue; 8800 S Ada Street | 16 | Specific Allocation(s) |
| August-22 | Claims Administration & Objections | 8/24/2022 | AW | 140 | 54116.002 | finalize notice of late claim, file it with the Court, and serve as per service list (all) (.7) | 0.7 | $ 98.00 | 3074 E Cheltenham Place; 7750-58 S Muskegon Avenue; 8100 S Essex Avenue | 3 | Specific Allocation(s) |
| August-22 | Claims Administration & Objections | 8/24/2022 | JR | 140 | 54114.001 | Create a spreadsheet related to review of City of Chicago claims for properties, extensive review of settlement statements and proof of claim forms and identify payments of claims at property closings relating to various liens recorded by the City of Chicago (109 Laramie, 1449 Talman, 2909 E 78th, 3074 Cheltenham, 5618 MLK, 6437 Kenwood, 7024 Paxton, 7109 Calumet, 7201 Constance, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7600 Kingston, 7625 East End Avenue, 7635 East End, 7656 Kingston, 7748 Essex, 7760 Coles, 8000 Justine, 8326 Ellis, 8405 Marquette, 8517 Vernon, 9610 Woodlawn) (4.9) | 4.9 | $ 686.00 | 2909-19 E 78th Street; 3074 E Cheltenham Place; 5618-20 S Martin Luther King Drive; 6437-41 S Kenwood Avenue; 7024-32 S Paxton Avenue; 7109-19 S Calumet Avenue; 7201 S Constance Avenue; 7237-43 S Bennett Avenue; 7255-57 S Euclid Avenue; 7300-04 S St Lawrence Avenue; 7600-10 S Kingston Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7656-58 S Kingston Avenue; 7748-52 S Essex Avenue; 7760 S Coles Avenue; 8000-02 S Justine Street; 8326-58 S Ellis Avenue; 8405 S Marquette Avenue; 8517 S Vernon Avenue; 9610 S Woodlawn Avenue; Former - 109 N. Laramie; Former - 1449 N Talman | 22 | Specific Allocation(s) |
| August-22 | Claims Administration & Objections | 8/24/2022 | JR | 140 | 54114.002 | communication with J. Wine regarding City of Chicago claims review and findings (109 Laramie, 1449 Talman, 2909 E 78th, 3074 Cheltenham, 5618 MLK, 6437 Kenwood, 7024 Paxton, 7109 Calumet, 7201 Constance, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7600 Kingston, 7625 East End Avenue, 7635 East End, 7656 Kingston, 7748 Essex, 7760 Coles, 8000 Justine, 8326 Ellis, 8405 Marquette, 8517 Vernon, 9610 Woodlawn) (.2). | 0.2 | $ 28.00 | 2909-19 E 78th Street; 3074 E Cheltenham Place; 5618-20 S Martin Luther King Drive; 6437-41 S Kenwood Avenue; 7024-32 S Paxton Avenue; 7109-19 S Calumet Avenue; 7201 S Constance Avenue; 7237-43 S Bennett Avenue; 7255-57 S Euclid Avenue; 7300-04 S St Lawrence Avenue; 7600-10 S Kingston Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7656-58 S Kingston Avenue; 7748-52 S Essex Avenue; 7760 S Coles Avenue; 8000-02 S Justine Street; 8326-58 S Ellis Avenue; 8405 S Marquette Avenue; 8517 S Vernon Avenue; 9610 S Woodlawn Avenue; Former - 109 N. Laramie; Former - 1449 N Talman | 22 | Specific Allocation(s) |

EquityBuild - Fee Application 17
Property Allocation Details
November 14, 2022

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Entry ID | Task Description | Task Hours | Task Cost | Property Allocation | Property Allocation Count | Assessment Category |
|---|---|---|---|---|---|---|---|---|---|---|---|
| August-22 | Claims Administration & Objections | 8/24/2022 | JRW | 260 | 54115.002 | exchange multiple correspondence with claimants' counsel regarding further revisions to spreadsheet and update same, and telephone conference with claimants' counsel regarding his client's participation in settlement discussions (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7300 Lawrence, 7760 Coles, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.7) | 0.7 | $ 182.00 | 1401 W 109th Place; 1422-24 East 68th Street; 2800-06 E 81st Street; 310 E 50th Street; 3723 W 68th Place; 5437 S Laflin Street; 61 E 92nd Street; 6807 S Indiana Avenue; 6949-59 S Merrill Avenue; 7300-04 S St Lawrence Avenue; 7760 S Coles Avenue; 7840-42 S Yates Avenue; 7933 S Kingston Avenue; 7953 S Woodlawn Avenue; 8000-02 S Justine Street; 8107-09 S Ellis Avenue; 8209 S Ellis Avenue; 8214-16 S Ingleside Avenue; 8405 S Marquette Avenue; 8800 S Ada Street | 20 | Specific Allocation(s) |
| August-22 | Claims Administration & Objections | 8/24/2022 | JRW | 260 | 54115.003 | work with A. Watychowicz to update records regarding claimant and counsel contact information (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7300 St. Lawrence, 7760 Coles, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.2) | 0.2 | $ 52.00 | 1401 W 109th Place; 1422-24 East 68th Street; 2800-06 E 81st Street; 310 E 50th Street; 3723 W 68th Place; 5437 S Laflin Street; 61 E 92nd Street; 6807 S Indiana Avenue; 6949-59 S Merrill Avenue; 7300-04 S St Lawrence Avenue; 7760 S Coles Avenue; 7840-42 S Yates Avenue; 7933 S Kingston Avenue; 7953 S Woodlawn Avenue; 8000-02 S Justine Street; 8107-09 S Ellis Avenue; 8209 S Ellis Avenue; 8214-16 S Ingleside Avenue; 8405 S Marquette Avenue; 8800 S Ada Street | 20 | Specific Allocation(s) |
| August-22 | Claims Administration & Objections | 8/24/2022 | JRW | 260 | 54115.004 | correspondence with SEC regarding notice of late claims and further revise same (3074 Cheltenham, 7750 Essex, 8100 Essex) (.2) | 0.2 | $ 52.00 | 3074 E Cheltenham Place; 7748-52 S Essex Avenue; 8100 S Essex Avenue | 3 | Specific Allocation(s) |
| August-22 | Claims Administration & Objections | 8/24/2022 | JRW | 260 | 54115.005 | exchange correspondence with claimants' counsel regarding potential settlement of disputed claims and related analysis to K. Duff and M. Rachlis (7300 St. Lawrence, 7760 Coles, 8107 Ellis, 8209 Ellis) (.3). | 0.3 | $ 78.00 | 7300-04 S St Lawrence Avenue; 7760 S Coles Avenue; 8107-09 S Ellis Avenue; 8209 S Ellis Avenue | 4 | Specific Allocation(s) |
| August-22 | Claims Administration & Objections | 8/24/2022 | MR | 390 | 54117.001 | Further attention to late claim issues and related follow up with K. Duff, J. Wine and A. Watychowicz (3074 Cheltenham, 7750 Muskegon, 8100 Essex) (.4) | 0.4 | $ 156.00 | 3074 E Cheltenham Place; 7750-58 S Muskegon Avenue; 8100 S Essex Avenue | 3 | Specific Allocation(s) |
| August-22 | Claims Administration & Objections | 8/24/2022 | MR | 390 | 54117.002 | attention to emails on settlement issues for various properties (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 S Woodlawn Avenue) (.2) | 0.2 | $ 78.00 | 1401 W 109th Place; 1422-24 East 68th Street; 2800-06 E 81st Street; 310 E 50th Street; 3723 W 68th Place; 5437 S Laflin Street; 61 E 92nd Street; 6807 S Indiana Avenue; 6949-59 S Merrill Avenue; 7840-42 S Yates Avenue; 7933 S Kingston Avenue; 7953 S Woodlawn Avenue; 8000-02 S Justine Street; 8214-16 S Ingleside Avenue; 8405 S Marquette Avenue; 8800 S Ada Street | 16 | Specific Allocation(s) |
| August-22 | Claims Administration & Objections | 8/24/2022 | MR | 390 | 54117.003 | attention to analysis of certain properties for possible settlement (7300 St Lawrence, 7760 Coles, 8107 Ellis, 8209 Ellis) (.2). | 0.2 | $ 78.00 | 7300-04 S St Lawrence Avenue; 7760 S Coles Avenue; 8107-09 S Ellis Avenue; 8209 S Ellis Avenue | 4 | Specific Allocation(s) |
| August-22 | Claims Administration & Objections | 8/25/2022 | JR | 140 | 54118.001 | Review email from J. Wine and further communicate and provide explanation of City of Chicago claims review and process as it relates to the Excel spreadsheet that contains requested information (109 Laramie, 1449 Talman, 2909 E 78th, 3074 Cheltenham, 5618 MLK, 6437 Kenwood, 7024 Paxton, 7109 Calumet, 7201 Constance, 7237 Bennett, 7255 Euclid, 7300 Lawrence, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7748 Essex, 7760 Coles, 8000 Justine, 8326 Ellis, 8517 Vernon, 9610 Woodlawn) (.7) | 0.7 | $ 98.00 | 2909-19 E 78th Street; 3074 E Cheltenham Place; 5618-20 S Martin Luther King Drive; 6437-41 S Kenwood Avenue; 7024-32 S Paxton Avenue; 7109-19 S Calumet Avenue; 7201 S Constance Avenue; 7237-43 S Bennett Avenue; 7255-57 S Euclid Avenue; 7300-04 S St Lawrence Avenue; 7600-10 S Kingston Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7656-58 S Kingston Avenue; 7748-52 S Essex Avenue; 7760 S Coles Avenue; 8000-02 S Justine Street; 8326-58 S Ellis Avenue; 8517 S Vernon Avenue; 9610 S Woodlawn Avenue; Former - 109 N. Laramie; Former - 1449 N Talman | 21 | Specific Allocation(s) |
| August-22 | Claims Administration & Objections | 8/25/2022 | JR | 140 | 54118.002 | extensive review of the City of Chicago claims and settlement statements, update spreadsheet with pertinent information as it relates to duplicate claims and claims paid out of closing proceeds (109 Laramie, 1449 Talman, 2909 E 78th, 3074 Cheltenham, 5618 MLK, 6437 Kenwood, 7024 Paxton, 7109 Calumet, 7201 Constance, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7748 Essex, 7760 Coles, 8000 Justine, 8326 Ellis, 8517 Vernon, 9610 Woodlawn) (3.4). | 3.4 | $ 476.00 | 2909-19 E 78th Street; 3074 E Cheltenham Place; 5618-20 S Martin Luther King Drive; 6437-41 S Kenwood Avenue; 7024-32 S Paxton Avenue; 7109-19 S Calumet Avenue; 7201 S Constance Avenue; 7237-43 S Bennett Avenue; 7255-57 S Euclid Avenue; 7300-04 S St Lawrence Avenue; 7600-10 S Kingston Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7656-58 S Kingston Avenue; 7748 Essex, 7760 Coles, 8000 Justine, 8326 Ellis, 8517 Vernon; 9610 S Woodlawn Avenue; Former - 109 N. Laramie; Former - 1449 N Talman | 21 | Specific Allocation(s) |
| August-22 | Claims Administration & Objections | 8/25/2022 | JRW | 260 | 54119.001 | Study spreadsheet regarding claims and liens paid at property closings, and related correspondence with J. Rak (7300 St Lawrence, 7760 Coles, 8000 Justine, 8209 Ellis, 8214 Ingleside, 8403 Marquette) (.6) | 0.6 | $ 156.00 | 7300-04 S St Lawrence Avenue; 7760 S Coles Avenue; 8000-02 S Justine Street; 8209 S Ellis Avenue; 8214-16 S Ingleside Avenue; 8405 S Marquette Avenue | 6 | Specific Allocation(s) |
| August-22 | Claims Administration & Objections | 8/25/2022 | JRW | 260 | 54119.003 | confer with J. Rak regarding claims for past due water bills (2909 E 78th, 3074 Cheltenham, 7109 Calumet, 7201 Constance, 7237 Bennett, 7656 Kingston, 7760 Coles, 8000 Justine) (.2) | 0.2 | $ 52.00 | 2909-19 E 78th Street; 3074 E Cheltenham Place; 7109-19 S Calumet Avenue; 7201 S Constance Avenue; 7237-43 S Bennett Avenue; 7656-58 S Kingston Avenue; 7760 S Coles Avenue; 8000-02 S Justine Street | 8 | Specific Allocation(s) |
| August-22 | Claims Administration & Objections | 8/25/2022 | JRW | 260 | 54119.004 | exchange correspondence and telephone conference with J. Rak regarding claims (109 Laramie, 1449 Talman, 2909 E 78th, 3074 Cheltenham, 5618 MLK, 6437 Kenwood, 7024 Paxton, 7109 Calumet, 7201 Constance, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7600 Kingston, 7625 East End Avenue, 7635 East End, 7656 Kingston, 7748 Essex, 7760 Coles, 8000 Justine, 8326 Ellis, 8405 Marquette, 8517 Vernon, 9610 Woodlawn) (.3) | 0.3 | $ 78.00 | 2909-19 E 78th Street; 3074 E Cheltenham Place; 5618-20 S Martin Luther King Drive; 6437-41 S Kenwood Avenue; 7201 S Constance Avenue; 7237-43 S Bennett Avenue; 7255-57 S Euclid Avenue; 7300-04 S St Lawrence Avenue; 7600-10 S Kingston Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7656-58 S Kingston Avenue; 7748-52 S Essex Avenue; 7760 S Coles Avenue; 8000-02 S Justine Street; 8326-58 S Ellis Avenue; 8405 S Marquette Avenue; 8517 S Vernon Avenue; 9610 S Woodlawn Avenue; Former - 109 N. Laramie; Former - 1449 N Talman | 22 | Specific Allocation(s) |
| August-22 | Claims Administration & Objections | 8/25/2022 | JRW | 260 | 54119.005 | telephone conference with claimants' counsel and K. Duff regarding possible settlement of claims (7300 St. Lawrence, 7760 Coles, 8107 Ellis, 8209 Ellis) (.2). | 0.2 | $ 52.00 | 7300-04 S St Lawrence Avenue; 7760 S Coles Avenue; 8107-09 S Ellis Avenue; 8209 S Ellis Avenue | 4 | Specific Allocation(s) |
| August-22 | Claims Administration & Objections | 8/25/2022 | JRW | 260 | 54120.001 | Review claims against properties (7300 St Lawrence, 7760 Coles) (.3) | 0.3 | $ 78.00 | 7300-04 S St Lawrence Avenue; 7760 S Coles Avenue | 2 | Specific Allocation(s) |
| August-22 | Claims Administration & Objections | 8/25/2022 | JRW | 260 | 54120.002 | review claims against properties (4511 Merrimac, 4611 Drexel, 638 Avers, 7255 Euclid, 7748 Essex, 7834 Ellis, 8107 Ellis) (2.3) | 2.3 | $ 598.00 | 4611-17 S Drexel Boulevard; 638-40 N Avers Avenue; 7255-57 S Euclid Avenue; 7748-52 S Essex Avenue; 7834-44 S Ellis Avenue; 8107-09 S Ellis Avenue; Former - 4511 N. Merrimac Ave | 7 | Specific Allocation(s) |
| August-22 | Claims Administration & Objections | 8/25/2022 | JRW | 260 | 54120.003 | exchange correspondence with J. Rak and A. Watychowicz regarding claims review procedures (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4531 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 8116 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.2). | 0.2 | $ 52.00 | 1102 Bingham (Houston, TX); 11117-11119 S Longwood Drive; 1131-41 E 79th Place; 1401 W 109th Place; 1414-18 East 62nd Place; 1422-24 East 68th Street; 1700-08 W Juneway Terrace; 2736-44 W 64th Street; 2800-06 E 81st Street; 2909-19 E 78th Street; 3030-32 E 79th Street; 310 E 50th Street; 3723 W 68th Place; 431 E 42nd Place; 4315-19 S Michigan Avenue; 4520-26 S Drexel Boulevard; 4533-47 S Calumet Avenue; 4611-17 S Drexel Boulevard; 4750-52 S Indiana Avenue; 5001 S Drexel Boulevard; 5437 S Laflin Street; 5450-52 S Indiana Avenue; 5618-20 S Martin Luther King Drive; 5955 S Sacramento Avenue; 6001-05 S Sacramento Avenue; 61 E 92nd Street; 6160-6212 S Martin Luther King Drive; 6217-27 S Dorchester Avenue; 6250 S Mozart Street; 6355-59 S Talman Avenue; 6356 S California Avenue; 638-40 N Avers Avenue; 6437-41 S Kenwood Avenue; 6554-58 S Vernon Avenue; 6807 S Indiana Avenue; 6949-59 S Merrill Avenue; 701-13 S 5th Avenue; 7024-32 S Paxton Avenue; 7026-42 S Cornell Avenue; 7051 S Bennett Avenue; 7109-19 S Calumet Avenue; 7201-07 S Dorchester Avenue; 7237-43 S Bennett Avenue; 7255-57 S Euclid Avenue; 7300-04 S St Lawrence Avenue; 7301-09 S Stewart Avenue; 7442-54 S Calumet Avenue; 7450 S Luella Avenue; 7500-06 S Eggleston Avenue; 7508 S Essex Avenue; 7546-48 S Saginaw Avenue; 7549-59 S Essex Avenue; 7600-10 S Kingston Avenue; 7656-58 S Kingston Avenue; 7701-03 S Essex Avenue; 7748-52 S Essex Avenue; 7749-59 S Yates Avenue; 7760 S Coles Avenue; 7834-44 S Ellis Avenue; 7840-42 S Yates Avenue; 7927-49 S Essex Avenue; 7933 S Kingston Avenue; 7953 S Woodlawn Avenue; 7957-59 S Marquette Road; 8000-02 S Justine Street; 8047-55 S Manistee Avenue; 8100 S Essex Avenue; 8107-09 S Ellis Avenue; 8116-22 E Marquette Road; 8201 S Kingston Avenue; 8209 S Ellis Avenue; 8214-16 S Ingleside Avenue; 8326-58 S Ellis Avenue; 8405 S Marquette Avenue; 8800 S Ada Street | 75 | Specific Allocation(s) |
| August-22 | Claims Administration & Objections | 8/26/2022 | JR | 140 | 54122.001 | Extensive review of the City of Chicago claims and settlement statements, update spreadsheet with pertinent information as it relates to claims paid out of closing proceeds (109 Laramie, 1449 Talman, 2909 E 78th, 3074 Cheltenham, 5618 MLK, 6437 Kenwood, 7024 Paxton, 7109 Calumet, 7201 Constance, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7748 Essex, 7760 Coles, 8000 Justine, 8326 Ellis, 8405 Marquette, 8517 Vernon, 9610 Woodlawn) (2.1) | 2.1 | $ 294.00 | 2909-19 E 78th Street; 3074 E Cheltenham Place; 5618-20 S Martin Luther King Drive; 6437-41 S Kenwood Avenue; 7024-32 S Paxton Avenue; 7109-19 S Calumet Avenue; 7201 S Constance Avenue; 7237-43 S Bennett Avenue; 7255-57 S Euclid Avenue; 7300-04 S St Lawrence Avenue; 7600-10 S Kingston Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7656-58 S Kingston Avenue; 7748-52 S Essex Avenue; 7760 S Coles Avenue; 8000-02 S Justine Street; 8326-58 S Ellis Avenue; 8405 S Marquette Avenue; 8517 S Vernon Avenue; 9610 S Woodlawn Avenue; Former - 109 N. Laramie; Former - 1449 N Talman | 22 | Specific Allocation(s) |

EquityBuild - Fee Application 17
Property Allocation Details
November 14, 2022

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Entry ID | Task Description | Task Hours | Task Cost | Property Allocation | Property Allocation Count | Assessment Category |
|---|---|---|---|---|---|---|---|---|---|---|---|
| August-22 | Claims Administration & Objections | 8/26/2022 | JR | 140 | 54122.002 | exchange communication with J. Wine regarding finalized review of City of Chicago claims paid out of closing proceeds (109 Laramie, 1449 Talman, 2909 E 78th, 3074 Cheltenham, 5618 MLK, 6437 Kenwood, 7024 Paxton, 7109 Calumet, 7201 Constance, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7600 Kingston, 7635 East End Avenue, 7635 East End, 7656 Kingston, 7748 Essex, 7760 Coles, 8000 Justine, 8326 Ellis, 8405 Marquette, 8517 Vernon, 9610 Woodlawn) (.1). | 0.1 | $ 14.00 | 2909-19 E 78th Street; 3074 E Cheltenham Place; 5618-20 S Martin Luther King Drive; 6437-41 S Kenwood Avenue; 7024-32 S Paxton Avenue; 7109-19 S Calumet Avenue; 7201 S Constance Avenue; 7237-43 S Bennett Avenue; 7255-57 S Euclid Avenue; 7300-04 S St Lawrence Avenue; 7600-10 S Kingston Avenue; 7635-33 S East End Avenue; 7656-58 S Kingston Avenue; 7748 7760 S Coles Avenue; 8000-02 S Justine Street; 8326-58 S Ellis Avenue; 8405 S Marquette Avenue; 8517 S Vernon Avenue; 9610 S Woodlawn Avenue; Former - 109 N. Laramie; Former - 1449 N Talman | 22 | Specific Allocation(s) |
| August-22 | Claims Administration & Objections | 8/26/2022 | JRW | 260 | 54123.001 | Correspondence to claimants' counsel and Judge Kim regarding summary claims table (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.4) | 0.4 | $ 104.00 | 1401 W 109th Place; 1422-24 East 68th Street; 2800-06 E 81st Street; 310 E 50th Street; 3723 W 68th Place; 5437 S Laflin Street; 61 E 92nd Street; 6807 S Indiana Avenue; 6949-59 S Merrill Avenue; 7840-42 S Yates Avenue; 7933 S Kingston Avenue; 7953 S Woodlawn Avenue; 8000-02 S Justine Street; 8214-16 S Ingleside Avenue; 8405 S Marquette Avenue; 8800 S Ada Street | 16 | Specific Allocation(s) |
| August-22 | Claims Administration & Objections | 8/26/2022 | JRW | 260 | 54123.002 | update claims spreadsheet regarding liens paid at closing and related correspondence to J. Rak (7300 St Lawrence) (.2) | 0.2 | $ 52.00 | 7300-04 S St Lawrence Avenue | 1 | Specific Allocation(s) |
| August-22 | Claims Administration & Objections | 8/26/2022 | JRW | 260 | 54123.003 | Correspondence with Judge Kim and claimants regarding potential resolution of claims for select properties and related correspondence with K. Duff and M. Rachlis (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.5). | 0.5 | $ 130.00 | 1401 W 109th Place; 1422-24 East 68th Street; 2800-06 E 81st Street; 310 E 50th Street; 3723 W 68th Place; 5437 S Laflin Street; 61 E 92nd Street; 6807 S Indiana Avenue; 6949-59 S Merrill Avenue; 7840-42 S Yates Avenue; 7933 S Kingston Avenue; 7953 S Woodlawn Avenue; 8000-02 S Justine Street; 8214-16 S Ingleside Avenue; 8405 S Marquette Avenue; 8800 S Ada Street | 16 | Specific Allocation(s) |
| August-22 | Claims Administration & Objections | 8/26/2022 | MR | 390 | 54124.001 | Attention to emails regarding settlement issues for certain claims (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada). | 0.2 | $ 78.00 | 1401 W 109th Place; 1422-24 East 68th Street; 2800-06 E 81st Street; 310 E 50th Street; 3723 W 68th Place; 5437 S Laflin Street; 61 E 92nd Street; 6807 S Indiana Avenue; 6949-59 S Merrill Avenue; 7840-42 S Yates Avenue; 7933 S Kingston Avenue; 7953 S Woodlawn Avenue; 8000-02 S Justine Street; 8214-16 S Ingleside Avenue; 8405 S Marquette Avenue; 8800 S Ada Street | 16 | Specific Allocation(s) |
| August-22 | Claims Administration & Objections | 8/27/2022 | MR | 390 | 54125.001 | Attention to email regarding email issue and related communications with J. Wine (1422 E 68th) | 0.1 | $ 39.00 | 1401 W 109th Place; 1422-24 East 68th Street; 2800-06 E 81st Street; 310 E 50th Street; 3723 W 68th Place; 5437 S Laflin Street; 61 E 92nd Street; 6807 S Indiana Avenue; 6949-59 S Merrill Avenue; 7840-42 S Yates Avenue; 7933 S Kingston Avenue; 7953 S Woodlawn Avenue; 8000-02 S Justine Street; 8214-16 S Ingleside Avenue; 8405 S Marquette Avenue; 8800 S Ada Street | 16 | Specific Allocation(s) |
| August-22 | Claims Administration & Objections | 8/30/2022 | AW | 140 | 54130.001 | Reach out to claimant regarding email issue and related communications with J. Wine (1422 E 68th) (.2) | 0.2 | $ 28.00 | 1422-24 East 68th Street | 1 | Specific Allocation(s) |
| August-22 | Claims Administration & Objections | 8/30/2022 | AW | 140 | 54130.002 | email claimant regarding recent report (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 7109 Calumet, 7933 Kingston, 8405 Marquette, 8800 Ada, 3213 Throop, 3723 W 68th, 61 E 92nd, 7953 Woodlawn, 5437 Laflin, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 4520 Drexel, 4611 Drexel, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 7024 Paxton, 7255 Euclid, 7635 East End, 7635 East End, 7760 Muskegon, 7201 Constance, 6160 MLK, 736 W 64th, 4315 Michigan, 6355 California, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 6949 Merrill, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7840 Yates, 8326-58 Ellis) (.2) | 0.2 | $ 28.00 | 1131-41 E 79th Place; 1401 W 109th Place; 1422-24 East 68th Street; 1700-08 W Juneway Terrace; 2736-44 W 64th Street; 2800-06 E 81st Street; 3074 E Cheltenham Place; 310 E 50th Street; 3213 S Throop Street; 3723 W 68th Place; 4315-19 S Michigan Avenue; 4520-26 S Drexel Boulevard; 4533-47 S Calumet Avenue; 4611-17 S Drexel Boulevard; 4750-52 S Indiana Avenue; 5001 S Drexel Boulevard; 5437 S Laflin Street; 5450-52 S Indiana Avenue; 5618-20 S Martin Luther King Drive; 61 E 92nd Street; 6160-6212 S Martin Luther King Drive; 6217-27 S Dorchester Avenue; 6250 S Mozart Street; 6355-59 S Talman Avenue; 6356 S California Avenue; 638-40 N Avers Avenue; 6554-58 S Vernon Avenue; 6807 S Indiana Avenue; 6949-59 S Merrill Avenue; 7024-32 S Paxton Avenue; 7051 S Bennett Avenue; 7109-19 S Calumet Avenue; 7201 S Constance Avenue; 7201-07 S Dorchester Avenue; 7255-57 S Euclid Avenue; 7300-04 S St Lawrence Avenue; 7442-54 S Calumet Avenue; 7508 S Essex Avenue; 7546-48 S Saginaw Avenue; 7600-10 S Kingston Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7656-58 S Kingston Avenue; 7701-03 S Essex Avenue; 7748-52 S Essex Avenue; 7749-59 S Yates Boulevard; 7750-58 S Muskegon Avenue; 7760 S Coles Avenue; 7840-42 S Yates Avenue; 7933 S Kingston Avenue; 7957-59 S Marquette Road; 8000-02 S Justine Street; 8107-09 S Ellis Avenue; 816-22 E Marquette Road; 8201 S Kingston Avenue; 8209 S Ellis Avenue; 8214-16 S Ingleside Avenue; 8326-58 S Ellis Avenue; 8405 S Marquette Avenue; 8800 S Ada Street | 61 | Specific Allocation(s) |
| August-22 | Claims Administration & Objections | 8/30/2022 | JR | 140 | 54128.001 | Exchange correspondence with A. Porter requesting analysis of City of Chicago claims paid out of closing proceeds (8326 Ellis) (.2) | 0.2 | $ 28.00 | 8326-58 S Ellis Avenue | 1 | Specific Allocation(s) |
| August-22 | Claims Administration & Objections | 8/30/2022 | JR | 140 | 54128.002 | continue working on claims, review claims submissions for properties (11117 Longwood, 1700 Juneway, 4533 Calumet, 4611 Drexel, 5450 Indiana, 6160 MLK, 638 Avers, 7237 Bennett, 7834 Ellis) (5.5). | 5.5 | $ 770.00 | 11117-11119 S Longwood Drive; 1700-08 W Juneway Terrace; 4533-47 S Calumet Avenue; 4611-17 S Drexel Boulevard; 5450-52 S Indiana Avenue; 6160-6212 S Martin Luther King Drive; 638-40 N Avers Avenue; 7237-43 S Bennett Avenue; 7834-44 S Ellis Avenue | 9 | Specific Allocation(s) |
| August-22 | Claims Administration & Objections | 8/30/2022 | JRW | 260 | 54129.001 | Attention to responding to voice messages from claimants regarding correspondence from Judge Kim (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.2) | 0.2 | $ 52.00 | 1401 W 109th Place; 1422-24 East 68th Street; 2800-06 E 81st Street; 310 E 50th Street; 3723 W 68th Place; 5437 S Laflin Street; 61 E 92nd Street; 6807 S Indiana Avenue; 6949-59 S Merrill Avenue; 7840-42 S Yates Avenue; 7933 S Kingston Avenue; 7953 S Woodlawn Avenue; 8000-02 S Justine Street; 8214-16 S Ingleside Avenue; 8405 S Marquette Avenue; 8800 S Ada Street | 16 | Specific Allocation(s) |
| August-22 | Claims Administration & Objections | 8/30/2022 | JRW | 260 | 54129.003 | review correspondence from claimant and court order related to late claims, related conference with A. Watychowicz and email exchange with M. Rachlis, and review and revise correspondence to claimant (3074 Cheltenham, 7750 Muskegon, 8100 Essex) (.4) | 0.4 | $ 104.00 | 3074 E Cheltenham Place; 7750-58 S Muskegon Avenue; 8100 S Essex Avenue | 3 | Specific Allocation(s) |
| August-22 | Claims Administration & Objections | 8/30/2022 | JRW | 260 | 54129.004 | correspondence with claimant's counsel regarding claim against property (8107 Ellis) (.2). | 0.2 | $ 52.00 | 8107-09 S Ellis Avenue | 1 | Specific Allocation(s) |
| August-22 | Claims Administration & Objections | 8/30/2022 | MR | 390 | 54131.001 | Attention to order and follow up on late claim and related exchanges with J. Wine (3074 Cheltenham, 7750 Muskegon, 8100 Essex). | 0.3 | $ 117.00 | 3074 E Cheltenham Place; 7750-58 S Muskegon Avenue; 8100 S Essex Avenue | 3 | Specific Allocation(s) |
| August-22 | Claims Administration & Objections | 8/31/2022 | JR | 140 | 54132.001 | Continue working on claims, review claims submissions for properties (109 Laramie, 11117 Longwood, 1131 E 79th, 1700 Juneway, 2736 W 64th, 2909 E 78th, 4533 Calumet, 4611 Drexel, 5450 Indiana, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6437 Kenwood, 6801 East End, 701 S 5th, 7024 Paxton, 7051 Bennett, 7201 Dorchester, 7237 Bennett, 7442 Calumet, 7546 Saginaw, 7549 Essex, 7616 Phillips, 7760 Coles, 7927 Essex, 8047 Manistee, 8100 Essex, 8326 Ellis). | 6.7 | $ 938.00 | 11117-11119 S Longwood Drive; 1131-41 E 79th Place; 1700-08 W Juneway Terrace; 2736-44 W 64th Street; 2909-19 E 78th Street; 4533-47 S Calumet Avenue; 4611-17 S Drexel Boulevard; 5450-52 S Indiana Avenue; 5955 S Sacramento Avenue; 6001-05 S Sacramento Avenue; 6160-6212 S Martin Luther King Drive; 6217-27 S Dorchester Avenue; 6437-41 S Kenwood Avenue; 701-13 S 5th Avenue; 7024-32 S Paxton Avenue; 7051 S Bennett Avenue; 7201-07 S Dorchester Avenue; 7237-43 S Bennett Avenue; 7442-54 S Calumet Avenue; 7546-48 S Saginaw Avenue; 7549-59 S Essex Avenue; 7760 S Coles Avenue; 7927-49 S Essex Avenue; 8047-55 S Manistee Avenue; 8100 S Essex Avenue; 8326-58 S Ellis Avenue; Former - 109 N. Laramie; Former - 6801 S East End Avenue | 28 | Specific Allocation(s) |
| August-22 | Distributions | 8/4/2022 | JRW | 260 | 54394.001 | Correspond with K. Pritchard regarding updated account balances (6749 Merrill, 7110 Cornell) (.3) | 0.3 | $ 78.00 | 6749-59 S Merrill Avenue; 7110 S Cornell Avenue | 2 | Specific Allocation(s) |
| August-22 | Distributions | 8/4/2022 | JRW | 260 | 54394.002 | confer with K. Duff regarding accrued interest (6749 Merrill, 7110 Cornell) (.1) | 0.1 | $ 26.00 | 6749-59 S Merrill Avenue; 7110 S Cornell Avenue | 2 | Specific Allocation(s) |
| August-22 | Distributions | 8/4/2022 | JRW | 260 | 54394.003 | drafting and revision of proposed order and related calculations and communications (6749 Merrill, 7110 Cornell) (2.7). | 2.7 | $ 702.00 | 6749-59 S Merrill Avenue; 7110 S Cornell Avenue | 2 | Specific Allocation(s) |
| August-22 | Distributions | 8/4/2022 | MR | 390 | 54395.001 | Attention to order regarding property distributions and related issues (6749 Merrill, 7110 Cornell). | 0.5 | $ 195.00 | 6749-59 S Merrill Avenue; 7110 S Cornell Avenue | 2 | Specific Allocation(s) |
| August-22 | Distributions | 8/5/2022 | JRW | 260 | 54396.001 | Review and revised proposed order, related communications with A. Watychowicz regarding confirmation of distribution amounts, and correspondence to claimants' counsel (6749 Merrill, 7110 Cornell) (.8) | 0.8 | $ 208.00 | 6749-59 S Merrill Avenue; 7110 S Cornell Avenue | 2 | Specific Allocation(s) |

EquityBuild - Fee Application 17
Property Allocation Details
November 14, 2022

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Entry ID | Task Description | Task Hours | Task Cost | Property Allocation | Property Allocation Count | Assessment Category |
|---|---|---|---|---|---|---|---|---|---|---|---|
| August-22 | Distributions | 8/5/2022 | JRW | 260 | 54396.002 | attention to drafting joint motion to approve distributions (10012 LaSalle, 1017 W 102nd, 11318 Church, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 3213 Throop, 406 E 87th, 417 Oglesby, 6554 Rhodes, 6759 Indiana, 7210 Vernon, 7712 Euclid, 7922 Luella, 7925 Kingston, 8030 Marquette, 8104 Kingston, 8107 Kingston, 8346 Constance, 8403 Aberdeen, 8432 Essex, 8517 Vernon, 8529 Rhodes, 9212 Parnell, 9610 Woodlawn) (.9). | 0.9 | $ 234.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 11318 S Church Street; 1516 E 85th Place; 2129 W 71st Street; 2136 W 83rd Street; 3213 S Throop Street; 406 E 87th Place; 417 Oglesby Avenue; 6554 S Rhodes Avenue; 6759 S Indiana Avenue; 6825 S Indiana Avenue; 7210 S Vernon Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; 8030 S Marquette Avenue; 8104 S Kingston Avenue; 8107 S Kingston Avenue; 8346 S Constance Avenue; 8403 S Aberdeen Street; 8432 S Essex Avenue; 8517 S Vernon Avenue; 8529 S Rhodes Avenue; 9212 S Parnell Avenue; 9610 S Woodlawn Avenue | 26 | Specific Allocation(s) |
| August-22 | Distributions | 8/5/2022 | MR | 390 | 54397.001 | Further attention to draft order regarding property distributions . (6749 Merrill, 7110 Cornell). | 0.5 | $ 195.00 | 6749-59 S Merrill Avenue; 7110 S Cornell Avenue | 2 | Specific Allocation(s) |
| August-22 | Distributions | 8/6/2022 | JRW | 260 | 54398.001 | Continued drafting of joint motion to approve distributions, review redlines and related exchange of correspondence (10012 LaSalle, 1017 W 102nd, 11318 Church, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 3213 Throop, 406 E 87th, 417 Oglesby, 6554 Rhodes, 6759 Indiana, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7922 Luella, 7925 Kingston, 8030 Marquette, 8104 Kingston, 8107 Kingston, 8346 Constance, 8403 Aberdeen, 8432 Essex, 8517 Vernon, 8529 Rhodes, 9212 Parnell, 9610 Woodlawn). | 1.8 | $ 468.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 11318 S Church Street; 1516 E 85th Place; 2129 W 71st Street; 2136 W 83rd Street; 3213 S Throop Street; 406 E 87th Place; 417 Oglesby Avenue; 6554 S Rhodes Avenue; 6759 S Indiana Avenue; 6825 S Indiana Avenue; 7210 S Vernon Avenue; 7712 S Euclid Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; 8030 S Marquette Avenue; 8104 S Kingston Avenue; 8107 S Kingston Avenue; 8346 S Constance Avenue; 8403 S Aberdeen Street; 8432 S Essex Avenue; 8517 S Vernon Avenue; 8529 S Rhodes Avenue; 9212 S Parnell Avenue; 9610 S Woodlawn Avenue | 26 | Specific Allocation(s) |
| August-22 | Distributions | 8/6/2022 | MR | 390 | 54399.001 | Attention to draft distribution motion and related follow up (10012 LaSalle, 1017 W 102nd, 11318 Church, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 3213 Throop, 406 E 87th, 417 Oglesby, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 S Vernon Avenue; 7712 S Euclid Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; 8030 S Marquette Avenue; 8104 S Kingston Avenue; 8107 S Kingston Avenue; 8346 S Constance Avenue; 8403 S Aberdeen Street; 8517 S Vernon Avenue; 8529 S Rhodes Avenue; 9212 S Parnell Avenue; 9610 S Woodlawn Avenue | 27 | Specific Allocation(s) |
| August-22 | Distributions | 8/7/2022 | JRW | 260 | 54400.001 | Exchange correspondence with claimants' counsel regarding proposed distribution order and related revision of same (6749 Merrill, 7110 Cornell) (.1) | 0.1 | $ 26.00 | 6749-59 S Merrill Avenue; 7110 S Cornell Avenue | 2 | Specific Allocation(s) |
| August-22 | Distributions | 8/7/2022 | JRW | 260 | 54400.002 | review redline and further revise joint motion to approve distributions (10012 LaSalle, 1017 W 102nd, 11318 Church, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 3213 Throop, 406 E 87th, 417 Oglesby, 6554 Rhodes, 6759 Indiana, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7922 Luella, 7925 Kingston, 8030 Marquette, 8104 Kingston, 8107 Kingston, 8346 Constance, 8403 Aberdeen, 8432 Essex, 8517 Vernon, 8529 Rhodes, 9212 Parnell, 9610 Woodlawn) (1.1). | 1.1 | $ 286.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 11318 S Church Street; 1516 E 85th Place; 2129 W 71st Street; 2136 W 83rd Street; 3213 S Throop Street; 406 E 87th Place; 417 Oglesby Avenue; 6554 S Rhodes Avenue; 6759 S Indiana Avenue; 6825 S Indiana Avenue; 7210 S Vernon Avenue; 7712 S Euclid Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; 8030 S Marquette Avenue; 8104 S Kingston Avenue; 8107 S Kingston Avenue; 8346 S Constance Avenue; 8403 S Aberdeen Street; 8432 S Essex Avenue; 8517 S Vernon Avenue; 8529 S Rhodes Avenue; 9212 S Parnell Avenue; 9610 S Woodlawn Avenue | 26 | Specific Allocation(s) |
| August-22 | Distributions | 8/8/2022 | JRW | 260 | 54402.001 | Correspondence with K Duff, M. Rachlis and claimants' counsel regarding accrued interest and related revision of proposed order (6749 Merrill, 7110 Cornell) (.5) | 0.5 | $ 130.00 | 6749-59 S Merrill Avenue; 7110 S Cornell Avenue | 2 | Specific Allocation(s) |
| August-22 | Distributions | 8/8/2022 | JRW | 260 | 54402.002 | correspondence with court regarding proposed order (.1) | 0.1 | $ 26.00 | 6749-59 S Merrill Avenue; 7110 S Cornell Avenue | 2 | Specific Allocation(s) |
| August-22 | Distributions | 8/8/2022 | JRW | 260 | 54402.003 | correspond with K. Duff regarding property (9610 S Woodlawn) (.1) | 0.1 | $ 26.00 | 9610 S Woodlawn Avenue | 1 | Specific Allocation(s) |
| August-22 | Distributions | 8/8/2022 | JRW | 260 | 54402.004 | revisions to joint motion to approve distributions and related review of docket (10012 LaSalle, 1017 W 102nd, 11318 Church, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 3213 Throop, 406 E 87th, 417 Oglesby, 6554 Rhodes, 6759 Indiana, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7922 Luella, 7925 Kingston, 8030 Marquette, 8104 Kingston, 8107 Kingston, 8346 Constance, 8403 Aberdeen, 8432 Essex, 8517 Vernon, 8529 Rhodes, 9212 Parnell, 9610 Woodlawn) (1.7) | 1.7 | $ 442.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 11318 S Church Street; 1516 E 85th Place; 2129 W 71st Street; 2136 W 83rd Street; 3213 S Throop Street; 406 E 87th Place; 417 Oglesby Avenue; 6554 S Rhodes Avenue; 6759 S Indiana Avenue; 6825 S Indiana Avenue; 7210 S Vernon Avenue; 7712 S Euclid Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; 8030 S Marquette Avenue; 8104 S Kingston Avenue; 8107 S Kingston Avenue; 8346 S Constance Avenue; 8403 S Aberdeen Street; 8432 S Essex Avenue; 8517 S Vernon Avenue; 8529 S Rhodes Avenue; 9212 S Parnell Avenue; 9610 S Woodlawn Avenue | 26 | Specific Allocation(s) |
| August-22 | Distributions | 8/8/2022 | JRW | 260 | 54402.005 | correspondence with counsel and K. Duff regarding wire transfers (6749 Merrill, 7110 Cornell) (.1) | 0.1 | $ 26.00 | 6749-59 S Merrill Avenue; 7110 S Cornell Avenue | 2 | Specific Allocation(s) |
| August-22 | Distributions | 8/8/2022 | JRW | 260 | 54402.006 | work with K. Duff, M. Rachlis and K. Pritchard to revise exhibits to motion to approve distributions (10012 LaSalle, 1017 W 102nd, 11318 Church, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 3213 Throop, 406 E 87th, 417 Oglesby, 6554 Rhodes, 6759 Indiana, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7922 Luella, 7925 Kingston, 8030 Marquette, 8104 Kingston, 8107 Kingston, 8346 Constance, 8403 Aberdeen, 8432 Essex, 8517 Vernon, 8529 Rhodes, 9212 Parnell, 9610 Woodlawn) (2.9). | 2.9 | $ 754.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 11318 S Church Street; 1516 E 85th Place; 2129 W 71st Street; 2136 W 83rd Street; 3213 S Throop Street; 406 E 87th Place; 417 Oglesby Avenue; 6554 S Rhodes Avenue; 6759 S Indiana Avenue; 6825 S Indiana Avenue; 7210 S Vernon Avenue; 7712 S Euclid Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; 8030 S Marquette Avenue; 8104 S Kingston Avenue; 8107 S Kingston Avenue; 8346 S Constance Avenue; 8403 S Aberdeen Street; 8432 S Essex Avenue; 8517 S Vernon Avenue; 8529 S Rhodes Avenue; 9212 S Parnell Avenue; 9610 S Woodlawn Avenue | 26 | Specific Allocation(s) |
| August-22 | Distributions | 8/8/2022 | KMP | 140 | 54401.001 | Work on spreadsheet providing details relating to property accounts for joint motion to approve distributions, including review of various property statements and other documents, and preparation of spreadsheet tracking total interest earned, and related communications with J. Wine (10012 LaSalle, 1017 W 102nd, 11318 Church, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 3213 Throop, 406 E 87th, 417 Oglesby, 6554 Rhodes, 6759 Indiana, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7922 Luella, 7925 Kingston, 8030 Marquette, 8104 Kingston, 8107 Kingston, 8346 Constance, 8403 Aberdeen, 8432 Essex, 8517 Vernon, 8529 Rhodes, 9212 Parnell, 9610 Woodlawn) (6.6) | 6.6 | $ 924.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 11318 S Church Street; 1516 E 85th Place; 2129 W 71st Street; 2136 W 83rd Street; 3213 S Throop Street; 406 E 87th Place; 417 Oglesby Avenue; 6554 S Rhodes Avenue; 6759 S Indiana Avenue; 6825 S Indiana Avenue; 7210 S Vernon Avenue; 7712 S Euclid Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; 8030 S Marquette Avenue; 8104 S Kingston Avenue; 8107 S Kingston Avenue; 8346 S Constance Avenue; 8403 S Aberdeen Street; 8432 S Essex Avenue; 8517 S Vernon Avenue; 8529 S Rhodes Avenue; 9212 S Parnell Avenue; 9610 S Woodlawn Avenue | 26 | Specific Allocation(s) |
| August-22 | Distributions | 8/8/2022 | KMP | 140 | 54401.002 | communicate with K. Duff regarding wire instructions for transfers to lenders in connection with motion for distributions (6749 Merrill, 7110 Cornell) (.2). | 0.2 | $ 28.00 | 6749-59 S Merrill Avenue; 7110 S Cornell Avenue | 2 | Specific Allocation(s) |
| August-22 | Distributions | 8/8/2022 | MR | 390 | 54403.001 | Attention to various issues regarding distribution motion associated with sole lien properties and related conferences (10012 LaSalle, 1017 W 102nd, 11318 Church, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 3213 Throop, 406 E 87th, 417 Oglesby, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7922 Luella, 7925 Kingston, 8030 Marquette, 8104 Kingston, 8107 Kingston, 8346 Constance, 8403 Aberdeen, 8432 Essex, 8517 Vernon, 8529 Rhodes, 9212 Parnell, 9610 Woodlawn) (.8) | 0.8 | $ 312.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 11318 S Church Street; 1516 E 85th Place; 2129 W 71st Street; 2136 W 83rd Street; 3213 S Throop Street; 406 E 87th Place; 417 Oglesby Avenue; 6554 S Rhodes Avenue; 6759 S Indiana Avenue; 6807 S Indiana Avenue; 6825 S Indiana Avenue; 7210 S Vernon Avenue; 7712 S Euclid Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; 8030 S Marquette Avenue; 8104 S Kingston Avenue; 8107 S Kingston Avenue; 8346 S Constance Avenue; 8403 S Aberdeen Street; 8432 S Essex Avenue; 8517 S Vernon Avenue; 8529 S Rhodes Avenue; 9212 S Parnell Avenue; 9610 S Woodlawn Avenue | 27 | Specific Allocation(s) |
| August-22 | Distributions | 8/8/2022 | MR | 390 | 54403.002 | attention to issues on joint motion for property distribution and related exchanges (6749 Merrill, 7110 Cornell) (.4). | 0.4 | $ 156.00 | 6749-59 S Merrill Avenue; 7110 S Cornell Avenue | 2 | Specific Allocation(s) |
| August-22 | Distributions | 8/9/2022 | AW | 140 | 54405.001 | Attention to motion to approve distributions for Midland single claim properties and email J. Wine regarding proposed revisions (10012 LaSalle, 1017 W 102nd, 11318 Church, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 3213 Throop, 406 E 87th, 417 Oglesby, 6554 Rhodes, 6759 Indiana, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7922 Luella, 7925 Kingston, 8030 Marquette, 8104 Kingston, 8107 Kingston, 8346 Constance, 8403 Aberdeen, 8432 Essex, 8517 Vernon, 8529 Rhodes, 9212 Parnell, 9610 Woodlawn) (1.1) | 1.1 | $ 154.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 11318 S Church Street; 1516 E 85th Place; 2129 W 71st Street; 2136 W 83rd Street; 3213 S Throop Street; 406 E 87th Place; 417 Oglesby Avenue; 6554 S Rhodes Avenue; 6759 S Indiana Avenue; 6825 S Indiana Avenue; 7210 S Vernon Avenue; 7712 S Euclid Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; 8030 S Marquette Avenue; 8104 S Kingston Avenue; 8107 S Kingston Avenue; 8346 S Constance Avenue; 8403 S Aberdeen Street; 8432 S Essex Avenue; 8517 S Vernon Avenue; 8529 S Rhodes Avenue; 9212 S Parnell Avenue; 9610 S Woodlawn Avenue | 26 | Specific Allocation(s) |
| August-22 | Distributions | 8/9/2022 | AW | 140 | 54405.002 | continue revisions to motion to approve distributions, finalize motion and file it with court (10012 LaSalle, 1017 W 102nd, 11318 Church, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 3213 Throop, 406 E 87th, 417 Oglesby, 6554 Rhodes, 6759 Indiana, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7922 Luella, 7925 Kingston, 8030 Marquette, 8104 Kingston, 8107 Kingston, 8346 Constance, 8403 Aberdeen, 8432 Essex, 8517 Vernon, 8529 Rhodes, 9212 Parnell, 9610 Woodlawn) (.7) | 0.7 | $ 98.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 11318 S Church Street; 1516 E 85th Place; 2129 W 71st Street; 2136 W 83rd Street; 3213 S Throop Street; 406 E 87th Place; 417 Oglesby Avenue; 6554 S Rhodes Avenue; 6759 S Indiana Avenue; 6825 S Indiana Avenue; 7210 S Vernon Avenue; 7712 S Euclid Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; 8030 S Marquette Avenue; 8104 S Kingston Avenue; 8107 S Kingston Avenue; 8346 S Constance Avenue; 8403 S Aberdeen Street; 8432 S Essex Avenue; 8517 S Vernon Avenue; 8529 S Rhodes Avenue; 9212 S Parnell Avenue; 9610 S Woodlawn Avenue | 26 | Specific Allocation(s) |
| August-22 | Distributions | 8/9/2022 | AW | 140 | 54405.003 | attention to order approving distribution and related email to counsel (6749 Merrill, 7110 Cornell) (.1). | 0.1 | $ 14.00 | 6749-59 S Merrill Avenue; 7110 S Cornell Avenue | 2 | Specific Allocation(s) |

EquityBuild - Fee Application 17
Property Allocation Details
November 14, 2022

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Entry ID | Task Description | Task Hours | Task Cost | Property Allocation | Property Allocation Count | Assessment Category |
|---|---|---|---|---|---|---|---|---|---|---|---|
| August-22 | Distributions | 8/9/2022 | JRW | 260 | 54404.001 | Correspondence with counsel for City of Chicago and claimants' counsel and related revision and finalization of joint motion to approve distributions (10012 LaSalle, 1017 W 102nd, 11318 Church, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 3213 Throop, 406 E 87th, 417 Oglesby, 6554 Rhodes, 6759 Indiana, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7922 Luella, 7925 Kingston, 8030 Marquette, 8104 Kingston, 8107 Kingston, 8346 Constance, 8403 Aberdeen, 8432 Essex, 8517 Vernon, 8529 Rhodes, 9212 Parnell, 9610 Woodlawn). | 1.2 | $ 312.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 11318 S Church Street; 1516 E 85th Place; 2129 W 71st Street; 2136 W 83rd Street; 3213 S Throop Street; 406 E 87th Place; 417 Oglesby Avenue; 6554 S Rhodes Avenue; 6759 S Indiana Avenue; 6825 S Indiana Avenue; 7210 S Vernon Avenue; 7712 S Euclid Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; 8030 S Marquette Avenue; 8104 S Kingston Avenue; 8107 S Kingston Avenue; 8346 S Constance Avenue; 8403 S Aberdeen Street; 8432 S Essex Avenue; 8517 S Vernon Avenue; 8529 S Rhodes Avenue; 9212 S Parnell Avenue; 9610 S Woodlawn Avenue | 26 | Specific Allocation(s) |
| August-22 | Distributions | 8/9/2022 | MR | 390 | 54406.001 | Attention to filing joint motion for property distributions (10012 LaSalle, 1017 W 102nd, 11318 Church, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 3213 Throop, 406 E 87th, 417 Oglesby, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7922 Luella, 7925 Kingston, 8030 Marquette, 8104 Kingston, 8107 Kingston, 8346 Constance, 8403 Aberdeen, 8432 Essex, 8517 Vernon, 8529 Rhodes, 9212 Parnell, 9610 Woodlawn). | 0.3 | $ 117.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 11318 S Church Street; 1516 E 85th Place; 2129 W 71st Street; 2136 W 83rd Street; 3213 S Throop Street; 406 E 87th Place; 417 Oglesby Avenue; 6554 S Rhodes Avenue; 6759 S Indiana Avenue; 6807 S Indiana Avenue; 6825 S Indiana Avenue; 7210 S Vernon Avenue; 7712 S Euclid Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; 8030 S Marquette Avenue; 8104 S Kingston Avenue; 8107 S Kingston Avenue; 8346 S Constance Avenue; 8403 S Aberdeen Street; 8432 S Essex Avenue; 8517 S Vernon Avenue; 8529 S Rhodes Avenue; 9212 S Parnell Avenue; 9610 S Woodlawn Avenue | 27 | Specific Allocation(s) |
| August-22 | Distributions | 8/10/2022 | AW | 140 | 54408.001 | Attention to order regarding objections to motion to approve distribution, email counsel, and update docket (sole lien). | 0.1 | $ 14.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 11318 S Church Street; 1516 E 85th Place; 2129 W 71st Street; 2136 W 83rd Street; 3213 S Throop Street; 406 E 87th Place; 417 Oglesby Avenue; 6554 S Rhodes Avenue; 6749-59 S Merrill Avenue; 6759 S Indiana Avenue; 6825 S Indiana Avenue; 7110 S Cornell Avenue; 7210 S Vernon Avenue; 7712 S Euclid Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; 8030 S Marquette Avenue; 8104 S Kingston Avenue; 8107 S Kingston Avenue; 8346 S Constance Avenue; 8403 S Aberdeen Street; 8432 S Essex Avenue; 8517 S Vernon Avenue; 8529 S Rhodes Avenue; 9212 S Parnell Avenue; 9610 S Woodlawn Avenue | 28 | Specific Allocation(s) |
| August-22 | Distributions | 8/10/2022 | KMP | 140 | 54407.001 | Review 8/9/22 court order regarding disbursement of funds for single claim properties, draft and revise wire transfer requests for disbursements, and related communications with K. Duff and bank representative (6749 Merrill, 7110 Cornell). | 1.1 | $ 154.00 | 6749-59 S Merrill Avenue; 7110 S Cornell Avenue | 2 | Specific Allocation(s) |
| August-22 | Distributions | 8/11/2022 | JRW | 260 | 54410.001 | Attention to distributions (6749 Merrill, 7110 Cornell). | 0.1 | $ 26.00 | 6749-59 S Merrill Avenue; 7110 S Cornell Avenue | 2 | Specific Allocation(s) |
| August-22 | Distributions | 8/11/2022 | KMP | 140 | 54409.001 | Revise, finalize and submit wire transfer requests for disbursements relating to single claim properties per 8/9/22 order, prepare spreadsheet tracking transfers and disbursements, and related communications with K. Duff, J. Wine and bank representative (6749 Merrill, 7110 Cornell) (1.1) | 1.1 | $ 154.00 | 6749-59 S Merrill Avenue; 7110 S Cornell Avenue | 2 | Specific Allocation(s) |
| August-22 | Distributions | 8/11/2022 | KMP | 140 | 54409.002 | update account ledger for Receiver's operating account to record transactions in accordance with 8/9/22 order regarding disbursements from property accounts (6749 Merrill, 7110 Cornell) (.2). | 0.2 | $ 28.00 | 6749-59 S Merrill Avenue; 7110 S Cornell Avenue | 2 | Specific Allocation(s) |
| August-22 | Distributions | 8/23/2022 | JRW | 260 | 54412.001 | Prepare spreadsheet of property account numbers and balances for potential distribution (10012 LaSalle, 1017 W 102nd, 11318 Church, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 3213 Throop, 406 E 87th, 417 Oglesby, 6554 Rhodes, 6759 Indiana, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7922 Luella, 7925 Kingston, 8030 Marquette, 8104 Kingston, 8107 Kingston, 8346 Constance, 8403 Aberdeen, 8432 Essex, 8517 Vernon, 8529 Rhodes, 9212 Parnell, 9610 Woodlawn). | 0.4 | $ 104.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 11318 S Church Street; 1516 E 85th Place; 2129 W 71st Street; 2136 W 83rd Street; 3213 S Throop Street; 406 E 87th Place; 417 Oglesby Avenue; 6554 S Rhodes Avenue; 6759 S Indiana Avenue; 6825 S Indiana Avenue; 7210 S Vernon Avenue; 7712 S Euclid Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; 8030 S Marquette Avenue; 8104 S Kingston Avenue; 8107 S Kingston Avenue; 8346 S Constance Avenue; 8403 S Aberdeen Street; 8432 S Essex Avenue; 8517 S Vernon Avenue; 8529 S Rhodes Avenue; 9212 S Parnell Avenue; 9610 S Woodlawn Avenue | 26 | Specific Allocation(s) |
| August-22 | Distributions | 8/23/2022 | KMP | 140 | 54411.001 | Attention to communications with bank representative relating to planning for distribution of funds from single-claim properties (10012 LaSalle, 1017 W 102nd, 11318 Church, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 3213 Throop, 406 E 87th, 417 Oglesby, 6554 Rhodes, 6759 Indiana, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7922 Luella, 7925 Kingston, 8030 Marquette, 8104 Kingston, 8107 Kingston, 8346 Constance, 8403 Aberdeen, 8432 Essex, 8517 Vernon, 8529 Rhodes, 9212 Parnell, 9610 Woodlawn). | 0.2 | $ 28.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 11318 S Church Street; 1516 E 85th Place; 2129 W 71st Street; 2136 W 83rd Street; 3213 S Throop Street; 406 E 87th Place; 417 Oglesby Avenue; 6554 S Rhodes Avenue; 6759 S Indiana Avenue; 6825 S Indiana Avenue; 7210 S Vernon Avenue; 7712 S Euclid Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; 8030 S Marquette Avenue; 8104 S Kingston Avenue; 8107 S Kingston Avenue; 8346 S Constance Avenue; 8403 S Aberdeen Street; 8432 S Essex Avenue; 8517 S Vernon Avenue; 8529 S Rhodes Avenue; 9212 S Parnell Avenue; 9610 S Woodlawn Avenue | 26 | Specific Allocation(s) |
| August-22 | Distributions | 8/24/2022 | AW | 140 | 54415.001 | Review proposed order granting distribution and related email to counsel (sole lien). | 0.4 | $ 56.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 11318 S Church Street; 1516 E 85th Place; 2129 W 71st Street; 2136 W 83rd Street; 3213 S Throop Street; 406 E 87th Place; 417 Oglesby Avenue; 6554 S Rhodes Avenue; 6749-59 S Merrill Avenue; 6759 S Indiana Avenue; 6825 S Indiana Avenue; 7110 S Cornell Avenue; 7210 S Vernon Avenue; 7712 S Euclid Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; 8030 S Marquette Avenue; 8104 S Kingston Avenue; 8107 S Kingston Avenue; 8346 S Constance Avenue; 8403 S Aberdeen Street; 8432 S Essex Avenue; 8517 S Vernon Avenue; 8529 S Rhodes Avenue; 9212 S Parnell Avenue; 9610 S Woodlawn Avenue | 28 | Specific Allocation(s) |
| August-22 | Distributions | 8/24/2022 | JRW | 260 | 54414.001 | Prepare draft proposed order for distributions of proceeds from sale, related revisions and correspondence to counsel for claimants (10012 LaSalle, 1017 W 102nd, 11318 Church, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 3213 Throop, 406 E 87th, 417 Oglesby, 6554 Rhodes, 6759 Indiana, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7922 Luella, 7925 Kingston, 8030 Marquette, 8104 Kingston, 8107 Kingston, 8346 Constance, 8403 Aberdeen, 8432 Essex, 8517 Vernon, 8529 Rhodes, 9212 Parnell, 9610 Woodlawn). | 2.1 | $ 546.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 11318 S Church Street; 1516 E 85th Place; 2129 W 71st Street; 2136 W 83rd Street; 3213 S Throop Street; 406 E 87th Place; 417 Oglesby Avenue; 6554 S Rhodes Avenue; 6759 S Indiana Avenue; 6825 S Indiana Avenue; 7210 S Vernon Avenue; 7712 S Euclid Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; 8030 S Marquette Avenue; 8104 S Kingston Avenue; 8107 S Kingston Avenue; 8346 S Constance Avenue; 8403 S Aberdeen Street; 8432 S Essex Avenue; 8517 S Vernon Avenue; 8529 S Rhodes Avenue; 9212 S Parnell Avenue; 9610 S Woodlawn Avenue | 26 | Specific Allocation(s) |
| August-22 | Distributions | 8/24/2022 | KMP | 140 | 54413.001 | Communications with bank representatives and K. Duff relating to planning for distribution of funds from single-claim properties (10012 LaSalle, 1017 W 102nd, 11318 Church, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 3213 Throop, 406 E 87th, 417 Oglesby, 6554 Rhodes, 6759 Indiana, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7922 Luella, 7925 Kingston, 8030 Marquette, 8104 Kingston, 8107 Kingston, 8346 Constance, 8403 Aberdeen, 8432 Essex, 8517 Vernon, 8529 Rhodes, 9212 Parnell, 9610 Woodlawn). | 0.3 | $ 42.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 11318 S Church Street; 1516 E 85th Place; 2129 W 71st Street; 2136 W 83rd Street; 3213 S Throop Street; 406 E 87th Place; 417 Oglesby Avenue; 6554 S Rhodes Avenue; 6759 S Indiana Avenue; 6825 S Indiana Avenue; 7210 S Vernon Avenue; 7712 S Euclid Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; 8030 S Marquette Avenue; 8104 S Kingston Avenue; 8107 S Kingston Avenue; 8346 S Constance Avenue; 8403 S Aberdeen Street; 8432 S Essex Avenue; 8517 S Vernon Avenue; 8529 S Rhodes Avenue; 9212 S Parnell Avenue; 9610 S Woodlawn Avenue | 26 | Specific Allocation(s) |
| August-22 | Distributions | 8/24/2022 | MR | 390 | 54416.001 | Attention to draft order and related follow up (10012 LaSalle, 1017 W 102nd, 11318 Church, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 3213 Throop, 406 E 87th, 417 Oglesby, 6554 Rhodes, 6759 Indiana, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7922 Luella, 7925 Kingston, 8030 Marquette, 8104 Kingston, 8107 Kingston, 8346 Constance, 8403 Aberdeen, 8432 Essex, 8517 Vernon, 8529 Rhodes, 9212 Parnell, 9610 Woodlawn). | 0.4 | $ 156.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 11318 S Church Street; 1516 E 85th Place; 2129 W 71st Street; 2136 W 83rd Street; 3213 S Throop Street; 406 E 87th Place; 417 Oglesby Avenue; 6554 S Rhodes Avenue; 6759 S Indiana Avenue; 6825 S Indiana Avenue; 7210 S Vernon Avenue; 7712 S Euclid Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; 8030 S Marquette Avenue; 8104 S Kingston Avenue; 8107 S Kingston Avenue; 8346 S Constance Avenue; 8403 S Aberdeen Street; 8432 S Essex Avenue; 8517 S Vernon Avenue; 8529 S Rhodes Avenue; 9212 S Parnell Avenue; 9610 S Woodlawn Avenue | 26 | Specific Allocation(s) |
| August-22 | Distributions | 8/25/2022 | JRW | 260 | 54417.001 | Exchange correspondence with counsel for claimant and court's clerk regarding proposed order approving distributions (10012 LaSalle, 1017 W 102nd, 11318 Church, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 3213 Throop, 406 E 87th, 417 Oglesby, 6554 Rhodes, 6759 Indiana, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7922 Luella, 7925 Kingston, 8030 Marquette, 8104 Kingston, 8107 Kingston, 8346 Constance, 8403 Aberdeen, 8432 Essex, 8517 Vernon, 8529 Rhodes, 9212 Parnell, 9610 Woodlawn). | 0.2 | $ 52.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 11318 S Church Street; 1516 E 85th Place; 2129 W 71st Street; 2136 W 83rd Street; 3213 S Throop Street; 406 E 87th Place; 417 Oglesby Avenue; 6554 S Rhodes Avenue; 6759 S Indiana Avenue; 6825 S Indiana Avenue; 7210 S Vernon Avenue; 7712 S Euclid Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; 8030 S Marquette Avenue; 8104 S Kingston Avenue; 8107 S Kingston Avenue; 8346 S Constance Avenue; 8403 S Aberdeen Street; 8432 S Essex Avenue; 8517 S Vernon Avenue; 8529 S Rhodes Avenue; 9212 S Parnell Avenue; 9610 S Woodlawn Avenue | 26 | Specific Allocation(s) |
| August-22 | Distributions | 8/25/2022 | MR | 390 | 54418.001 | Attention to draft order on proposed property distributions and related communications (10012 LaSalle, 1017 W 102nd, 11318 Church, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 3213 Throop, 406 E 87th, 417 Oglesby, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7922 Luella, 7925 Kingston, 8030 Marquette, 8104 Kingston, 8107 Kingston, 8346 Constance, 8403 Aberdeen, 8432 Essex, 8517 Vernon, 8529 Rhodes, 9212 Parnell, 9610 Woodlawn). | 0.3 | $ 117.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 11318 S Church Street; 1516 E 85th Place; 2129 W 71st Street; 2136 W 83rd Street; 3213 S Throop Street; 406 E 87th Place; 417 Oglesby Avenue; 6554 S Rhodes Avenue; 6759 S Indiana Avenue; 6807 S Indiana Avenue; 6825 S Indiana Avenue; 7210 S Vernon Avenue; 7712 S Euclid Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; 8030 S Marquette Avenue; 8104 S Kingston Avenue; 8107 S Kingston Avenue; 8346 S Constance Avenue; 8403 S Aberdeen Street; 8432 S Essex Avenue; 8517 S Vernon Avenue; 8529 S Rhodes Avenue; 9212 S Parnell Avenue; 9610 S Woodlawn Avenue | 27 | Specific Allocation(s) |

EquityBuild - Fee Application 17
Property Allocation Details
November 14, 2022

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Entry ID | Task Description | Task Hours | Task Cost | Property Allocation | Property Allocation Count | Assessment Category |
|---|---|---|---|---|---|---|---|---|---|---|---|
| August-22 | Distributions | 8/26/2022 | JRW | 260 | 54419.001 | Exchange correspondence with claimants' counsel and K. Pritchard regarding wire instructions (10012 LaSalle, 1017 W 102nd, 11318 Church, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 3213 Throop, 406 E 87th, 417 Oglesby, 6554 Rhodes, 6759 Indiana, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7922 Luella, 7925 Kingston, 8030 Marquette, 8104 Kingston, 8107 Kingston, 8346 Constance, 8403 Aberdeen, 8432 Essex, 8517 Vernon, 8529 Rhodes, 9212 Parnell, 9610 Woodlawn). | 0.1 | $ 26.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 11318 S Church Street; 1516 E 85th Place; 2129 W 71st Street; 2136 W 83rd Street; 3213 S Throop Street; 406 E 87th Place; 417 Oglesby Avenue; 6554 S Rhodes Avenue; 6759 S Indiana Avenue; 6825 S Indiana Avenue; 7210 S Vernon Avenue; 7712 S Euclid Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; 8030 S Marquette Avenue; 8104 S Kingston Avenue; 8107 S Kingston Avenue; 8346 S Constance Avenue; 8403 S Aberdeen Street; 8432 S Essex Avenue; 8517 S Vernon Avenue; 8529 S Rhodes Avenue; 9212 S Parnell Avenue; 9610 S Woodlawn Avenue | 26 | Specific Allocation(s) |
| August-22 | Distributions | 8/29/2022 | AW | 140 | 54422.001 | Review wire transfers and communicate with K. Pritchard regarding proposed revisions (sole lien) (1.8) | 1.8 | $ 252.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 11318 S Church Street; 1516 E 85th Place; 2129 W 71st Street; 2136 W 83rd Street; 3213 S Throop Street; 406 E 87th Place; 417 Oglesby Avenue; 6554 S Rhodes Avenue; 6749-59 S Merrill Avenue; 6759 S Indiana Avenue; 6825 S Indiana Avenue; 7110 S Cornell Avenue; 7210 S Vernon Avenue; 7712 S Euclid Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; 8030 S Marquette Avenue; 8104 S Kingston Avenue; 8107 S Kingston Avenue; 8346 S Constance Avenue; 8403 S Aberdeen Street; 8432 S Essex Avenue; 8517 S Vernon Avenue; 8529 S Rhodes Avenue; 9212 S Parnell Avenue; 9610 S Woodlawn Avenue | 28 | Specific Allocation(s) |
| August-22 | Distributions | 8/29/2022 | AW | 140 | 54422.002 | communicate with K. Pritchard regarding possible corrected order (sole lien) (.1). | 0.1 | $ 14.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 11318 S Church Street; 1516 E 85th Place; 2129 W 71st Street; 2136 W 83rd Street; 3213 S Throop Street; 406 E 87th Place; 417 Oglesby Avenue; 6554 S Rhodes Avenue; 6749-59 S Merrill Avenue; 6759 S Indiana Avenue; 6825 S Indiana Avenue; 7110 S Cornell Avenue; 7210 S Vernon Avenue; 7712 S Euclid Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; 8030 S Marquette Avenue; 8104 S Kingston Avenue; 8107 S Kingston Avenue; 8346 S Constance Avenue; 8403 S Aberdeen Street; 8432 S Essex Avenue; 8517 S Vernon Avenue; 8529 S Rhodes Avenue; 9212 S Parnell Avenue; 9610 S Woodlawn Avenue | 28 | Specific Allocation(s) |
| August-22 | Distributions | 8/29/2022 | JRW | 260 | 54421.001 | Exchange correspondence with counsel for City and K. Pritchard regarding distribution logistics and check references (10012 LaSalle, 1017 W 102nd, 11318 Church, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 3213 Throop, 406 E 87th, 417 Oglesby, 6554 Rhodes, 6759 Indiana, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7922 Luella, 7925 Kingston, 8030 Marquette, 8104 Kingston, 8346 Constance, 8403 Aberdeen, 8432 Essex, 8517 Vernon, 8529 Rhodes, 9212 Parnell, 9610 Woodlawn) (.3) | 0.3 | $ 78.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 11318 S Church Street; 1516 E 85th Place; 2129 W 71st Street; 2136 W 83rd Street; 3213 S Throop Street; 406 E 87th Place; 417 Oglesby Avenue; 6554 S Rhodes Avenue; 6759 S Indiana Avenue; 6825 S Indiana Avenue; 7210 S Vernon Avenue; 7712 S Euclid Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; 8030 S Marquette Avenue; 8104 S Kingston Avenue; 8346 S Constance Avenue; 8403 S Aberdeen Street; 8432 S Essex Avenue; 8517 S Vernon Avenue; 8529 S Rhodes Avenue; 9212 S Parnell Avenue; 9610 S Woodlawn Avenue | 26 | Specific Allocation(s) |
| August-22 | Distributions | 8/29/2022 | JRW | 260 | 54421.002 | correspondence with court clerk regarding entry of proposed order and need for corrected order attaching exhibit (10012 LaSalle, 1017 W 102nd, 11318 Church, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 3213 Throop, 406 E 87th, 417 Oglesby, 6554 Rhodes, 6759 Indiana, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7922 Luella, 7925 Kingston, 8030 Marquette, 8104 Kingston, 8107 Kingston, 8346 Constance, 8403 Aberdeen, 8432 Essex, 8517 Vernon, 8529 Rhodes, 9212 Parnell, 9610 Woodlawn) (.3). | 0.3 | $ 78.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 11318 S Church Street; 1516 E 85th Place; 2129 W 71st Street; 2136 W 83rd Street; 3213 S Throop Street; 406 E 87th Place; 417 Oglesby Avenue; 6554 S Rhodes Avenue; 6759 S Indiana Avenue; 6825 S Indiana Avenue; 7210 S Vernon Avenue; 7712 S Euclid Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; 8030 S Marquette Avenue; 8104 S Kingston Avenue; 8107 S Kingston Avenue; 8346 S Constance Avenue; 8403 S Aberdeen Street; 8432 S Essex Avenue; 8517 S Vernon Avenue; 8529 S Rhodes Avenue; 9212 S Parnell Avenue; 9610 S Woodlawn Avenue | 26 | Specific Allocation(s) |
| August-22 | Distributions | 8/29/2022 | KMP | 140 | 54420.001 | Work on preparation of wire transfer request forms for anticipated distributions from property accounts on 8/31/22, and related communications with K. Duff, J. Wine, and A. Watychowicz (10012 LaSalle, 1017 W 102nd, 11318 Church, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 3213 Throop, 406 E 87th, 417 Oglesby, 6554 Rhodes, 6759 Indiana, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7922 Luella, 7925 Kingston, 8030 Marquette, 8104 Kingston, 8107 Kingston, 8346 Constance, 8403 Aberdeen, 8432 Essex, 8517 Vernon, 8529 Rhodes, 9212 Parnell, 9610 Woodlawn) (2.9) | 2.9 | $ 406.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 11318 S Church Street; 1516 E 85th Place; 2129 W 71st Street; 2136 W 83rd Street; 3213 S Throop Street; 406 E 87th Place; 417 Oglesby Avenue; 6554 S Rhodes Avenue; 6759 S Indiana Avenue; 6825 S Indiana Avenue; 7210 S Vernon Avenue; 7712 S Euclid Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; 8030 S Marquette Avenue; 8104 S Kingston Avenue; 8107 S Kingston Avenue; 8346 S Constance Avenue; 8403 S Aberdeen Street; 8432 S Essex Avenue; 8517 S Vernon Avenue; 8529 S Rhodes Avenue; 9212 S Parnell Avenue; 9610 S Woodlawn Avenue | 26 | Specific Allocation(s) |
| August-22 | Distributions | 8/29/2022 | KMP | 140 | 54420.002 | communicate with bank representative regarding certain distributions to City to be made by cashier's checks (8517 Vernon, 9610 Woodlawn) (.1) | 0.1 | $ 14.00 | 8517 S Vernon Avenue; 9610 S Woodlawn Avenue | 2 | Specific Allocation(s) |
| August-22 | Distributions | 8/29/2022 | MR | 390 | 54423.001 | Attention to distribution order and related emails (10012 LaSalle, 1017 W 102nd, 11318 Church, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 3213 Throop, 406 E 87th, 417 Oglesby, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7922 Luella, 7925 Kingston, 8030 Marquette, 8104 Kingston, 8107 Kingston, 8346 Constance, 8403 Aberdeen, 8432 Essex, 8517 Vernon, 9212 Parnell, 9610 Woodlawn). | 0.2 | $ 78.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 11318 S Church Street; 1516 E 85th Place; 2129 W 71st Street; 2136 W 83rd Street; 3213 S Throop Street; 406 E 87th Place; 417 Oglesby Avenue; 6554 S Rhodes Avenue; 6759 S Indiana Avenue; 6807 S Indiana Avenue; 6825 S Indiana Avenue; 7210 S Vernon Avenue; 7712 S Euclid Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; 8030 S Marquette Avenue; 8104 S Kingston Avenue; 8107 S Kingston Avenue; 8346 S Constance Avenue; 8403 S Aberdeen Street; 8432 S Essex Avenue; 8517 S Vernon Avenue; 9212 S Parnell Avenue; 9610 S Woodlawn Avenue | 27 | Specific Allocation(s) |
| August-22 | Distributions | 8/30/2022 | JRW | 260 | 54425.001 | Correspondence to court clerk regarding entry of corrected order (10012 LaSalle, 1017 W 102nd, 11318 Church, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 3213 Throop, 406 E 87th, 417 Oglesby, 6554 Rhodes, 6759 Indiana, 6825 Indiana, 7712 Euclid, 7922 Luella, 7925 Kingston, 8030 Marquette, 8104 Kingston, 8107 Kingston, 8346 Constance, 8403 Aberdeen, 8432 Essex, 8517 Vernon, 9610 Woodlawn) | 0.1 | $ 26.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 11318 S Church Street; 1516 E 85th Place; 2129 W 71st Street; 2136 W 83rd Street; 3213 S Throop Street; 406 E 87th Place; 417 Oglesby Avenue; 6554 S Rhodes Avenue; 6759 S Indiana Avenue; 6825 S Indiana Avenue; 7712 S Euclid Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; 8030 S Marquette Avenue; 8104 S Kingston Avenue; 8107 S Kingston Avenue; 8346 S Constance Avenue; 8403 S Aberdeen Street; 8432 S Essex Avenue; 8517 S Vernon Avenue; 9212 S Parnell Avenue; 9610 S Woodlawn Avenue | 26 | Specific Allocation(s) |
| August-22 | Distributions | 8/30/2022 | JRW | 260 | 54425.002 | confer with K. Pritchard regarding additional interest payments and proof updated distributions spreadsheet (10012 LaSalle, 1017 W 102nd, 11318 Church, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 3213 Throop, 406 E 87th, 417 Oglesby, 6554 Rhodes, 6759 Indiana, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7922 Luella, 7925 Kingston, 8030 Marquette, 8104 Kingston, 8107 Kingston, 8346 Constance, 8403 Aberdeen, 8432 Essex, 8517 Vernon, 8529 Rhodes, 9212 Parnell, 9610 Woodlawn) (.5). | 0.5 | $ 130.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 11318 S Church Street; 1516 E 85th Place; 2129 W 71st Street; 2136 W 83rd Street; 3213 S Throop Street; 406 E 87th Place; 417 Oglesby Avenue; 6554 S Rhodes Avenue; 6759 S Indiana Avenue; 6825 S Indiana Avenue; 7210 S Vernon Avenue; 7712 S Euclid Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; 8030 S Marquette Avenue; 8104 S Kingston Avenue; 8107 S Kingston Avenue; 8346 S Constance Avenue; 8403 S Aberdeen Street; 8432 S Essex Avenue; 8517 S Vernon Avenue; 8529 S Rhodes Avenue; 9212 S Parnell Avenue; 9610 S Woodlawn Avenue | 26 | Specific Allocation(s) |
| August-22 | Distributions | 8/30/2022 | KMP | 140 | 54424.001 | Attention to entered order on distribution from property accounts (10012 LaSalle, 1017 W 102nd, 11318 Church, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 417 Oglesby, 6554 Rhodes, 6759 Indiana, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7922 Luella, 7925 Kingston, 8030 Marquette, 8104 Kingston, 8107 Kingston, 8346 Constance, 8403 Aberdeen, 8432 Essex, 8517 Vernon, 8529 Rhodes, 9212 Parnell, 9610 Woodlawn) (.1) | 0.1 | $ 14.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 11318 S Church Street; 1516 E 85th Place; 2129 W 71st Street; 2136 W 83rd Street; 3213 S Throop Street; 406 E 87th Place; 417 Oglesby Avenue; 6554 S Rhodes Avenue; 6759 S Indiana Avenue; 6825 S Indiana Avenue; 7210 S Vernon Avenue; 7712 S Euclid Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; 8030 S Marquette Avenue; 8104 S Kingston Avenue; 8107 S Kingston Avenue; 8346 S Constance Avenue; 8403 S Aberdeen Street; 8432 S Essex Avenue; 8517 S Vernon Avenue; 8529 S Rhodes Avenue; 9212 S Parnell Avenue; 9610 S Woodlawn Avenue | 26 | Specific Allocation(s) |
| August-22 | Distributions | 8/30/2022 | KMP | 140 | 54424.002 | revise and finalize wire transfer request forms for distributions from property accounts, review and verify accuracy of executed request forms, revise spreadsheet for distributions to reflect interest calculations from bank representative , and related communications with K. Duff and J. Wine (10012 LaSalle, 1017 W 102nd, 11318 Church, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 3213 Throop, 406 E 87th, 417 Oglesby, 6554 Rhodes, 6759 Indiana, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7922 Luella, 7925 Kingston, 8030 Marquette, 8104 Kingston, 8107 Kingston, 8346 Constance, 8403 Aberdeen, 8432 Essex, 8517 Vernon, 8529 Rhodes, 9212 Parnell, 9610 Woodlawn) (4.7). | 4.7 | $ 658.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 11318 S Church Street; 1516 E 85th Place; 2129 W 71st Street; 2136 W 83rd Street; 3213 S Throop Street; 406 E 87th Place; 417 Oglesby Avenue; 6554 S Rhodes Avenue; 6759 S Indiana Avenue; 6825 S Indiana Avenue; 7210 S Vernon Avenue; 7712 S Euclid Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; 8030 S Marquette Avenue; 8104 S Kingston Avenue; 8107 S Kingston Avenue; 8346 S Constance Avenue; 8403 S Aberdeen Street; 8432 S Essex Avenue; 8517 S Vernon Avenue; 8529 S Rhodes Avenue; 9212 S Parnell Avenue; 9610 S Woodlawn Avenue | 26 | Specific Allocation(s) |
| August-22 | Distributions | 8/31/2022 | JRW | 260 | 54427.001 | Correspondence to claimants' counsel regarding updated distribution amounts and exchange of emails with bank regarding wire transfer requests (10012 LaSalle, 1017 W 102nd, 11318 Church, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 3213 Throop, 406 E 87th, 417 Oglesby, 6554 Rhodes, 6759 Indiana, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7922 Luella, 7925 Kingston, 8030 Marquette, 8104 Kingston, 8107 Kingston, 8346 Constance, 8403 Aberdeen, 8432 Essex, 8517 Vernon, 8529 Rhodes, 9212 Parnell, 9610 Woodlawn). | 0.3 | $ 78.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 11318 S Church Street; 1516 E 85th Place; 2129 W 71st Street; 2136 W 83rd Street; 3213 S Throop Street; 406 E 87th Place; 417 Oglesby Avenue; 6554 S Rhodes Avenue; 6759 S Indiana Avenue; 6825 S Indiana Avenue; 7210 S Vernon Avenue; 7712 S Euclid Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; 8030 S Marquette Avenue; 8104 S Kingston Avenue; 8107 S Kingston Avenue; 8346 S Constance Avenue; 8403 S Aberdeen Street; 8432 S Essex Avenue; 8517 S Vernon Avenue; 8529 S Rhodes Avenue; 9212 S Parnell Avenue; 9610 S Woodlawn Avenue | 26 | Specific Allocation(s) |

EquityBuild - Fee Application 17
Property Allocation Details
November 14, 2022

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Entry ID | Task Description | Task Hours | Task Cost | Property Allocation | Property Allocation Count | Assessment Category |
|---|---|---|---|---|---|---|---|---|---|---|---|
| August-22 | Distributions | 8/31/2022 | KMP | 140 | 54426.001 | Review additional wire request forms for accuracy, forward executed forms for all transfers to bank , execute transfers from property accounts to Receiver's account for approved reimbursement of expenses, confirm zero balances for property accounts, and related communications with K. Duff and bank representatives regarding property account distributions (10012 LaSalle; 1017 W 102nd; 11318 Church, 1516 E 85th; 2129 W 71st, 2136 W 83rd; 3213 S Throop, 406 E 87th; 417 Oglesby Avenue; 6554 S Rhodes Avenue; 6759 S Indiana Avenue; 6825 S Indiana Avenue; 7210 S Vernon Avenue; 7712 S Euclid Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; 8030 S Marquette Avenue; 8104 S Kingston Avenue; 8107 S Kingston, 8346 S Constance Avenue; 8403 S Aberdeen Street; 8432 S Essex Avenue; 8517 S Vernon Avenue; 8529 S Rhodes Avenue; 9212 S Parnell Avenue; 9610 S Woodlawn) | 4.2 | $ 588.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 11318 S Church Street; 1516 E 85th Place; 2129 W 71st Street; 2136 W 83rd Street; 3213 S Throop Street; 406 E 87th Place; 417 Oglesby Avenue; 6554 S Rhodes Avenue; 6759 S Indiana Avenue; 6825 S Indiana Avenue; 7210 S Vernon Avenue; 7712 S Euclid Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; 8030 S Marquette Avenue; 8104 S Kingston Avenue; 8107 S Kingston, 8346 S Constance Avenue; 8403 S Aberdeen Street; 8432 S Essex Avenue; 8517 S Vernon Avenue; 8529 S Rhodes Avenue; 9212 S Parnell Avenue; 9610 S Woodlawn Avenue | 26 | Specific Allocation(s) |
| September-22 | Business Operations | 9/8/2022 | KBD | 390 | 54190.001 | Exchange correspondence with E. Duff regarding confirmation of expense analysis for properties engaged in potential settlement discussions (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.2) | 0.2 | $ 78.00 | 1401 W 109th Place; 1422-24 East 68th Street; 2800-06 E 81st Street; 310 E 50th Street; 3723 W 68th Street; 61 E 92nd Street; 6807 S Indiana Avenue; 6949-59 S Merrill Avenue; 7840-42 S Yates Avenue; 7933 S Kingston Avenue; 7953 S Woodlawn Avenue; 8000-02 S Justine Street; 8214-16 S Ingleside Avenue; 8405 S Marquette Avenue; 8800 S Ada Street | 16 | Specific Allocation(s) |
| September-22 | Business Operations | 9/11/2022 | KBD | 390 | 54191.001 | Exchange correspondence with E. Duff regarding confirmation of expense analysis for properties in settlement discussions (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7953 Woodlawn, 8000 Justine, 8214 Ingleside). | 0.1 | $ 39.00 | 1401 W 109th Place; 1422-24 East 68th Street; 2800-06 E 81st Street; 310 E 50th Street; 3723 W 68th Street; 5437 S Laflin Street; 61 E 92nd Street; 6807 S Indiana Avenue; 6949-59 S Merrill Avenue; 7840-42 S Yates Avenue; 7953 S Woodlawn Avenue; 8000-02 S Justine Street; 8214-16 S Ingleside Avenue | 13 | Specific Allocation(s) |
| September-22 | Business Operations | 9/22/2022 | KBD | 390 | 54193.001 | Telephone conference with E. Duff regarding insurance premium refund issue (1414 E 62nd, 431 E 42nd, 6217 Dorchester). | 0.3 | $ 117.00 | 1414-18 East 62nd Place; 431 E 42nd Place; 6217-27 S Dorchester Avenue | 3 | Specific Allocation(s) |
| September-22 | Claims Administration & Objections | 9/2/2022 | KBD | 390 | 54067.001 | Study correspondence from claimant regarding late claim and exchange related correspondence with A. Watychowicz (3027 Cheltenham, 7750 Muskegon, 8100 Essex). | 0.1 | $ 39.00 | 3074 E Cheltenham Place; 7750-58 S Muskegon Avenue; 8100 S Essex Avenue | 3 | Specific Allocation(s) |
| September-22 | Claims Administration & Objections | 9/7/2022 | KBD | 390 | 54068.001 | Exchange correspondence with A. Watychowicz and J. Wine regarding late claim filing and notice to other claimants (3027 Cheltenham, 7750 Muskegon, 8100 Essex). | 0.3 | $ 117.00 | 3074 E Cheltenham Place; 7750-58 S Muskegon Avenue; 8100 S Essex Avenue | 3 | Specific Allocation(s) |
| September-22 | Claims Administration & Objections | 9/7/2022 | KBD | 390 | 54068.002 | exchange correspondence with A. Watychowicz and J. Wine regarding communications with claimant related to potential settlement (1422 E 68th) (.2). | 0.2 | $ 78.00 | 1422-24 East 68th Street | 1 | Specific Allocation(s) |
| September-22 | Claims Administration & Objections | 9/8/2022 | KBD | 390 | 54069.001 | Telephone conference with J. Wine regarding settlement meeting with Judge Kim and claimants (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.3) | 0.3 | $ 117.00 | 1401 W 109th Place; 1422-24 East 68th Street; 2800-06 E 81st Street; 310 E 50th Street; 3723 W 68th Place; 5437 S Laflin Street; 61 E 92nd Street; 6807 S Indiana Avenue; 6949-59 S Merrill Avenue; 7840-42 S Yates Avenue; 7933 S Kingston Avenue; 7953 S Woodlawn Avenue; 8000-02 S Justine Street; 8214-16 S Ingleside Avenue; 8405 S Marquette Avenue; 8800 S Ada Street | 16 | Specific Allocation(s) |
| September-22 | Claims Administration & Objections | 9/8/2022 | KBD | 390 | 54069.002 | further confer and exchange correspondence with M. Rachlis and J. Wine to prepare for settlement meeting with Judge Kim and claimants (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.9) | 0.9 | $ 351.00 | 1401 W 109th Place; 1422-24 East 68th Street; 2800-06 E 81st Street; 310 E 50th Street; 3723 W 68th Place; 5437 S Laflin Street; 61 E 92nd Street; 6807 S Indiana Avenue; 6949-59 S Merrill Avenue; 7840-42 S Yates Avenue; 7933 S Kingston Avenue; 7953 S Woodlawn Avenue; 8000-02 S Justine Street; 8214-16 S Ingleside Avenue; 8405 S Marquette Avenue; 8800 S Ada Street | 16 | Specific Allocation(s) |
| September-22 | Claims Administration & Objections | 9/8/2022 | KBD | 390 | 54069.003 | attention to response to late claim and exchange related correspondence with J. Wine and M. Rachlis (3027 Cheltenham, 7750 Muskegon, 8100 Essex) (.3) | 0.3 | $ 117.00 | 3074 E Cheltenham Place; 7750-58 S Muskegon Avenue; 8100 S Essex Avenue | 3 | Specific Allocation(s) |
| September-22 | Claims Administration & Objections | 9/8/2022 | KBD | 390 | 54069.004 | attend settlement meeting by telephone with Judge Kim and claimants (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.8). | 0.8 | $ 312.00 | 1401 W 109th Place; 1422-24 East 68th Street; 2800-06 E 81st Street; 310 E 50th Street; 3723 W 68th Place; 5437 S Laflin Street; 61 E 92nd Street; 6807 S Indiana Avenue; 6949-59 S Merrill Avenue; 7840-42 S Yates Avenue; 7933 S Kingston Avenue; 7953 S Woodlawn Avenue; 8000-02 S Justine Street; 8214-16 S Ingleside Avenue; 8405 S Marquette Avenue; 8800 S Ada Street | 16 | Specific Allocation(s) |
| September-22 | Claims Administration & Objections | 9/9/2022 | KBD | 390 | 54070.002 | exchange correspondence with J. Wine regarding communication with claimants relating to settlement efforts before Judge Kim (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.1). | 0.1 | $ 39.00 | 1401 W 109th Place; 1422-24 East 68th Street; 2800-06 E 81st Street; 310 E 50th Street; 3723 W 68th Place; 5437 S Laflin Street; 61 E 92nd Street; 6807 S Indiana Avenue; 6949-59 S Merrill Avenue; 7840-42 S Yates Avenue; 7933 S Kingston Avenue; 7953 S Woodlawn Avenue; 8000-02 S Justine Street; 8214-16 S Ingleside Avenue; 8405 S Marquette Avenue; 8800 S Ada Street | 16 | Specific Allocation(s) |
| September-22 | Claims Administration & Objections | 9/12/2022 | KBD | 390 | 54071.001 | Draft and revise response to claimant's motion for leave to file late claim and exchange related correspondence (3027 Cheltenham, 7750 Muskegon, 8100 Essex) (.4) | 0.4 | $ 156.00 | 3074 E Cheltenham Place; 7750-58 S Muskegon Avenue; 8100 S Essex Avenue | 3 | Specific Allocation(s) |
| September-22 | Claims Administration & Objections | 9/12/2022 | KBD | 390 | 54071.002 | telephone conference with J. Wine regarding response to claimant's motion for leave to file late claim (3027 Cheltenham, 7750 Muskegon, 8100 Essex) (.1) | 0.1 | $ 39.00 | 3074 E Cheltenham Place; 7750-58 S Muskegon Avenue; 8100 S Essex Avenue | 3 | Specific Allocation(s) |
| September-22 | Claims Administration & Objections | 9/12/2022 | KBD | 390 | 54071.003 | exchange correspondence with J. Wine regarding potential settlement (1422 E 68th) (.2). | 0.2 | $ 78.00 | 1422-24 East 68th Street | 1 | Specific Allocation(s) |
| September-22 | Claims Administration & Objections | 9/14/2022 | KBD | 390 | 54072.001 | Revise response to motion for leave to submit late claim and exchange related correspondence (3027 Cheltenham, 7750 Muskegon, 8100 Essex) (1.3) | 1.3 | $ 507.00 | 3074 E Cheltenham Place; 7750-58 S Muskegon Avenue; 8100 S Essex Avenue | 3 | Specific Allocation(s) |
| September-22 | Claims Administration & Objections | 9/14/2022 | KBD | 390 | 54072.002 | review correspondence regarding potential settlement and exchange related correspondence with J. Wine (1422 E 68th, 7933 Kingston, 8405 Marquette, 8800 Ada) (.2). | 0.2 | $ 78.00 | 1422-24 East 68th Street; 7933 S Kingston Avenue; 8405 S Marquette Avenue; 8800 S Ada Street | 4 | Specific Allocation(s) |
| September-22 | Claims Administration & Objections | 9/15/2022 | KBD | 390 | 54073.001 | Exchange correspondence with J. Wine regarding communications with claimants and efforts toward potential settlement (1422 E 68th) (.1) | 0.1 | $ 39.00 | 1422-24 East 68th Street | 1 | Specific Allocation(s) |
| September-22 | Claims Administration & Objections | 9/15/2022 | KBD | 390 | 54073.002 | exchange correspondence with A. Watychowicz regarding communication with investors regarding claims analysis and claimed amount (4533 Calumet, 8100 Essex) (.1) | 0.1 | $ 39.00 | 4533-47 S Calumet Avenue; 8100 S Essex Avenue | 2 | Specific Allocation(s) |
| September-22 | Claims Administration & Objections | 9/15/2022 | KBD | 390 | 54073.003 | further draft and revise response to motion for leave to submit late claim and exchange related correspondence with J. Wine and A. Watychowicz (3027 Cheltenham, 7750 Muskegon, 8100 Essex) (.2). | 0.2 | $ 78.00 | 3074 E Cheltenham Place; 7750-58 S Muskegon Avenue; 8100 S Essex Avenue | 3 | Specific Allocation(s) |
| September-22 | Claims Administration & Objections | 9/16/2022 | KBD | 390 | 54074.001 | Telephone conference with M. Rachlis and J. Wine regarding communications and analysis regarding claims against properties (7933 Kingston, 8405 Marquette, 8800 Ada) (.4) | 0.4 | $ 156.00 | 7933 S Kingston Avenue; 8405 S Marquette Avenue; 8800 S Ada Street | 3 | Specific Allocation(s) |
| September-22 | Claims Administration & Objections | 9/16/2022 | KBD | 390 | 54074.002 | revise response to motion for leave to submit late claim and exchange additional drafts and related correspondence with J. Wine, M. Rachlis, and A. Watychowicz (3027 Cheltenham, 7750 Muskegon, 8100 Essex) (.9) | 0.9 | $ 351.00 | 3074 E Cheltenham Place; 7750-58 S Muskegon Avenue; 8100 S Essex Avenue | 3 | Specific Allocation(s) |
| September-22 | Claims Administration & Objections | 9/18/2022 | KBD | 390 | 54075.001 | Study revised response to motion for leave to submit late claim (3027 Cheltenham, 7750 Muskegon, 8100 Essex). | 0.1 | $ 39.00 | 3074 E Cheltenham Place; 7750-58 S Muskegon Avenue; 8100 S Essex Avenue | 3 | Specific Allocation(s) |
| September-22 | Claims Administration & Objections | 9/19/2022 | KBD | 390 | 54076.001 | Telephone conference with SEC (3027 Cheltenham, 7750 Muskegon, 8100 Essex) (.1) | 0.1 | $ 39.00 | 3074 E Cheltenham Place; 7750-58 S Muskegon Avenue; 8100 S Essex Avenue | 3 | Specific Allocation(s) |
| September-22 | Claims Administration & Objections | 9/19/2022 | KBD | 390 | 54076.002 | study and revise response to motion for leave to submit late claim, attention to filing, and exchange related correspondence with A. Watychowicz, M. Rachlis, and J. Rak (3027 Cheltenham, 7750 Muskegon, 8100 Essex) (1.5). | 1.5 | $ 585.00 | 3074 E Cheltenham Place; 7750-58 S Muskegon Avenue; 8100 S Essex Avenue | 3 | Specific Allocation(s) |
| September-22 | Claims Administration & Objections | 9/20/2022 | KBD | 390 | 54077.001 | Confer with J. Wine and M. Rachlis regarding communications relating to settlement of claim (8405 Marquette) (.2) | 0.2 | $ 78.00 | 8405 S Marquette Avenue | 1 | Specific Allocation(s) |

EquityBuild - Fee Application 17
Property Allocation Details
November 14, 2022

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Entry ID | Task Description | Task Hours | Task Cost | Property Allocation | Property Allocation Count | Assessment Category |
|---|---|---|---|---|---|---|---|---|---|---|
| September-22 | Claims Administration & Objections | 9/20/2022 | KBD | 390 | 54077.002 | further confer with J. Wine and M. Rachlis regarding efforts to settle remaining claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 19 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East 62nd, 7635 East 63rd, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7953 Woodlawn, 7957 Marquette, 8047 Manistee, 8000 Justine, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.2) | 0.2 | $78.00 | 1102 Bingham (Houston, TX); 11117-11119 S Longwood Drive; 1131-41 E 79th Place; 1401 W 109th Place; 1414-18 East 62nd Place; 1422-24 East 68th Street; 1700-08 W Juneway Terrace; 2736-44 W 64th Street; 2800-06 E 81st Street; 2909-19 E 78th Street; 3030-32 E 79th Street; 3074 E Cheltenham Place; 310 E 50th Street; 3723 W 68th Place; 431 E 42nd Place; 4315-19 S Michigan Avenue; 4520-26 S Drexel Boulevard; 4533-47 S Calumet Avenue; 4611-17 S Drexel Boulevard; 4750-52 S Indiana Avenue; 5001 S Drexel Boulevard; 5437 S Laflin Street; 5450-52 S Indiana Avenue; 5618-20 S Martin Luther King Drive; 5955 S Sacramento Avenue; 6001-05 S Sacramento Avenue; 61 E 92nd Street; 6160-6212 S Martin Luther King Drive; 6217-27 S Dorchester Avenue; 6250 S Mozart Street; 6355-59 S Talman Avenue; 6356 S California Avenue; 638-40 N Avers Avenue; 6437-41 S Kenwood Avenue; 6554-58 S Vernon Avenue; 6807 S Indiana Avenue; 6949-59 S Merrill Avenue; 701-13 S 5th Avenue; 7024-32 S Paxton Avenue; 7026-42 S Cornell Avenue; 7051 S Bennett Avenue; 7109-19 S Calumet Avenue; 7201 S Constance Avenue; 7201-07 S Dorchester Avenue; 7237-43 S Bennett Avenue; 7255-57 S Euclid Avenue; 7300-04 S St Lawrence Avenue; 7301-09 S Stewart Avenue; 7442-54 S Calumet Avenue; 7450 S Luella Avenue; 7500-06 S Eggleston Avenue; 7508 S Essex Avenue; 7546-48 S Saginaw Avenue; 7549-59 S Essex Avenue; 7600-10 S Kingston Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7656-58 S Kingston Avenue; 7701-03 S Essex Avenue; 7748-52 S Essex Avenue; 7749-59 S Yates Boulevard; 7750-58 S Muskegon Avenue; 7760 S Coles Avenue; 7834-44 S Ellis Avenue; 7840-42 S Yates Avenue; 7927-49 S Essex Avenue; 7953 S Woodlawn Avenue; 7957-59 S Marquette Road; 8000-02 S Justine Street; 8047-55 S Manistee Avenue; 8100 S Essex Avenue; 8107-09 S Ellis Avenue; 816-22 E Marquette Road; 8201 S Kingston Avenue; 8209 S Ellis Avenue; 8214-16 S Ingleside Avenue; 8326-58 S Ellis Avenue | 77 | Specific Allocation(s) |
| September-22 | Claims Administration & Objections | 9/22/2022 | KBD | 390 | 54079.001 | Exchange correspondence with J. Wine regarding efforts to resolve claims and related communications with participants (7933 Kingston, 8405 Marquette, 8800 S Ada Street | 0.2 | $78.00 | 7933 S Kingston Avenue; 8405 S Marquette Avenue; 8800 S Ada Street | 3 | Specific Allocation(s) |
| September-22 | Claims Administration & Objections | 9/25/2022 | KBD | 390 | 54080.001 | Exchange correspondence with J. Wine regarding efforts to analyze and facilitate resolution of claims (3723 W 68th, 61 E 92nd, 7953 Woodlawn). | 0.1 | $39.00 | 3723 W 68th Place; 61 E 92nd Street; 7953 S Woodlawn Avenue | 3 | Specific Allocation(s) |
| September-22 | Claims Administration & Objections | 9/26/2022 | KBD | 390 | 54081.001 | Confer and exchange correspondence with J. Wine regarding claims review and settlement efforts (1102 Bingham, 11117 Longwood, 1414 E 62nd, 2909 E 78th, 3030 E 79th, 431 E 42nd, 5955 Sacramento, 6001 Sacramento, 6437 Kenwood, 701 S 5th, 7026 Cornell, 7237 Bennett, 7301 Stewart, 7500 Eggleston, 7549 Essex, 7834 Ellis, 7927-49 Essex, 8047 Manistee, 8100 Essex). | 0.6 | $234.00 | 1102 Bingham (Houston, TX); 11117-11119 S Longwood Drive; 1414-18 East 62nd Place; 2909-19 E 78th Street; 3030-32 E 79th Street; 431 E 42nd Place; 5955 S Sacramento Avenue; 6001-05 S Sacramento Avenue; 6437-41 S Kenwood Avenue; 701-13 S 5th Avenue; 7026-42 S Cornell Avenue; 7237-43 S Bennett Avenue; 7301-09 S Stewart Avenue; 7500-06 S Eggleston Avenue; 7549-59 S Essex Avenue; 7834-44 S Ellis Avenue; 7840-42 S Yates Avenue; 7927-49 S Essex Avenue; 8047-55 S Manistee Avenue; 8100 S Essex Avenue | 19 | Specific Allocation(s) |
| September-22 | Claims Administration & Objections | 9/28/2022 | KBD | 390 | 54082.002 | research regarding interpleader motion and exchange related correspondence with K. Pritchard (3723 W 68th, 61 E 62nd, 7953 Woodlawn) (.4) | 0.4 | $156.00 | 3723 W 68th Place; 61 E 92nd Street; 7953 S Woodlawn Avenue | 3 | Specific Allocation(s) |
| September-22 | Claims Administration & Objections | 9/28/2022 | KBD | 390 | 54082.003 | draft correspondence to J. Wine and M. Rachlis regarding potential interpleader motion, related procedure, and communications with claimants relating to settlement (3723 W 68th, 61 E 62nd, 7953 Woodlawn) (.2). | 0.2 | $78.00 | 3723 W 68th Place; 61 E 92nd Street; 7953 S Woodlawn Avenue | 3 | Specific Allocation(s) |
| September-22 | Claims Administration & Objections | 9/30/2022 | KBD | 390 | 54083.002 | exchange correspondence with J. Wine regarding communications relating to potential settlement of claims relating to properties (7933 Kingston, 8405 Marquette, 8800 Ada) (.1) | 0.1 | $39.00 | 7933 S Kingston Avenue; 8405 S Marquette Avenue; 8800 S Ada Street | 3 | Specific Allocation(s) |
| September-22 | Distributions | 9/1/2022 | KBD | 390 | 54383.001 | Exchange correspondence with K. Pritchard regarding distribution, interest, and related communication with bank (10012 LaSalle, 1017 W 102nd, 11318 S Church, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 3213 Throop, 406 E 87th, 417 Oglesby, 6554 Rhodes, 6759 Indiana, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7922 Luella, 7925 Kingston, 8030 Marquette, 8104 Kingston, 8107 S Kingston, 8346 Constance, 8403 Aberdeen, 8432 Essex, 8517 Vernon, 8529 S Rhodes, 9212 Parnell, 9610 Woodlawn) (.2) | 0.2 | $78.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 11318 S Church Street; 1516 E 85th Place; 2129 W 71st Street; 2136 W 83rd Street; 3213 S Throop Street; 406 E 87th Place; 417 Oglesby Avenue; 6554 S Rhodes Avenue; 6759 S Indiana Avenue; 6825 S Indiana Avenue; 7210 S Vernon Avenue; 7712 S Euclid Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; 8030 S Marquette Avenue; 8104 S Kingston Avenue; 8346 S Constance Avenue; 8403 S Aberdeen Street; 8432 S Essex Avenue; 8517 S Vernon Avenue; 8529 S Rhodes Avenue; 9212 S Parnell Avenue; 9610 S Woodlawn Avenue | 26 | Specific Allocation(s) |
| September-22 | Distributions | 9/1/2022 | KBD | 390 | 54383.002 | draft correspondence to claimant's counsel regarding wire transfers (10012 LaSalle, 1017 W 102nd, 11318 Church, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 3213 Throop, 406 E 87th, 417 Oglesby, 6554 Rhodes, 6759 Indiana, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7922 Luella, 7925 Kingston, 8030 Marquette, 8104 Kingston, 8107 Kingston, 8346 Constance, 8403 Aberdeen, 8432 Essex, 8517 Vernon, 8529 Rhodes, 9212 Parnell, 9610 Woodlawn) (.1). | 0.1 | $39.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 11318 S Church Street; 1516 E 85th Place; 2129 W 71st Street; 2136 W 83rd Street; 3213 S Throop Street; 406 E 87th Place; 417 Oglesby Avenue; 6554 S Rhodes Avenue; 6759 S Indiana Avenue; 6825 S Indiana Avenue; 7210 S Vernon Avenue; 7712 S Euclid Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; 8030 S Marquette Avenue; 8104 S Kingston Avenue; 8107 S Kingston Avenue; 8346 S Constance Avenue; 8403 S Aberdeen Street; 8432 S Essex Avenue; 8517 S Vernon Avenue; 8529 S Rhodes Avenue; 9212 S Parnell Avenue; 9610 S Woodlawn Avenue | 26 | Specific Allocation(s) |
| September-22 | Distributions | 9/8/2022 | KBD | 390 | 54384.001 | Prepare financial information for potential distribution spreadsheet relating to properties and exchange related correspondence (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.5) | 0.5 | $195.00 | 1401 W 109th Place; 1422-24 East 68th Street; 2800-06 E 81st Street; 310 E 50th Street; 3723 W 68th Place; 5437 S Laflin Street; 61 E 92nd Street; 6807 S Indiana Avenue; 6949-59 S Merrill Avenue; 7840-42 S Yates Avenue; 7933 S Kingston Avenue; 7953 S Woodlawn Avenue; 8000-02 S Justine Street; 8214-16 S Ingleside Avenue; 8405 S Marquette Avenue; 8800 S Ada Street | 16 | Specific Allocation(s) |
| September-22 | Distributions | 9/8/2022 | KBD | 390 | 54384.002 | telephone conference with K. Pritchard regarding net deposit amounts for properties and underlying allocations from sales proceeds (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.2). | 0.2 | $78.00 | 1401 W 109th Place; 1422-24 East 68th Street; 2800-06 E 81st Street; 310 E 50th Street; 3723 W 68th Place; 5437 S Laflin Street; 61 E 92nd Street; 6807 S Indiana Avenue; 6949-59 S Merrill Avenue; 7840-42 S Yates Avenue; 7933 S Kingston Avenue; 7953 S Woodlawn Avenue; 8000-02 S Justine Street; 8214-16 S Ingleside Avenue; 8405 S Marquette Avenue; 8800 S Ada Street | 16 | Specific Allocation(s) |
| September-22 | Distributions | 9/12/2022 | KBD | 390 | 54385.001 | Telephone conference with J. Wine and E. Duff regarding potential distribution worksheet and confirmation of calculation of figures (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7953 Woodlawn, 8000 Justine, 8214 Ingleside) (.3) | 0.3 | $117.00 | 1401 W 109th Place; 1422-24 East 68th Street; 2800-06 E 81st Street; 310 E 50th Street; 3723 W 68th Place; 5437 S Laflin Street; 61 E 92nd Street; 6807 S Indiana Avenue; 6949-59 S Merrill Avenue; 7840-42 S Yates Avenue; 7953 S Woodlawn Avenue; 8000-02 S Justine Street; 8214-16 S Ingleside Avenue | 13 | Specific Allocation(s) |
| September-22 | Distributions | 9/12/2022 | KBD | 390 | 54385.002 | study proposed distribution worksheet and exchange related correspondence with K. Pritchard and J. Wine (7933 Kingston, 8405 Marquette, 8800 Ada) (.2). | 0.2 | $78.00 | 7933 S Kingston Avenue; 8405 S Marquette Avenue; 8800 S Ada Street | 3 | Specific Allocation(s) |
| September-22 | Distributions | 9/13/2022 | KBD | 390 | 54386.001 | Telephone conference with J. Wine regarding resolution of claims and potential distribution of proceeds (7933 Kingston) (.1) | 0.1 | $39.00 | 7933 S Kingston Avenue | 1 | Specific Allocation(s) |
| September-22 | Distributions | 9/13/2022 | KBD | 390 | 54386.002 | telephone conference with J. Wine regarding preparation and presentation of data for potential distribution analysis and settlement purposes (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.1). | 0.1 | $39.00 | 1401 W 109th Place; 1422-24 East 68th Street; 2800-06 E 81st Street; 310 E 50th Street; 3723 W 68th Place; 5437 S Laflin Street; 61 E 92nd Street; 6807 S Indiana Avenue; 6949-59 S Merrill Avenue; 7840-42 S Yates Avenue; 7933 S Kingston Avenue; 7953 S Woodlawn Avenue; 8000-02 S Justine Street; 8214-16 S Ingleside Avenue; 8405 S Marquette Avenue; 8800 S Ada Street | 16 | Specific Allocation(s) |
| September-22 | Distributions | 9/13/2022 | KBD | 390 | 54386.003 | exchange correspondence with J. Wine and M. Rachlis regarding communications with Judge Kim and relating to potential distributions (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.3). | 0.3 | $117.00 | 1401 W 109th Place; 1422-24 East 68th Street; 2800-06 E 81st Street; 310 E 50th Street; 3723 W 68th Place; 5437 S Laflin Street; 61 E 92nd Street; 6807 S Indiana Avenue; 6949-59 S Merrill Avenue; 7840-42 S Yates Avenue; 7933 S Kingston Avenue; 7953 S Woodlawn Avenue; 8000-02 S Justine Street; 8214-16 S Ingleside Avenue; 8405 S Marquette Avenue; 8800 S Ada Street | 16 | Specific Allocation(s) |
| September-22 | Distributions | 9/14/2022 | KBD | 390 | 54387.001 | Exchange correspondence with bank representatives and J. Wine regarding tracking wire transfers (2129 W 71st, 9610 Woodlawn). | 0.2 | $78.00 | 2129 W 71st Street; 9610 S Woodlawn Avenue | 2 | Specific Allocation(s) |
| September-22 | Distributions | 9/15/2022 | KBD | 390 | 54388.001 | Exchange further correspondence and confer with bank representatives and J. Wine regarding tracking wire transfers (2129 W 71st, 9610 Woodlawn). | 0.2 | $78.00 | 2129 W 71st Street; 9610 S Woodlawn Avenue | 2 | Specific Allocation(s) |
| September-22 | Distributions | 9/16/2022 | KBD | 390 | 54389.001 | Exchange correspondence with bank representative and J. Wine regarding tracking wire transfers (2129 W 71st, 9610 Woodlawn). | 0.1 | $39.00 | 2129 W 71st Street; 9610 S Woodlawn Avenue | 2 | Specific Allocation(s) |
| September-22 | Distributions | 9/19/2022 | KBD | 390 | 54390.001 | Exchange correspondence with K. Pritchard and J. Wine regarding distribution confirmation (8517 Vernon, 9610 Woodlawn) (.1) | 0.1 | $39.00 | 8517 S Vernon Avenue; 9610 S Woodlawn Avenue | 2 | Specific Allocation(s) |

EquityBuild - Fee Application 17
Property Allocation Details
November 14, 2022

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Entry ID | Task Description | Task Hours | Task Cost | Property Allocation | Property Allocation Count | Assessment Category |
|---|---|---|---|---|---|---|---|---|---|---|---|
| September-22 | Distributions | 9/19/2022 | KBD | 390 | 54390.002 | exchange correspondence with bank representative and J. Wine regarding tracking wire transfers (2129 W 71st, 9610 Woodlawn) (.3) | 0.3 | $ 117.00 | 2129 W 71st Street; 9610 S Woodlawn Avenue | 2 | Specific Allocation(s) |
| September-22 | Distributions | 9/19/2022 | KBD | 390 | 54390.003 | exchange correspondence with claimant counsel regarding tracking wire transfers (2129 W 71st, 9610 Woodlawn) (.2). | 0.2 | $ 78.00 | 2129 W 71st Street; 9610 S Woodlawn Avenue | 2 | Specific Allocation(s) |
| September-22 | Distributions | 9/22/2022 | KBD | 390 | 54391.001 | Exchange correspondence with bank representative and claimant's counsel regarding wire confirmation and communication between banks (2129 W 71st, 9610 Woodlawn). | 0.2 | $ 78.00 | 2129 W 71st Street; 9610 S Woodlawn Avenue | 2 | Specific Allocation(s) |
| September-22 | Distributions | 9/29/2022 | KBD | 390 | 54392.001 | Exchange correspondence with J. Wine regarding joint distribution motion and related issues (7933 Kingston, 8405 Marquette, 8800 Ada). | 0.2 | $ 78.00 | 7933 S Kingston Avenue; 8405 S Marquette Avenue; 8800 S Ada Street | 3 | Specific Allocation(s) |
| September-22 | Distributions | 9/30/2022 | KBD | 390 | 54393.001 | Study and exchange correspondence with J. Wine regarding draft joint distribution motion and revisions to same (7933 Kingston, 8405 Marquette, 8800 Ada) (.4) | 0.4 | $ 156.00 | 7933 S Kingston Avenue; 8405 S Marquette Avenue; 8800 S Ada Street | 3 | Specific Allocation(s) |
| September-22 | Distributions | 9/30/2022 | KBD | 390 | 54393.002 | exchange correspondence with E. Duff regarding confirmation of expense information in relation to potential distribution (7933 Kingston, 8405 Marquette, 8800 Ada) (.1) | 0.1 | $ 39.00 | 7933 S Kingston Avenue; 8405 S Marquette Avenue; 8800 S Ada Street | 3 | Specific Allocation(s) |
| September-22 | Distributions | 9/30/2022 | KBD | 390 | 54393.003 | draft correspondence to tax advisors regarding review relating to properties in anticipation of distribution (7933 Kingston, 8405 Marquette, 8800 Ada) (.1). | 0.1 | $ 39.00 | 7933 S Kingston Avenue; 8405 S Marquette Avenue; 8800 S Ada Street | 3 | Specific Allocation(s) |
| September-22 | Asset Disposition | 9/1/2022 | JR | 140 | 54317.001 | Exchange communication with buyer's counsel , the title company and the City of Chicago water department relating to corrections needed to buyer's contact information for future water bills and correspondence (7109 Calumet). | 0.5 | $ 70.00 | 7109-19 S Calumet Avenue | 1 | Specific Allocation(s) |
| September-22 | Asset Disposition | 9/8/2022 | JR | 140 | 54318.002 | review bank statements for various properties and confirm post-closing allocations (2129 W 71st, 310 E 50th, 5437 Laflin, 6217 Dorchester, 638 Avers, 6759 Indiana, 7109 Calumet, 7237 Bennett, 7255 Euclid, 9610 Woodlawn) (.6) | 0.6 | $ 84.00 | 2129 W 71st Street; 310 E 50th Street; 5437 S Laflin Street; 6217-27 S Dorchester Avenue; 638-40 N Avers Avenue; 6759 S Indiana Avenue; 7109-19 S Calumet Avenue; 7237-43 S Bennett Avenue; 7255-57 S Euclid Avenue; 9610 S Woodlawn Avenue | 10 | Specific Allocation(s) |
| September-22 | Asset Disposition | 9/8/2022 | JR | 140 | 54318.003 | update closed property spreadsheet regarding wire allocations for single family homes (single family) (.8). | 0.8 | $ 112.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 11318 S Church Street; 1401 W 109th Place; 1414-18 East 62nd Place; 1516 E 85th Place; 2129 W 71st Street; 2136 W 83rd Street; 310 E 50th Street; 3213 S Throop Street; 3723 W 68th Place; 406 E 87th Place; 417 Oglesby Avenue; 5437 S Laflin Street; 61 E 92nd Street; 6554 S Rhodes Avenue; 6759 S Indiana Avenue; 6807 S Indiana Avenue; 6825 S Indiana Avenue; 7210 S Vernon Avenue; 7712 S Euclid Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; 7953 S Woodlawn Avenue; 8030 S Marquette Avenue; 8104 S Kingston Avenue; 8107 S Kingston Avenue; 8346 S Constance Avenue; 8403 S Aberdeen Street; 8405 S Marquette Avenue; 8432 S Essex Avenue; 8517 S Vernon Avenue; 8529 S Rhodes Avenue; 8800 S Ada Street; 9212 S Parnell Avenue; 9610 S Woodlawn Avenue | 37 | Specific Allocation(s) |
| September-22 | Asset Disposition | 9/9/2022 | JR | 140 | 54319.001 | Exchange communication with K. Pritchard relating to single family homes allocations relating to wire transfers (single family) (.3) | 0.3 | $ 42.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 11318 S Church Street; 1401 W 109th Place; 1414-18 East 62nd Place; 1516 E 85th Place; 2129 W 71st Street; 2136 W 83rd Street; 310 E 50th Street; 3213 S Throop Street; 3723 W 68th Place; 406 E 87th Place; 417 Oglesby Avenue; 5437 S Laflin Street; 61 E 92nd Street; 6554 S Rhodes Avenue; 6759 S Indiana Avenue; 6807 S Indiana Avenue; 6825 S Indiana Avenue; 7210 S Vernon Avenue; 7712 S Euclid Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; 7953 S Woodlawn Avenue; 8030 S Marquette Avenue; 8104 S Kingston Avenue; 8107 S Kingston Avenue; 8346 S Constance Avenue; 8403 S Aberdeen Street; 8405 S Marquette Avenue; 8432 S Essex Avenue; 8517 S Vernon Avenue; 8529 S Rhodes Avenue; 8800 S Ada Street; 9212 S Parnell Avenue; 9610 S Woodlawn Avenue | 37 | Specific Allocation(s) |
| September-22 | Asset Disposition | 9/9/2022 | JR | 140 | 54319.002 | review all bank statements to confirm the correct amount of allocations and update spreadsheet (single family) (1.2). | 1.2 | $ 168.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 11318 S Church Street; 1401 W 109th Place; 1414-18 East 62nd Place; 1516 E 85th Place; 2129 W 71st Street; 2136 W 83rd Street; 310 E 50th Street; 3213 S Throop Street; 3723 W 68th Place; 406 E 87th Place; 417 Oglesby Avenue; 5437 S Laflin Street; 61 E 92nd Street; 6554 S Rhodes Avenue; 6759 S Indiana Avenue; 6807 S Indiana Avenue; 6825 S Indiana Avenue; 7210 S Vernon Avenue; 7712 S Euclid Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; 7953 S Woodlawn Avenue; 8030 S Marquette Avenue; 8104 S Kingston Avenue; 8107 S Kingston Avenue; 8346 S Constance Avenue; 8403 S Aberdeen Street; 8405 S Marquette Avenue; 8432 S Essex Avenue; 8517 S Vernon Avenue; 8529 S Rhodes Avenue; 8800 S Ada Street; 9212 S Parnell Avenue; 9610 S Woodlawn Avenue | 37 | Specific Allocation(s) |
| September-22 | Asset Disposition | 9/20/2022 | KMP | 140 | 54320.001 | Communications with K. Duff and property manager regarding post-sale reconciliation of funds for property (638 Avers). | 0.2 | $ 28.00 | 638-40 N Avers Avenue | 1 | Specific Allocation(s) |
| September-22 | Asset Disposition | 9/29/2022 | JR | 140 | 54322.001 | Exchange communication with K. Duff and K. Pritchard requesting to complete a deposit related to post-closing reconciliation (638 Avers). | 0.5 | $ 70.00 | 638-40 N Avers Avenue | 1 | Specific Allocation(s) |
| September-22 | Asset Disposition | 9/29/2022 | KMP | 140 | 54321.001 | Confer with K. Duff and J. Rak regarding deposit of post-sale reconciliation funds for property and related communication with property manager to confirm receipt of funds (638 Avers). | 0.3 | $ 42.00 | 638-40 N Avers Avenue | 1 | Specific Allocation(s) |
| September-22 | Business Operations | 9/8/2022 | ED | 390 | 54177.001 | Call with K. Duff to discuss allocation of receivership expenditures for insurance and other amounts to calculate reimbursement due for properties engaged in potential settlement discussions (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.1) | 0.1 | $ 39.00 | 1401 W 109th Place; 1422-24 East 68th Street; 2800-06 E 81st Street; 310 E 50th Street; 3723 W 68th Place; 5437 S Laflin Street; 61 E 92nd Street; 6807 S Indiana Avenue; 6949-59 S Merrill Avenue; 7840-42 S Yates Avenue; 7933 S Kingston Avenue; 7953 S Woodlawn Avenue; 8000-02 S Justine Street; 8214-16 S Ingleside Avenue; 8405 S Marquette Avenue; 8800 S Ada Street | 16 | Specific Allocation(s) |
| September-22 | Business Operations | 9/8/2022 | ED | 390 | 54177.002 | draft and send email correspondence with K. Duff relating to allocation of receivership expenditures for insurance and other amounts to calculate reimbursement due for properties engaged in potential settlement discussions (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.4). | 0.4 | $ 156.00 | 1401 W 109th Place; 1422-24 East 68th Street; 2800-06 E 81st Street; 310 E 50th Street; 3723 W 68th Place; 5437 S Laflin Street; 61 E 92nd Street; 6807 S Indiana Avenue; 6949-59 S Merrill Avenue; 7840-42 S Yates Avenue; 7933 S Kingston Avenue; 7953 S Woodlawn Avenue; 8000-02 S Justine Street; 8214-16 S Ingleside Avenue; 8405 S Marquette Avenue; 8800 S Ada Street | 16 | Specific Allocation(s) |
| September-22 | Business Operations | 9/11/2022 | ED | 390 | 54178.001 | Review and finalize draft reports from accountant calculating sums allocated to properties and reimbursable to receivership (7933 Kingston, 8405 Marquette, 8800 Ada) (1.0) | 1 | $ 390.00 | 7933 S Kingston Avenue; 8405 S Marquette Avenue; 8800 S Ada Street | 3 | Specific Allocation(s) |
| September-22 | Business Operations | 9/11/2022 | ED | 390 | 54178.002 | correspondence with K. Duff relating to calculations of net amounts receivable (7933 Kingston, 8405 Marquette, 8800 Ada) (.2) | 0.2 | $ 78.00 | 7933 S Kingston Avenue; 8405 S Marquette Avenue; 8800 S Ada Street | 3 | Specific Allocation(s) |
| September-22 | Business Operations | 9/11/2022 | ED | 390 | 54178.003 | review and finalize draft reports from accountant calculating sums allocated to properties and reimbursable to receivership (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside) (1.4) | 1.4 | $ 546.00 | 1401 W 109th Place; 1422-24 East 68th Street; 2800-06 E 81st Street; 310 E 50th Street; 3723 W 68th Place; 5437 S Laflin Street; 61 E 92nd Street; 6807 S Indiana Avenue; 6949-59 S Merrill Avenue; 7840-42 S Yates Avenue; 7953 S Woodlawn Avenue; 8000-02 S Justine Street; 8214-16 S Ingleside Avenue | 13 | Specific Allocation(s) |
| September-22 | Business Operations | 9/11/2022 | ED | 390 | 54178.004 | email correspondence with K. Duff relating to calculations of net amounts receivable (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7953 Woodlawn, 8000 Justine, 8214 Ingleside) (.3). | 0.3 | $ 117.00 | 1401 W 109th Place; 1422-24 East 68th Street; 2800-06 E 81st Street; 310 E 50th Street; 3723 W 68th Place; 5437 S Laflin Street; 61 E 92nd Street; 6807 S Indiana Avenue; 6949-59 S Merrill Avenue; 7840-42 S Yates Avenue; 7953 S Woodlawn Avenue; 8000-02 S Justine Street; 8214-16 S Ingleside Avenue | 13 | Specific Allocation(s) |

EquityBuild - Fee Application 17
Property Allocation Details
November 14, 2022

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Entry ID | Task Description | Task Hours | Task Cost | Property Allocation | Property Allocation Count | Assessment Category |
|---|---|---|---|---|---|---|---|---|---|---|---|
| September-22 | Business Operations | 9/11/2022 | ED | 390 | 54179.001 | Update working analysis of amounts allocated to properties and reimbursable from sold properties (11117 Longwood, 1131 E 79th; 1401 W 109th, 1414 W 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 S Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.9 | $ 351.00 | 11117-11119 S Longwood Drive; 1131-41 E 79th Place; 1401 W 109th Place; 1414-18 East 62nd Place; 1422-24 East 68th Street; 1700-08 W Juneway Terrace; 2736-44 W 64th Street; 2800-06 E 81st Street; 2909-19 E 78th Street; 3030-32 E 79th Street; 3074 E Cheltenham Place; 310 E 50th Street; 3723 W 68th Place; 431 E 42nd Place; 4315-19 S Michigan Avenue; 4520-26 S Drexel Boulevard; 4533-47 S Calumet Avenue; 4611-17 S Drexel Boulevard; 4750-52 S Indiana Avenue; 5001 S Drexel Boulevard; 5437 S Laflin Street; 5450-52 S Indiana Avenue; 5618-20 S Martin Luther King Drive; 5955 S Sacramento Avenue; 6001-05 S Sacramento Avenue; 61 E 92nd Street; 6160-6212 S Martin Luther King Drive; 6217-27 S Dorchester Avenue; 6250 S Mozart Street; 6355-59 S Talman Avenue; 6356 S California Avenue; 638-40 N Avers Avenue; 6437-41 S Kenwood Avenue; 6554-58 S Vernon Avenue; 6807 S Indiana Avenue; 6949-59 S Merrill Avenue; 701-13 S 5th Avenue; 7024-32 S Paxton Avenue; 7026-42 S Cornell Avenue; 7051 S Bennett Avenue; 7109-19 S Calumet Avenue; 7201 S Constance Avenue; 7201-07 S Dorchester Avenue; 7237-43 S Bennett Avenue; 7255-57 S Euclid Avenue; 7300-04 S St Lawrence Avenue; 7301-09 S Stewart Avenue; 7442-54 S Calumet Avenue; 7450 S Luella Avenue; 7500-06 S Eggleston Avenue; 7508 S Essex Avenue; 7546-48 S Saginaw Avenue; 7549-59 S Essex Avenue; 7600-10 S Kingston Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7656-58 S Kingston Avenue; 7701-03 S Essex Avenue; 7748-52 S Essex Avenue; 7749-59 S Yates Boulevard; 7750-58 S Muskegon Avenue; 7760 S Coles Avenue; 7834-44 S Ellis Avenue; 7840-42 S Yates Avenue; 7933 S Kingston Avenue; 7953 S Woodlawn Avenue; 7957-59 S Marquette Road; 8000-02 S Justine Street; 8047-55 S Manistee Avenue; 8100 S Essex Avenue; 8107-09 S Ellis Avenue; 816-22 E Marquette Road; 8201 S Kingston Avenue; 8209 S Ellis Avenue; 8214-16 S Ingleside Avenue; 8326-58 S Ellis Avenue; 8405 S Marquette Avenue; 8800 S Ada Street | 79 | Specific Allocation(s) |
| September-22 | Business Operations | 9/12/2022 | JR | 140 | 54180.001 | Communication with K. Pritchard requesting analysis of report related to other expenses paid by Receiver (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada). | 0.2 | $ 28.00 | 1401 W 109th Place; 1422-24 East 68th Street; 2800-06 E 81st Street; 310 E 50th Street; 3723 W 68th Place; 5437 S Laflin Street; 61 E 92nd Street; 6807 S Indiana Avenue; 6949-59 S Merrill Avenue; 7840-42 S Yates Avenue; 7933 S Kingston Avenue; 7953 S Woodlawn Avenue; 8000-02 S Justine Street; 8214-16 S Ingleside Avenue; 8405 S Marquette Avenue; 8800 S Ada Street | 16 | Specific Allocation(s) |
| September-22 | Business Operations | 9/13/2022 | ED | 390 | 54181.001 | Call with J. Wine to discuss methodology for calculations of Net Reimbursable Amounts (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 W 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 S Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.8 | $ 312.00 | 11117-11119 S Longwood Drive; 1131-41 E 79th Place; 1401 W 109th Place; 1414-18 East 62nd Place; 1422-24 East 68th Street; 1700-08 W Juneway Terrace; 2736-44 W 64th Street; 2800-06 E 81st Street; 2909-19 E 78th Street; 3030-32 E 79th Street; 3074 E Cheltenham Place; 310 E 50th Street; 3723 W 68th Place; 431 E 42nd Place; 4315-19 S Michigan Avenue; 4520-26 S Drexel Boulevard; 4533-47 S Calumet Avenue; 4611-17 S Drexel Boulevard; 4750-52 S Indiana Avenue; 5001 S Drexel Boulevard; 5437 S Laflin Street; 5450-52 S Indiana Avenue; 5618-20 S Martin Luther King Drive; 5955 S Sacramento Avenue; 6001-05 S Sacramento Avenue; 61 E 92nd Street; 6160-6212 S Martin Luther King Drive; 6217-27 S Dorchester Avenue; 6250 S Mozart Street; 6355-59 S Talman Avenue; 6356 S California Avenue; 638-40 N Avers Avenue; 6437-41 S Kenwood Avenue; 6554-58 S Vernon Avenue; 6807 S Indiana Avenue; 6949-59 S Merrill Avenue; 701-13 S 5th Avenue; 7024-32 S Paxton Avenue; 7026-42 S Cornell Avenue; 7051 S Bennett Avenue; 7109-19 S Calumet Avenue; 7201 S Constance Avenue; 7201-07 S Dorchester Avenue; 7237-43 S Bennett Avenue; 7255-57 S Euclid Avenue; 7300-04 S St Lawrence Avenue; 7301-09 S Stewart Avenue; 7442-54 S Calumet Avenue; 7450 S Luella Avenue; 7500-06 S Eggleston Avenue; 7508 S Essex Avenue; 7546-48 S Saginaw Avenue; 7549-59 S Essex Avenue; 7600-10 S Kingston Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7656-58 S Kingston Avenue; 7701-03 S Essex Avenue; 7748-52 S Essex Avenue; 7749-59 S Yates Boulevard; 7750-58 S Muskegon Avenue; 7760 S Coles Avenue; 7834-44 S Ellis Avenue; 7840-42 S Yates Avenue; 7933 S Kingston Avenue; 7953 S Woodlawn Avenue; 7957-59 S Marquette Road; 8000-02 S Justine Street; 8047-55 S Manistee Avenue; 8100 S Essex Avenue; 8107-09 S Ellis Avenue; 816-22 E Marquette Road; 8201 S Kingston Avenue; 8209 S Ellis Avenue; 8214-16 S Ingleside Avenue; 8326-58 S Ellis Avenue; 8405 S Marquette Avenue; 8800 S Ada Street | 79 | Specific Allocation(s) |
| September-22 | Business Operations | 9/15/2022 | ED | 390 | 54182.001 | Review and finalize draft reports from accountant calculating sums allocated to properties and reimbursable to receivership (1131 E 79th, 1700 Juneway, 2736 W 64th, 2909 E 78th, 3030 E 79th, 4315 Michigan, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6355 Talman, 638 Avers, 6437 Kenwood, 6554 Vernon, 701 S 5th, 7026 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7301 Stewart, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 816 Marquette) (3.3) | 3.3 | $ 1,287.00 | 1131-41 E 79th Place; 1700-08 W Juneway Terrace; 2736-44 W 64th Street; 2909-19 E 78th Street; 3030-32 E 79th Street; 4315-19 S Michigan Avenue; 4611-17 S Drexel Boulevard; 4750-52 S Indiana Avenue; 5001 S Drexel Boulevard; 5450-52 S Indiana Avenue; 5618-20 S Martin Luther King Drive; 5955 S Sacramento Avenue; 6001-05 S Sacramento Avenue; 6160-6212 S Martin Luther King Drive; 6355-59 S Talman Avenue; 638-40 N Avers Avenue; 6437-41 S Kenwood Avenue; 6554-58 S Vernon Avenue; 701-13 S 5th Avenue; 7024-32 S Paxton Avenue; 7026-42 S Cornell Avenue; 7051 S Bennett Avenue; 7109-19 S Calumet Avenue; 7201 S Constance Avenue; 7201-07 S Dorchester Avenue; 7237-43 S Bennett Avenue; 7255-57 S Euclid Avenue; 7300-04 S St Lawrence Avenue; 7301-09 S Stewart Avenue; 7442-54 S Calumet Avenue; 7508 S Essex Avenue; 816-22 E Marquette Road | 33 | Specific Allocation(s) |
| September-22 | Business Operations | 9/15/2022 | ED | 390 | 54182.002 | Review and finalize draft reports from accountant to properties and reimbursable from sold properties (1131 E 79th, 1700 Juneway, 2736 W 64th, 2909 E 78th, 3030 E 79th, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6355 Talman, 638 Avers, 6437 Kenwood, 6554 Vernon, 701 S 5th, 7024 Paxton, 7026 Cornell, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7301 Stewart, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 816 Marquette) (.5). | 0.5 | $ 195.00 | 1131-41 E 79th Place; 1700-08 W Juneway Terrace; 2736-44 W 64th Street; 2909-19 E 78th Street; 3030-32 E 79th Street; 4315-19 S Michigan Avenue; 4533-47 S Calumet Avenue; 4611-17 S Drexel Boulevard; 4750-52 S Indiana Avenue; 5001 S Drexel Boulevard; 5450-52 S Indiana Avenue; 5618-20 S Martin Luther King Drive; 5955 S Sacramento Avenue; 6001-05 S Sacramento Avenue; 6160-6212 S Martin Luther King Drive; 6355-59 S Talman Avenue; 638-40 N Avers Avenue; 6437-41 S Kenwood Avenue; 6554-58 S Vernon Avenue; 701-13 S 5th Avenue; 7024-32 S Paxton Avenue; 7026-42 S Cornell Avenue; 7109-19 S Calumet Avenue; 7201 S Constance Avenue; 7201-07 S Dorchester Avenue; 7237-43 S Bennett Avenue; 7255-57 S Euclid Avenue; 7300-04 S St Lawrence Avenue; 7301-09 S Stewart Avenue; 7442-54 S Calumet Avenue; 7508 S Essex Avenue; 816-22 E Marquette Road | 33 | Specific Allocation(s) |
| September-22 | Business Operations | 9/19/2022 | ED | 390 | 54183.001 | Review and finalize draft reports from accountant calculating sums allocated to properties and reimbursable to receivership (11117 Longwood, 3074 Cheltenham, 7450 Luella, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7927 Essex, 7957 Marquette, 8047 Manistee, 8100 S Essex, 8107 Ellis, 8201 Kingston, 8209 Ellis, 8326 Ellis) (2.3) | 2.3 | $ 897.00 | 11117-11119 S Longwood Drive; 3074 E Cheltenham Place; 7450 S Luella Avenue; 7546-48 S Saginaw Avenue; 7549-59 S Essex Avenue; 7600-10 S Kingston Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7656-58 S Kingston Avenue; 7701-03 S Essex Avenue; 7748-52 S Essex Avenue; 7749-59 S Yates Boulevard; 7750-58 S Muskegon Avenue; 7760 S Coles Avenue; 7834-44 S Ellis Avenue; 7927-49 S Essex Avenue; 7957-59 S Marquette Road; 8047-55 S Manistee Avenue; 8100 S Essex Avenue; 8107-09 S Ellis Avenue; 8201 S Kingston Avenue; 8209 S Ellis Avenue; 8326-58 S Ellis Avenue | 23 | Specific Allocation(s) |
| September-22 | Business Operations | 9/19/2022 | ED | 390 | 54183.002 | Update working analysis of amounts allocated to properties and reimbursable from sold properties (11117 Longwood, 3074 Cheltenham, 7450 Luella, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7927 Essex, 7957 Marquette, 8047 Manistee, 8100 S Essex, 8107 Ellis, 8201 Kingston, 8209 Ellis) (.4). | 0.4 | $ 156.00 | 11117-11119 S Longwood Drive; 3074 E Cheltenham Place; 7450 S Luella Avenue; 7546-48 S Saginaw Avenue; 7549-59 S Essex Avenue; 7600-10 S Kingston Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7656-58 S Kingston Avenue; 7701-03 S Essex Avenue; 7748-52 S Essex Avenue; 7749-59 S Yates Boulevard; 7750-58 S Muskegon Avenue; 7760 S Coles Avenue; 7834-44 S Ellis Avenue; 7927-49 S Essex Avenue; 7957-59 S Marquette Road; 8047-55 S Manistee Avenue; 8100 S Essex Avenue; 8107-09 S Ellis Avenue; 8201 S Kingston Avenue; 8209 S Ellis Avenue | 23 | Specific Allocation(s) |
| September-22 | Business Operations | 9/22/2022 | ED | 390 | 54184.001 | Draft and send email to accountant with comments and follow-up questions regarding calculations of net amounts allocated to and reimbursable from properties (1414 E 62nd, 431 E 42nd, 4520 Drexel, 6217 Dorchester, 6250 Mozart, 7500 Eggleston) (.6) | 0.6 | $ 234.00 | 1414-18 East 62nd Place; 431 E 42nd Place; 4520-26 S Drexel Boulevard; 6217-27 S Dorchester Avenue; 6250 S Mozart Street; 7500-06 S Eggleston Avenue | 6 | Specific Allocation(s) |
| September-22 | Business Operations | 9/22/2022 | ED | 390 | 54184.002 | review of documents and correspondence supporting calculations of net amounts allocated to and reimbursable from properties (1414 E 62nd, 431 E 42nd, 4520 Drexel, 6217 Dorchester, 6250 Mozart, 7500 Eggleston) (.8) | 0.8 | $ 312.00 | 1414-18 East 62nd Place; 431 E 42nd Place; 4520-26 S Drexel Boulevard; 6217-27 S Dorchester Avenue; 6250 S Mozart Street; 7500-06 S Eggleston Avenue | 6 | Specific Allocation(s) |
| September-22 | Business Operations | 9/22/2022 | ED | 390 | 54184.003 | call with K. Duff to discuss allocation of receivership expenditures for the benefit of three sold properties (1414 E 62nd, 431 E 42nd, 6217 Dorchester) (.3). | 0.3 | $ 117.00 | 1414-18 East 62nd Place; 431 E 42nd Place; 6217-27 S Dorchester Avenue | 3 | Specific Allocation(s) |

EquityBuild - Fee Application 17
Property Allocation Details
November 14, 2022

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Entry ID | Task Description | Task Hours | Task Cost | Property Allocation | Property Allocation Count | Assessment Category |
|---|---|---|---|---|---|---|---|---|---|---|---|
| September-22 | Business Operations | 9/27/2022 | ED | 390 | 54186.001 | Call with accountant to follow up on questions regarding calculation of net amount reimbursable for properties (1414 E 62nd, 431 E 42nd, 4520 Drexel, 6217 Dorchester, 6250 Mozart, 7500 Eggleston) (.1) | 0.1 | $ 39.00 | 1414-18 East 62nd Place; 431 E 42nd Place; 4520-26 S Drexel Boulevard; 6217-27 S Dorchester Avenue; 6250 S Mozart Street; 7500-06 S Eggleston Avenue | 6 | Specific Allocation(s) |
| September-22 | Business Operations | 9/27/2022 | ED | 390 | 54186.002 | email correspondence with accountant and J. Rak regarding documentation relating to calculation of amounts allocated to properties and reimbursable to receivership (1414 E 62nd, 431 E 42nd, 4520 Drexel, 6217 Dorchester, 6250 Mozart, 7500 Eggleston) (.2) | 0.2 | $ 78.00 | 1414-18 East 62nd Place; 431 E 42nd Place; 4520-26 S Drexel Boulevard; 6217-27 S Dorchester Avenue; 6250 S Mozart Street; 7500-06 S Eggleston Avenue | 6 | Specific Allocation(s) |
| September-22 | Business Operations | 9/27/2022 | JR | 140 | 54185.001 | Review email from E. Duff requesting to provide accounting firm with schedules of receipt and disbursements from 2019 and property gross sale price (1414 E 62nd, 431 E 42nd, 4520 Drexel, 6217 Dorchester, 6250 Mozart, 7500 Eggleston). | 0.5 | $ 70.00 | 1414-18 East 62nd Place; 431 E 42nd Place; 4520-26 S Drexel Boulevard; 6217-27 S Dorchester Avenue; 6250 S Mozart Street; 7500-06 S Eggleston Avenue | 6 | Specific Allocation(s) |
| September-22 | Business Operations | 9/28/2022 | ED | 390 | 54187.001 | Call with accountant to follow up on questions regarding calculation of net amount reimbursable for properties (1414 E 62nd, 6217 Dorchester) (.1) | 0.1 | $ 39.00 | 1414-18 East 62nd Place; 6217-27 S Dorchester Avenue | 2 | Specific Allocation(s) |
| September-22 | Business Operations | 9/28/2022 | ED | 390 | 54187.002 | review and finalize draft reports from accountant calculating sums allocated to properties and reimbursable to receivership (1414 E 62nd, 431 E 42nd, 4520 Drexel, 6217 Dorchester, 6250 Mozart, 7500 Eggleston) (.9) | 0.9 | $ 351.00 | 1414-18 East 62nd Place; 431 E 42nd Place; 4520-26 S Drexel Boulevard; 6217-27 S Dorchester Avenue; 6250 S Mozart Street; 7500-06 S Eggleston Avenue | 6 | Specific Allocation(s) |
| September-22 | Business Operations | 9/28/2022 | ED | 390 | 54187.003 | update analysis of amounts reimbursable from sold properties (1414 E 62nd, 431 E 42nd, 4520 Drexel, 6217 Dorchester, 6250 Mozart, 7500 Eggleston) (.6) | 0.6 | $ 234.00 | 1414-18 East 62nd Place; 431 E 42nd Place; 4520-26 S Drexel Boulevard; 6217-27 S Dorchester Avenue; 6250 S Mozart Street; 7500-06 S Eggleston Avenue | 6 | Specific Allocation(s) |
| September-22 | Business Operations | 9/28/2022 | ED | 390 | 54187.004 | email correspondence to J. Rak requesting review of documents and summary relating to expense allocation and reimbursement (1414 E 62nd, 431 E 42nd, 4520 Drexel, 6217 Dorchester, 6250 Mozart, 7500 Eggleston) (.2) | 0.2 | $ 78.00 | 1414-18 East 62nd Place; 431 E 42nd Place; 4520-26 S Drexel Boulevard; 6217-27 S Dorchester Avenue; 6250 S Mozart Street; 7500-06 S Eggleston Avenue | 6 | Specific Allocation(s) |
| September-22 | Business Operations | 9/28/2022 | ED | 390 | 54187.005 | email correspondence to accountant regarding calculation of amount allocated to and reimbursable from property (4520 Drexel) (.1) | 0.1 | $ 39.00 | 4520-26 S Drexel Boulevard | 1 | Specific Allocation(s) |
| September-22 | Business Operations | 9/29/2022 | JR | 140 | 54188.001 | Review email from E. Duff requesting a final review of various property reports, property allocations, and net reimbursable amounts (11117 Longwood, 1414 E 62nd, 3074 Cheltenham, 431 E 42nd, 6217 Dorchester, 6250 Mozart, 7500 Luella, 7500 Eggleston, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7927 Essex, 7957 Marquette, 8047 Manistee, 8100 Essex, 8107 Ellis, 8201 Kingston, 8209 Ellis, 8326 Ellis). | 1.2 | $ 168.00 | 11117-11119 S Longwood Drive; 1414-18 East 62nd Place; 3074 E Cheltenham Place; 431 E 42nd Place; 6217-27 S Dorchester Avenue; 6250 S Mozart Street; 7450 S Luella Avenue; 7500-06 S Eggleston Avenue; 7546-48 S Saginaw Avenue; 7549-59 S Essex Avenue; 7600-10 S Kingston Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7656-58 S Kingston Avenue; 7701-03 S Essex Avenue; 7748-52 S Essex Avenue; 7749-59 S Yates Boulevard; 7750-58 S Muskegon Avenue; 7760 S Coles Avenue; 7834-44 S Ellis Avenue; 7927-49 S Essex Avenue; 7957-59 S Marquette Road; 8047-55 S Manistee Avenue; 8100 S Essex Avenue; 8107-09 S Ellis Avenue; 8201 S Kingston Avenue; 8209 S Ellis Avenue; 8326-58 S Ellis Avenue | 28 | Specific Allocation(s) |
| September-22 | Business Operations | 9/30/2022 | ED | 390 | 54189.001 | Prepare and send email correspondence to K. Duff and J. Wine detailing net amounts reimbursable from sale proceeds of three properties (7933 Kingston, 8405 Marquette, 8800 Ada). | 0.2 | $ 78.00 | 7933 S Kingston Avenue; 8405 S Marquette Avenue; 8800 S Ada Street | 3 | Specific Allocation(s) |
| September-22 | Claims Administration & Objections | 9/1/2022 | JR | 140 | 54004.001 | Continue working on claims, review claims submissions for properties (1700 Juneway, 4019 Indiana, 4533 Calumet, 4611 Drexel, 5450 Indiana, 6250 Mozart, 638 Avers, 701 S 5th, 7201 Dorchester, 7255 Euclid, 7834 Ellis, 8100 Essex, 8201 Kingston). | 5.8 | $ 812.00 | 1700-08 W Juneway Terrace; 4533-47 S Calumet Avenue; 4611-17 S Drexel Boulevard; 5450-52 S Indiana Avenue; 6250 S Mozart Street; 638-40 N Avers Avenue; 701-13 S 5th Avenue; 7201-07 S Dorchester Avenue; 7255-57 S Euclid Avenue; 7834-44 S Ellis Avenue; 8100 S Essex Avenue; 8201 S Kingston Avenue; Former - 4019 S Indiana | 13 | Specific Allocation(s) |
| September-22 | Claims Administration & Objections | 9/2/2022 | AW | 140 | 54006.001 | Forward correspondence from claimant regarding late claim (3074 Cheltenham Place, 7750 Muskegon, 8100 Essex). | 0.1 | $ 14.00 | 3074 E Cheltenham Place; 7750-58 S Muskegon Avenue; 8100 S Essex Avenue | 3 | Specific Allocation(s) |
| September-22 | Claims Administration & Objections | 9/2/2022 | JRW | 260 | 54005.001 | Review correspondence from claimant in response to Court order (3074 Cheltenham, 7750 Muskegon, 8100 Essex) (.1) | 0.1 | $ 26.00 | 3074 E Cheltenham Place; 7750-58 S Muskegon Avenue; 8100 S Essex Avenue | 3 | Specific Allocation(s) |
| September-22 | Claims Administration & Objections | 9/2/2022 | JRW | 260 | 54005.002 | confer with J. Rak regarding claims review project (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 S Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.3). | 0.3 | $ 78.00 | 1102 Bingham (Houston, TX); 11117-11119 S Longwood Drive; 1131-41 E 79th Place; 1401 W 109th Place; 1414-18 East 62nd Place; 1422-24 East 68th Street; 1700-08 W Juneway Terrace; 2736-44 W 64th Street; 2800-06 E 81st Street; 2909-19 E 78th Street; 3030-32 E 79th Street; 310 E 50th Street; 3723 W 68th Place; 431 E 42nd Place; 4315-19 S Michigan Avenue; 4520-26 S Drexel Boulevard; 4533-47 S Calumet Avenue; 4611-17 S Drexel Boulevard; 4750-52 S Indiana Avenue; 5001 S Drexel Boulevard; 5437 S Laflin Street; 5450-52 S Indiana Avenue; 5618-20 S Martin Luther King Drive; 5955 S Sacramento Avenue; 6001-05 S Sacramento Avenue; 61 E 92nd Street; 6160-6212 S Martin Luther King Drive; 6217-27 S Dorchester Avenue; 6250 S Mozart Street; 6355-59 S Talman Avenue; 6356 S California Avenue; 638-40 N Avers Avenue; 6437-41 S Kenwood Avenue; 6554-58 S Vernon Avenue; 6807 S Indiana Avenue; 6949-59 S Merrill Avenue; 701-13 S 5th Avenue; 7024-32 S Paxton Avenue; 7026-42 S Cornell Avenue; 7051 S Bennett Avenue; 7109-19 S Calumet Avenue; 7201-07 S Dorchester Avenue; 7237-43 S Bennett Avenue; 7255-57 S Euclid Avenue; 7300-04 S St Lawrence Avenue; 7301-09 S Stewart Avenue; 7442-54 S Calumet Avenue; 7600-10 S Kingston Avenue; 7508 S Essex Avenue; 7546-48 S Saginaw Avenue; 7549-59 S Essex Avenue; 7760 S Coles Avenue; 7834-44 S Ellis Avenue; 7840-42 S Yates Avenue; 7927-49 S Essex Avenue; 7933 S Kingston Avenue; 7953 S Woodlawn Avenue; 7957-59 S Marquette Road; 8000-02 S Justine Street; 8047-55 S Manistee Avenue; 8100 S Essex Avenue; 8107-09 S Ellis Avenue; 816-22 E Marquette Road; 8201 S Kingston Avenue; 8209 S Ellis Avenue; 8214-16 S Ingleside Avenue; 8326-58 S Ellis Avenue; 8405 S Marquette Avenue; 8800 S Ada Street | 75 | Specific Allocation(s) |
| September-22 | Claims Administration & Objections | 9/3/2022 | AW | 140 | 54007.001 | Communicate with counsel regarding correspondence from claimant (3074 Cheltenham Place, 7750 Muskegon, 8100 Essex) (.1) | 0.1 | $ 14.00 | 3074 E Cheltenham Place; 7750-58 S Muskegon Avenue; 8100 S Essex Avenue | 3 | Specific Allocation(s) |
| September-22 | Claims Administration & Objections | 9/3/2022 | AW | 140 | 54007.002 | draft notice of filing and related correspondence with counsel (3074 Cheltenham Place, 7750 Muskegon, 8100 Essex) (.3) | 0.3 | $ 42.00 | 3074 E Cheltenham Place; 7750-58 S Muskegon Avenue; 8100 S Essex Avenue | 3 | Specific Allocation(s) |
| September-22 | Claims Administration & Objections | 9/3/2022 | AW | 140 | 54007.003 | finalize notice of filing of motion for leave to file claim, file with court, and serve as per service list (3074 Cheltenham Place, 7750 Muskegon, 8100 Essex) (.5) | 0.5 | $ 70.00 | 3074 E Cheltenham Place; 7750-58 S Muskegon Avenue; 8100 S Essex Avenue | 3 | Specific Allocation(s) |
| September-22 | Claims Administration & Objections | 9/3/2022 | AW | 140 | 54007.005 | call with claimant regarding settlement discussion and follow up email (1422 E 68th) (.2). | 0.2 | $ 28.00 | 1422-24 East 68th Street | 1 | Specific Allocation(s) |
| September-22 | Claims Administration & Objections | 9/6/2022 | JR | 140 | 54008.001 | Continue working on claims, review claims submissions for properties (4533 Calumet, 4611 Drexel, 5450 Indiana, 6250 Mozart, 8201 Kingston). | 2.8 | $ 392.00 | 4533-47 S Calumet Avenue; 4611-17 S Drexel Boulevard; 5450-52 S Indiana Avenue; 6250 S Mozart Street; 8201 S Kingston Avenue | 5 | Specific Allocation(s) |
| September-22 | Claims Administration & Objections | 9/7/2022 | JR | 140 | 54010.001 | Continue working on claims, review claims submissions for properties (1700 Juneway, 2909 E 78th, 4611 Drexel, 5450 Indiana, 6160 MLK, 6217 Dorchester, 701 S 5th, 7024 Paxton, 7549 Essex, 7834 Ellis, 8047 Manistee, 8326 Ellis). | 5.9 | $ 826.00 | 1700-08 W Juneway Terrace; 2909-19 E 78th Street; 4611-17 S Drexel Boulevard; 5450-52 S Indiana Avenue; 6160-6212 S Martin Luther King Drive; 6217-27 S Dorchester Avenue; 701-13 S 5th Avenue; 7024-32 S Paxton Avenue; 7549-59 S Essex Avenue; 7834-44 S Ellis Avenue; 8047-55 S Manistee Avenue; 8326-58 S Ellis Avenue | 12 | Specific Allocation(s) |
| September-22 | Claims Administration & Objections | 9/7/2022 | JRW | 260 | 54011.001 | Review and revise draft notice of filing of motion for leave to file claim and related conference and correspondence (3074 Cheltenham, 7750 Muskegon, 8100 Essex) (.3) | 0.3 | $ 78.00 | 3074 E Cheltenham Place; 7750-58 S Muskegon Avenue; 8100 S Essex Avenue | 3 | Specific Allocation(s) |
| September-22 | Claims Administration & Objections | 9/7/2022 | JRW | 260 | 54011.002 | correspondence regarding settlement conference and updated contact information (1422 E 68th) (.1). | 0.1 | $ 26.00 | 1422-24 East 68th Street | 1 | Specific Allocation(s) |
| September-22 | Claims Administration & Objections | 9/7/2022 | KMP | 390 | 54009.001 | Confer with A. Watychowicz regarding notice of filing for late claim (3074 Cheltenham, 7750 Muskegon, 8100 Essex). | 0.2 | $ 78.00 | 3074 E Cheltenham Place; 7750-58 S Muskegon Avenue; 8100 S Essex Avenue | 3 | Specific Allocation(s) |
| September-22 | Claims Administration & Objections | 9/7/2022 | MR | 390 | 54012.001 | Attention to various emails regarding issues on late filed claim (3074 Cheltenham, 7750 Muskegon, 8100 Essex). | 0.1 | $ 39.00 | 3074 E Cheltenham Place; 7750-58 S Muskegon Avenue; 8100 S Essex Avenue | 3 | Specific Allocation(s) |
| September-22 | Claims Administration & Objections | 9/8/2022 | AW | 140 | 54015.002 | communicate with K. Duff regarding objection to motion for leave to file claim (3074 Cheltenham Place, 7750 Muskegon, 8100 Essex) (.1) | 0.1 | $ 14.00 | 3074 E Cheltenham Place; 7750-58 S Muskegon Avenue; 8100 S Essex Avenue | 3 | Specific Allocation(s) |
| September-22 | Claims Administration & Objections | 9/8/2022 | AW | 140 | 54015.003 | call claimant regarding call in information for settlement conference (1422 E 68th) (.1) | 0.1 | $ 14.00 | 1422-24 East 68th Street | 1 | Specific Allocation(s) |

EquityBuild - Fee Application 17
Property Allocation Details
November 14, 2022

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Entry ID | Task Description | Task Hours | Task Cost | Property Allocation | Property Allocation Count | Assessment Category |
|---|---|---|---|---|---|---|---|---|---|---|---|
| September-22 | Claims Administration & Objections | 9/8/2022 | AW | 140 | 54015.004 | communicate with counsel regarding entered order on settlement discussion (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.1). | 0.1 | $ 14.00 | 1401 W 109th Place; 1422-24 East 68th Street; 2800-06 E 81st Street; 310 E 50th Street; 3723 W 68th Place; 5437 S Laflin Street; 61 E 92nd Street; 6807 S Indiana Avenue; 6949-59 S Merrill Avenue; 7840-42 S Yates Avenue; 7933 S Kingston Avenue; 7953 S Woodlawn Avenue; 8000-02 S Justine Street; 8214-16 S Ingleside Avenue; 8405 S Marquette Avenue; 8800 S Ada Street | 16 | Specific Allocation(s) |
| September-22 | Claims Administration & Objections | 9/8/2022 | JR | 140 | 54013.001 | Continue working on claims, review claims submissions for properties (2909 E 78th, 310 E 50th, 4351 Calumet, 4611 Drexel, 5450 Indiana, 6217 Dorchester, 7024 Paxton, 7549 Essex, 8047-55 S Manistee, 8107 Coles). | 3.9 | $ 546.00 | 2909-19 E 78th Street; 310 E 50th Street; 4611-17 S Drexel Boulevard; 5450-52 S Indiana Avenue; 6217-27 S Dorchester Avenue; 7024-32 S Paxton Avenue; 7549-59 S Essex Avenue; 8047-55 S Manistee Avenue; Former - 4351 S Calumet; Former - 8107 S Coles | 10 | Specific Allocation(s) |
| September-22 | Claims Administration & Objections | 9/8/2022 | JRW | 260 | 54014.001 | Conference with K. Duff and M. Rachlis to prepare for settlement meeting with magistrate judge and claimants (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.8) | 0.8 | $ 208.00 | 1401 W 109th Place; 1422-24 East 68th Street; 2800-06 E 81st Street; 310 E 50th Street; 3723 W 68th Place; 5437 S Laflin Street; 61 E 92nd Street; 6807 S Indiana Avenue; 6949-59 S Merrill Avenue; 7840-42 S Yates Avenue; 7933 S Kingston Avenue; 7953 S Woodlawn Avenue; 8000-02 S Justine Street; 8214-16 S Ingleside Avenue; 8405 S Marquette Avenue; 8800 S Ada Street | 16 | Specific Allocation(s) |
| September-22 | Claims Administration & Objections | 9/8/2022 | JRW | 260 | 54014.002 | telephone conference with Magistrate Judge Kim, and correspondence and conference call with Magistrate Judge Kim and claimants regarding potential resolution of claims (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (1.8) | 1.8 | $ 468.00 | 1401 W 109th Place; 1422-24 East 68th Street; 2800-06 E 81st Street; 310 E 50th Street; 3723 W 68th Place; 5437 S Laflin Street; 61 E 92nd Street; 6807 S Indiana Avenue; 6949-59 S Merrill Avenue; 7840-42 S Yates Avenue; 7933 S Kingston Avenue; 7953 S Woodlawn Avenue; 8000-02 S Justine Street; 8214-16 S Ingleside Avenue; 8405 S Marquette Avenue; 8800 S Ada Street | 16 | Specific Allocation(s) |
| September-22 | Claims Administration & Objections | 9/8/2022 | MR | 390 | 54016.001 | Confer with K. Duff and J. Wine to prepare for settlement meeting with magistrate judge and claimants (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.9) | 0.9 | $ 351.00 | 1401 W 109th Place; 1422-24 East 68th Street; 2800-06 E 81st Street; 310 E 50th Street; 3723 W 68th Place; 5437 S Laflin Street; 61 E 92nd Street; 6807 S Indiana Avenue; 6949-59 S Merrill Avenue; 7840-42 S Yates Avenue; 7933 S Kingston Avenue; 7953 S Woodlawn Avenue; 8000-02 S Justine Street; 8214-16 S Ingleside Avenue; 8405 S Marquette Avenue; 8800 S Ada Street | 16 | Specific Allocation(s) |
| September-22 | Claims Administration & Objections | 9/8/2022 | MR | 390 | 54016.002 | attention to various emails and correspondence and further related exchanges regarding settlement meeting (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.3) | 0.3 | $ 117.00 | 1401 W 109th Place; 1422-24 East 68th Street; 2800-06 E 81st Street; 310 E 50th Street; 3723 W 68th Place; 5437 S Laflin Street; 61 E 92nd Street; 6807 S Indiana Avenue; 6949-59 S Merrill Avenue; 7840-42 S Yates Avenue; 7933 S Kingston Avenue; 7953 S Woodlawn Avenue; 8000-02 S Justine Street; 8214-16 S Ingleside Avenue; 8405 S Marquette Avenue; 8800 S Ada Street | 16 | Specific Allocation(s) |
| September-22 | Claims Administration & Objections | 9/8/2022 | MR | 390 | 54016.003 | attend settlement meeting and review related order(1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.9) | 0.9 | $ 351.00 | 1401 W 109th Place; 1422-24 East 68th Street; 2800-06 E 81st Street; 310 E 50th Street; 3723 W 68th Place; 5437 S Laflin Street; 61 E 92nd Street; 6807 S Indiana Avenue; 6949-59 S Merrill Avenue; 7840-42 S Yates Avenue; 7933 S Kingston Avenue; 7953 S Woodlawn Avenue; 8000-02 S Justine Street; 8214-16 S Ingleside Avenue; 8405 S Marquette Avenue; 8800 S Ada Street | 16 | Specific Allocation(s) |
| September-22 | Claims Administration & Objections | 9/8/2022 | MR | 390 | 54016.004 | further attention to emails regarding late filed claim (3074 Cheltenham, 7750 Muskegon, 8100 Essex) (.1). | 0.1 | $ 39.00 | 3074 Cheltenham Place; 7750-58 S Muskegon Avenue; 8100 S Essex Avenue | 3 | Specific Allocation(s) |
| September-22 | Claims Administration & Objections | 9/9/2022 | JR | 140 | 54017.001 | Continue working on claims, review claims submissions for properties (2909 E 78th, 310 E 50th, 4351 Calumet, 5450 Indiana, 7549 Essex, 8047 Manistee, 8107 Coles). | 2.9 | $ 406.00 | 2909-19 E 78th Street; 310 E 50th Street; 5450-52 S Indiana Avenue; 7549-59 S Essex Avenue; 8047-55 S Manistee Avenue; Former - 4351 S Calumet; Former - 8107 S Coles | 7 | Specific Allocation(s) |
| September-22 | Claims Administration & Objections | 9/9/2022 | JRW | 260 | 54018.002 | correspondence with claimants regarding settlement of claims (1422 E 68th) (.1) | 0.1 | $ 26.00 | 1422-24 East 68th Street | 1 | Specific Allocation(s) |
| September-22 | Claims Administration & Objections | 9/9/2022 | JRW | 260 | 54018.003 | voice message from claimant and related email exchange with K. Duff regarding settlement process (1422 E. 68th) (.1). | 0.1 | $ 26.00 | 1422-24 East 68th Street | 1 | Specific Allocation(s) |
| September-22 | Claims Administration & Objections | 9/9/2022 | MR | 390 | 54020.001 | Attention to order from conference on claims and related emails (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada). | 0.1 | $ 39.00 | 1401 W 109th Place; 1422-24 East 68th Street; 2800-06 E 81st Street; 310 E 50th Street; 3723 W 68th Place; 5437 S Laflin Street; 61 E 92nd Street; 6807 S Indiana Avenue; 6949-59 S Merrill Avenue; 7840-42 S Yates Avenue; 7933 S Kingston Avenue; 7953 S Woodlawn Avenue; 8000-02 S Justine Street; 8214-16 S Ingleside Avenue; 8405 S Marquette Avenue; 8800 S Ada Street | 16 | Specific Allocation(s) |
| September-22 | Claims Administration & Objections | 9/11/2022 | JRW | 260 | 54021.001 | Correspondence with claimant regarding investments and related review of claims (7933 Kingston, 7953 Woodlawn). | 0.5 | $ 130.00 | 7933 S Kingston Avenue; 7953 S Woodlawn Avenue | 2 | Specific Allocation(s) |
| September-22 | Claims Administration & Objections | 9/12/2022 | AW | 140 | 54024.001 | Draft response to motion for leave to file claim and related email to K. Duff (3074 Cheltenham Place, 7750 Muskegon, 8100 Essex). | 0.3 | $ 42.00 | 3074 Cheltenham Place; 7750-58 S Muskegon Avenue; 8100 S Essex Avenue | 3 | Specific Allocation(s) |
| September-22 | Claims Administration & Objections | 9/12/2022 | JR | 140 | 54022.001 | Continue working on claims, review claims submissions for properties (5450 Indiana, 6001 Sacramento, 7420 Colfax, 7748 Essex, 7760 Coles, 7927 Essex, 8100 Essex). | 1.7 | $ 238.00 | 5450-52 S Indiana Avenue; 6001-05 S Sacramento Avenue; 7748-52 S Essex Avenue; 7760 S Coles Avenue; 7927-49 S Essex Avenue; 8100 S Essex Avenue; Former - 7420 S Colfax Avenue | 7 | Specific Allocation(s) |
| September-22 | Claims Administration & Objections | 9/12/2022 | JRW | 260 | 54023.001 | Correspondence with claimants' counsel , claimant and Judge Kim regarding settlement discussions, review claims and Equitybuild documentation, and preparation of chart regarding reimbursable expenses and amounts claimed (7933 Kingston, 8405 Marquette, 8800 Ada) (.9) | 0.9 | $ 234.00 | 7933 S Kingston Avenue; 8405 S Marquette Avenue; 8800 S Ada Street | 3 | Specific Allocation(s) |
| September-22 | Claims Administration & Objections | 9/12/2022 | JRW | 260 | 54023.002 | review draft response to motion for leave to file late claims and related telephone conference with K. Duff (3074 Cheltenham, 7750 Muskegon, 8100 Essex) (.3) | 0.3 | $ 78.00 | 3074 Cheltenham Place; 7750-58 S Muskegon Avenue; 8100 S Essex Avenue | 3 | Specific Allocation(s) |
| September-22 | Claims Administration & Objections | 9/12/2022 | JRW | 260 | 54023.004 | telephone conference with claimants regarding scheduling of meeting (1422 E 68th) (.1). | 0.1 | $ 26.00 | 1422-24 East 68th Street | 1 | Specific Allocation(s) |
| September-22 | Claims Administration & Objections | 9/12/2022 | MR | 390 | 54025.001 | Attention to various settlement issues and related communications (7933 Kingston, 8405 Marquette, 8800 Ada) (.6) | 0.6 | $ 234.00 | 7933 S Kingston Avenue; 8405 S Marquette Avenue; 8800 S Ada Street | 3 | Specific Allocation(s) |
| September-22 | Claims Administration & Objections | 9/12/2022 | MR | 390 | 54025.002 | attention to claim and draft response (3074 Cheltenham, 7750 Muskegon, 8100 Essex) (.4). | 0.4 | $ 156.00 | 3074 Cheltenham Place; 7750-58 S Muskegon Avenue; 8100 S Essex Avenue | 3 | Specific Allocation(s) |
| September-22 | Claims Administration & Objections | 9/13/2022 | JRW | 260 | 54026.001 | Telephone conference with claimant and related correspondence (1422 E 68th, 7701 Essex) (.4) | 0.4 | $ 104.00 | 1422-24 East 68th Street; 7701-03 S Essex Avenue | 2 | Specific Allocation(s) |
| September-22 | Claims Administration & Objections | 9/13/2022 | JRW | 260 | 54026.002 | telephone conference with claimant's counsel and prepare new spreadsheet and correspondence to claimants and Judge Kim regarding potential resolution of claims (7933 Kingston, 8405 Marquette, 8800 Ada) (.6) | 0.6 | $ 156.00 | 7933 S Kingston Avenue; 8405 S Marquette Avenue; 8800 S Ada Street | 3 | Specific Allocation(s) |
| September-22 | Claims Administration & Objections | 9/13/2022 | JRW | 260 | 54026.003 | correspondence with Judge Kim and claimants regarding potential distributions and related correspondence with K. Duff and M. Rachlis (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.4) | 0.4 | $ 104.00 | 1401 W 109th Place; 1422-24 East 68th Street; 2800-06 E 81st Street; 310 E 50th Street; 3723 W 68th Place; 5437 S Laflin Street; 61 E 92nd Street; 6807 S Indiana Avenue; 6949-59 S Merrill Avenue; 7840-42 S Yates Avenue; 7933 S Kingston Avenue; 7953 S Woodlawn Avenue; 8000-02 S Justine Street; 8214-16 S Ingleside Avenue; 8405 S Marquette Avenue; 8800 S Ada Street | 16 | Specific Allocation(s) |
| September-22 | Claims Administration & Objections | 9/13/2022 | JRW | 260 | 54026.004 | review claims against properties (1422 E 68th, 7701 Essex, Campo-Mar Puerto Rico) (1.5). | 1.5 | $ 390.00 | 1422-24 East 68th Street; 7701-03 S Essex Avenue; Former - Camp-Mar Puerto Rico | 3 | Specific Allocation(s) |
| September-22 | Claims Administration & Objections | 9/14/2022 | JR | 140 | 54027.001 | Continue working on claims, review claims submissions for properties (3030 E 79th, 5450 Indiana, 6001 Sacramento, 7301 Steward, 7420 Colfax, 7500 Eggleston, 7748 Essex, 7760 Coles, 7927 Essex, 8100 Essex). | 6.8 | $ 952.00 | 3030-32 E 79th Street; 5450-52 S Indiana Avenue; 6001-05 S Sacramento Avenue; 7301-09 S Stewart Avenue; 7500-06 S Eggleston Avenue; 7748-52 S Essex Avenue; 7760 S Coles Avenue; 7927-49 S Essex Avenue; 8100 S Essex Avenue; Former - 7420 S Colfax Avenue | 10 | Specific Allocation(s) |
| September-22 | Claims Administration & Objections | 9/14/2022 | JRW | 260 | 54028.001 | Exchange correspondence with claimant regarding conference with Judge Kim and potential settlement of claims (8214 Ingleside) (.2) | 0.2 | $ 52.00 | 8214-16 S Ingleside Avenue | 1 | Specific Allocation(s) |
| September-22 | Claims Administration & Objections | 9/14/2022 | JRW | 260 | 54028.002 | study claims against property and related database searches (1422 E 68th) (1.4) | 1.4 | $ 364.00 | 1422-24 East 68th Street | 1 | Specific Allocation(s) |
| September-22 | Claims Administration & Objections | 9/14/2022 | JRW | 260 | 54028.003 | correspondence with Judge Kim, various correspondence with claimants' counsel and City of Chicago , and confer with K. Duff and M. Rachlis regading potential settlements (7933 Kingston, 8405 Marquette, 8800 Ada) (.5) | 0.5 | $ 130.00 | 7933 S Kingston Avenue; 8405 S Marquette Avenue; 8800 S Ada Street | 3 | Specific Allocation(s) |
| September-22 | Claims Administration & Objections | 9/14/2022 | JRW | 260 | 54028.004 | telephone conference with claimant and related database searches (8405 Marquette) (.7) | 0.7 | $ 182.00 | 8405 S Marquette Avenue | 1 | Specific Allocation(s) |
| September-22 | Claims Administration & Objections | 9/14/2022 | JRW | 260 | 54028.005 | attention to claims review and related database searches (1422 E 68th, 5201 Washington, 7107 Bennett) (3.4). | 3.4 | $ 884.00 | 1422-24 East 68th Street; Former - 5201-5207 W Washington Blvd; Former - 7107-29 S Bennett Ave | 3 | Specific Allocation(s) |
| September-22 | Claims Administration & Objections | 9/14/2022 | MR | 390 | 54030.001 | Conference with J. Wine and K. Duff regarding settlements (7933 Kingston, 8405 Marquette, 8800 Ada). | 0.5 | $ 195.00 | 7933 S Kingston Avenue; 8405 S Marquette Avenue; 8800 S Ada Street | 3 | Specific Allocation(s) |

EquityBuild - Fee Application 17
Property Allocation Details
November 14, 2022

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Entry ID | Task Description | Task Hours | Task Cost | Property Allocation | Property Allocation Count | Assessment Category |
|---|---|---|---|---|---|---|---|---|---|---|---|
| September-22 | Claims Administration & Objections | 9/15/2022 | AW | 140 | 54033.002 | communicate with J. Wine regarding order related to settlement discussion (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn Avenue, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.1) | 0.1 | $ 14.00 | 1401 W 109th Place; 1422-24 East 68th Street; 2800-06 E 81st Street; 310 E 50th Street; 3723 W 68th Place; 5437 S Laflin Street; 61 E 92nd Street; 6807 S Indiana Avenue; 6949-59 S Merrill Avenue; 7840-42 S Yates Avenue; 7933 S Kingston Avenue; 7953 S Woodlawn Avenue; 8000-02 S Justine Street; 8214-16 S Ingleside Avenue; 8405 S Marquette Avenue; 8800 S Ada Street | 16 | Specific Allocation(s) |
| September-22 | Claims Administration & Objections | 9/15/2022 | JR | 140 | 54031.001 | Continue working on claims, review claims submissions for properties (2909 E 78th, 3030 E 79th, 4019 Indiana, 4520 Drexel, 5450 Indiana, 638 Avers, 7301 Stewart, 7500 Eggleston, 7549 Essex, 8047 Manistee, 8100 Essex) | 5.2 | $ 728.00 | 2909-19 E 78th Street; 3030-32 E 79th Street; 4520-26 S Drexel Boulevard; 5450-52 S Indiana Avenue; 638-40 N Avers Avenue; 7301-09 S Stewart Avenue; 7500-06 S Eggleston Avenue; 7549-59 S Essex Avenue; 8047-55 S Manistee Avenue; 8100 S Essex Avenue; Former - 4019 S Indiana | 11 | Specific Allocation(s) |
| September-22 | Claims Administration & Objections | 9/15/2022 | JRW | 260 | 54032.002 | participate in settlement conference call with claimants and related email exchange (1422 E 68th) (1.5) | 1.5 | $ 390.00 | 1422-24 East 68th Street | 1 | Specific Allocation(s) |
| September-22 | Claims Administration & Objections | 9/15/2022 | JRW | 260 | 54032.003 | exchange correspondence with claimant regarding foreclosure proceedings related to former property (7107 Bennett) (.2) | 0.2 | $ 52.00 | Former - 7107-29 S Bennett Ave | 1 | Specific Allocation(s) |
| September-22 | Claims Administration & Objections | 9/15/2022 | JRW | 260 | 54032.004 | correspondence with claimants' counsel regarding allocation of mortgage (1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates) (.1) | 0.1 | $ 26.00 | 1422-24 East 68th Street; 2800-06 E 81st Street; 4750-52 S Indiana Avenue; 5618-20 S Martin Luther King Drive; 6554-58 S Vernon Avenue; 7450 S Luella Avenue; 7840-42 S Yates Avenue | 7 | Specific Allocation(s) |
| September-22 | Claims Administration & Objections | 9/15/2022 | JRW | 260 | 54032.005 | correspondence regarding claimant inquiry and pull proofs of claim (4533 Calumet, 8100 Essex) (.2) | 0.2 | $ 52.00 | 4533-47 S Calumet Avenue; 8100 S Essex Avenue | 2 | Specific Allocation(s) |
| September-22 | Claims Administration & Objections | 9/15/2022 | JRW | 260 | 54032.006 | analysis and spreadsheet to K. Duff regarding potential outcomes of Group 1 proceedings (Group 1) (.3) | 0.3 | $ 78.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 | Specific Allocation(s) |
| September-22 | Claims Administration & Objections | 9/15/2022 | MR | 390 | 54034.001 | Attention to update on discussions regarding property (1422 E 68th). | 0.1 | $ 39.00 | 1422-24 East 68th Street | 1 | Specific Allocation(s) |
| September-22 | Claims Administration & Objections | 9/16/2022 | AW | 140 | 54036.001 | Review discovery responses and submitted position statement and related email to K. Duff (Group 1). | 0.6 | $ 84.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 | Specific Allocation(s) |
| September-22 | Claims Administration & Objections | 9/16/2022 | JRW | 260 | 54035.001 | Telephone conference with claimant and related review of claim (8800 Ada) (.3) | 0.3 | $ 78.00 | 8800 S Ada Street | 1 | Specific Allocation(s) |
| September-22 | Claims Administration & Objections | 9/16/2022 | JRW | 260 | 54035.002 | confer with M. Rachlis regarding settlement negotiations (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.4) | 0.4 | $ 104.00 | 1401 W 109th Place; 1422-24 East 68th Street; 2800-06 E 81st Street; 310 E 50th Street; 3723 W 68th Place; 5437 S Laflin Street; 61 E 92nd Street; 6807 S Indiana Avenue; 6949-59 S Merrill Avenue; 7840-42 S Yates Avenue; 7933 S Kingston Avenue; 7953 S Woodlawn Avenue; 8000-02 S Justine Street; 8214-16 S Ingleside Avenue; 8405 S Marquette Avenue; 8800 S Ada Street | 16 | Specific Allocation(s) |
| September-22 | Claims Administration & Objections | 9/16/2022 | JRW | 260 | 54035.003 | review and revise draft response to motion for leave to file claim (3074 Cheltenham, 7750 Muskegon, 8100 Essex) (.9) | 0.9 | $ 234.00 | 3074 E Cheltenham Place; 7750-58 S Muskegon Avenue; 8100 S Essex Avenue | 3 | Specific Allocation(s) |
| September-22 | Claims Administration & Objections | 9/16/2022 | JRW | 260 | 54035.005 | exchange correspondence with claimant and Judge Kim regarding settlement conference (8405 Marquette, 8800 Ada) (.1) | 0.2 | $ 26.00 | 8405 S Marquette Avenue; 8800 S Ada Street | 2 | Specific Allocation(s) |
| September-22 | Claims Administration & Objections | 9/16/2022 | JRW | 260 | 54035.006 | exchange correspondence and conference call with K. Duff and M. Rachlis regarding claim (8800 Ada) (.5) | 0.5 | $ 130.00 | 8800 S Ada Street | 1 | Specific Allocation(s) |
| September-22 | Claims Administration & Objections | 9/16/2022 | JRW | 260 | 54035.007 | review claims (4533 Calumet, 8100 Essex) (1.1). | 1.1 | $ 286.00 | 4533-47 S Calumet Avenue; 8100 S Essex Avenue | 2 | Specific Allocation(s) |
| September-22 | Claims Administration & Objections | 9/16/2022 | MR | 390 | 54037.001 | Conferences regarding various issues on claims pending before Judge Kim with J. Wine (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.4) | 0.4 | $ 156.00 | 1401 W 109th Place; 1422-24 East 68th Street; 2800-06 E 81st Street; 310 E 50th Street; 3723 W 68th Place; 5437 S Laflin Street; 61 E 92nd Street; 6807 S Indiana Avenue; 6949-59 S Merrill Avenue; 7840-42 S Yates Avenue; 7933 S Kingston Avenue; 7953 S Woodlawn Avenue; 8000-02 S Justine Street; 8214-16 S Ingleside Avenue; 8405 S Marquette Avenue; 8800 S Ada Street | 16 | Specific Allocation(s) |
| September-22 | Claims Administration & Objections | 9/16/2022 | MR | 390 | 54037.002 | attention to issues raised by claimant and related follow-up with J. Wine and K. Duff (8800 Ada) (.4) | 0.4 | $ 156.00 | 8800 S Ada Street | 1 | Specific Allocation(s) |
| September-22 | Claims Administration & Objections | 9/16/2022 | MR | 390 | 54037.003 | further work and review of redraft of objection regarding claim and related follow-up (3074 Cheltenham, 7750 Muskegon, 8100 Essex) (.7). | 0.7 | $ 273.00 | 3074 E Cheltenham Place; 7750-58 S Muskegon Avenue; 8100 S Essex Avenue | 3 | Specific Allocation(s) |
| September-22 | Claims Administration & Objections | 9/19/2022 | AW | 140 | 54039.001 | Attention to response to motion to allow late claim and email counsel regarding proposed revisions (3074 Cheltenham Place, 7750 Muskegon, 8100 Essex). | 0.2 | $ 28.00 | 3074 E Cheltenham Place; 7750-58 S Muskegon Avenue; 8100 S Essex Avenue | 3 | Specific Allocation(s) |
| September-22 | Claims Administration & Objections | 9/19/2022 | JR | 140 | 54038.001 | Communication with K. Pritchard and K. Duff regarding filing of response to motion to file late claim (3074 Cheltenham, 7750 Muskegon, 8100 Essex). | 0.7 | $ 98.00 | 3074 E Cheltenham Place; 7750-58 S Muskegon Avenue; 8100 S Essex Avenue | 3 | Specific Allocation(s) |
| September-22 | Claims Administration & Objections | 9/19/2022 | JRW | 260 | 54040.001 | Conference call with Judge Kim and claimant regarding potential settlement of claim (8405 Marquette) (.4) | 0.4 | $ 104.00 | 8405 S Marquette Avenue | 1 | Specific Allocation(s) |
| September-22 | Claims Administration & Objections | 9/19/2022 | JRW | 260 | 54040.002 | review redlines and further revise response to motion for leave to file claim and related correspondence (3074 Cheltenham, 7750 Muskegon, 8100 Essex) (.3). | 0.3 | $ 78.00 | 3074 E Cheltenham Place; 7750-58 S Muskegon Avenue; 8100 S Essex Avenue | 3 | Specific Allocation(s) |
| September-22 | Claims Administration & Objections | 9/19/2022 | MR | 390 | 54041.001 | Further review and revise various drafts of response to claim and related follow-up with J. Wine and K. Duff (3074 Cheltenham, 7750 Muskegon, 8100 Essex) | 0.6 | $ 234.00 | 3074 E Cheltenham Place; 7750-58 S Muskegon Avenue; 8100 S Essex Avenue | 3 | Specific Allocation(s) |
| September-22 | Claims Administration & Objections | 9/20/2022 | JRW | 260 | 54043.001 | Confer with K. Duff and M. Rachlis regarding communications relating to settlement of claim (8405 Marquette) (.2). | 0.2 | $ 52.00 | 8405 S Marquette Avenue | 1 | Specific Allocation(s) |
| September-22 | Claims Administration & Objections | 9/20/2022 | JRW | 260 | 54043.002 | further confer with K. Duff and M. Rachlis regarding efforts to settle remaining claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.2) | 0.2 | $ 52.00 | 1102 Bingham (Houston, TX); 11117-11119 S Longwood Drive; 1131-41 E 79th Place; 1401 W 109th Place; 1414-18 East 62nd Place; 1422-24 East 68th Street; 1700-08 W Juneway Terrace; 2736-44 W 64th Street; 2800-06 E 81st Street; 2909-19 E 78th Street; 3030-32 E 79th Street; 3074 E Cheltenham Place; 310 E 50th Street; 3723 W 68th Place; 431 E 42nd Place; 4315-19 S Michigan Avenue; 4520-26 S Drexel Boulevard; 4533-47 S Calumet Avenue; 4611-17 S Drexel Boulevard; 4750-52 S Indiana Avenue; 5001 S Drexel Boulevard; 5437 S Laflin Street; 5450-52 S Indiana Avenue; 5618-20 S Martin Luther King Drive; 5955 S Sacramento Avenue; 6001-05 S Sacramento Avenue; 61 E 92nd Street; 6160-6212 S Martin Luther King Drive; 6217-27 S Dorchester Avenue; 6250 S Mozart Street; 6355-59 S Talman Avenue; 6356 S California Avenue; 638-40 N Avers Avenue; 6437-41 S Kenwood Avenue; 6554-58 S Vernon Avenue; 6807 S Indiana Avenue; 6949-59 S Merrill Avenue; 701-13 S 5th Avenue; 7024-32 S Paxton Avenue; 7026-42 S Cornell Avenue; 7051 S Bennett Avenue; 7109-19 S Calumet Avenue; 7201 S Constance Avenue; 7201-07 S Dorchester Avenue; 7237-43 S Bennett Avenue; 7255-57 S Euclid Avenue; 7300-04 S St Lawrence Avenue; 7301-09 S Stewart Avenue; 7442-54 S Calumet Avenue; 7450 S Luella Avenue; 7500-06 S Eggleston Avenue; 7508 S Essex Avenue; 7546-48 S Saginaw Avenue; 7549-59 S Essex Avenue; 7600-10 S Kingston Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7656-58 S Kingston Avenue; 7701-03 S Essex Avenue; 7748-52 S Essex Avenue; 7749-59 S Yates Avenue; 7750-58 S Muskegon Avenue; 7760 S Coles Avenue; 7834-44 S Ellis Avenue; 7840-42 S Yates Avenue; 7927-49 S Essex Avenue; 7953 S Woodlawn Avenue; 7957-59 S Marquette Avenue; 8000-02 S Justine Street; 8100 S Essex Avenue; 8107-09 S Ellis Avenue; 816-22 E Marquette Road; 8201 S Kingston Avenue; 8209 S Ellis Avenue; 8214-16 S Ingleside Avenue; 8326-58 S Ellis Avenue | 77 | Specific Allocation(s) |
| September-22 | Claims Administration & Objections | 9/20/2022 | JRW | 260 | 54043.004 | confer with K. Duff regarding status of claim against property (8800 Ada) (.1). | 0.1 | $ 26.00 | 8800 S Ada Street | 1 | Specific Allocation(s) |
| September-22 | Claims Administration & Objections | 9/20/2022 | MR | 390 | 54044.001 | Confer with J. Wine and K. Duff regarding communications relating to settlement of claim (8405 Marquette) (.2) | 0.2 | $ 78.00 | 8405 S Marquette Avenue | 1 | Specific Allocation(s) |

EquityBuild - Fee Application 17
Property Allocation Details
November 14, 2022

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Entry ID | Task Description | Task Hours | Task Cost | Property Allocation | Property Allocation Count | Assessment Category |
|---|---|---|---|---|---|---|---|---|---|---|---|
| September-22 | Claims Administration & Objections | 9/20/2022 | MR | 390 | 54044.002 | further confer with J. Wine and K. Duff regarding efforts to settle remaining claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 6201 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7201 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7601 Essex, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7953 Woodlawn, 7957 Marquette, 8047 Manistee, 8000 Justine, 8049 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.2). | 0.2 | $78.00 | 1102 Bingham (Houston, TX); 11117-11119 S Longwood Drive; 1131-41 E 79th Place; 1401 W 109th Place; 1414-18 East 62nd Place; 1422-24 East 68th Street; 1700-08 W Juneway Terrace; 2736-44 W 64th Street; 2800-06 E 81st Street; 2909-19 E 78th Street; 3030-32 E 79th Street; 3074 E Cheltenham Place; 310 E 50th Street; 3723 W 68th Place; 431 E 42nd Place; 4315-19 S Michigan Avenue; 4520-26 S Drexel Boulevard; 4533-47 S Calumet Avenue; 4611-17 S Drexel Boulevard; 4750-52 S Indiana Avenue; 5001 S Drexel Boulevard; 5437 S Laflin Street; 5450-52 S Indiana Avenue; 5618-20 S Martin Luther King Drive; 5955 S Sacramento Avenue; 6001-05 S Sacramento Avenue; 61 E 92nd Street; 6160-6212 S Martin Luther King Drive; 6217-27 S Dorchester Avenue; 6250 S Mozart Street; 6355-59 S Talman Avenue; 6356 S California Avenue; 638-40 N Avers Avenue; 6437-41 S Kenwood Avenue; 6554-58 S Vernon Avenue; 6807 S Indiana Avenue; 6949-59 S Merrill Avenue; 701-13 S 5th Avenue; 7024-32 S Paxton Avenue; 7026-42 S Cornell Avenue; 7051 S Bennett Avenue; 7109-19 S Calumet Avenue; 7201 S Constance Avenue; 7201-07 S Dorchester Avenue; 7237-43 S Bennett Avenue; 7255-57 S Euclid Avenue; 7300-04 S St Lawrence Avenue; 7301-09 S Stewart Avenue; 7442-54 S Calumet Avenue; 7450 S Luella Avenue; 7500-06 S Eggleston Avenue; 7508 S Essex Avenue; 7546-48 S Saginaw Avenue; 7549-59 S Essex Avenue; 7600-10 S Kingston Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7656-58 S Kingston Avenue; 7701-03 S Essex Avenue; 7749-59 S Yates Boulevard; 7750-58 S Muskegon Avenue; 7760 S Coles Avenue; 7834-44 S Ellis Avenue; 7840-42 S Yates Avenue; 7927-49 S Essex Avenue; 7953 S Woodlawn Avenue; 7957-59 S Marquette Road; 8000-02 S Justine Street; 8047-55 S Manistee Avenue; 8100 S Essex Avenue; 8107-09 S Ellis Avenue; 816-22 E Marquette Road; 8201 S Kingston Avenue; 8209 S Ellis Avenue; 8214-16 S Ingleside Avenue; 8326-58 S Ellis Avenue | 77 | Specific Allocation(s) |
| September-22 | Claims Administration & Objections | 9/21/2022 | JRW | 260 | 54046.002 | study claim submission and related database searches (4533 Calumet, 8100 Essex) (.8) | 0.8 | $208.00 | 4533-47 S Calumet Avenue; 8100 S Essex Avenue | 2 | Specific Allocation(s) |
| September-22 | Claims Administration & Objections | 9/21/2022 | JRW | 260 | 54046.003 | telephone conference with claimants regarding claims process (4533 Calumet, 8100 Essex) (.3) | 0.3 | $78.00 | 4533-47 S Calumet Avenue; 8100 S Essex Avenue | 2 | Specific Allocation(s) |
| September-22 | Claims Administration & Objections | 9/21/2022 | JRW | 260 | 54046.005 | review claims against property (1700 Juneway, 6949 Merrill, 7026 Cornell) (1.4) | 1.4 | $364.00 | 1700-08 W Juneway Terrace; 6949-59 S Merrill Avenue; 7026-42 S Cornell Avenue | 3 | Specific Allocation(s) |
| September-22 | Claims Administration & Objections | 9/21/2022 | JRW | 260 | 54046.006 | confer with A. Watychowicz regarding claims review project (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 6201 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7201 Bennett, 7109 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.2). | 0.2 | $52.00 | 1102 Bingham (Houston, TX); 11117-11119 S Longwood Drive; 1131-41 E 79th Place; 1401 W 109th Place; 1414-18 East 62nd Place; 1422-24 East 68th Street; 1700-08 W Juneway Terrace; 2736-44 W 64th Street; 2800-06 E 81st Street; 2909-19 E 78th Street; 3030-32 E 79th Street; 310 E 50th Street; 3723 W 68th Place; 431 E 42nd Place; 4315-19 S Michigan Avenue; 4520-26 S Drexel Boulevard; 4533-47 S Calumet Avenue; 4611-17 S Drexel Boulevard; 4750-52 S Indiana Avenue; 5001 S Drexel Boulevard; 5437 S Laflin Street; 5450-52 S Indiana Avenue; 5618-20 S Martin Luther King Drive; 5955 S Sacramento Avenue; 6001-05 S Sacramento Avenue; 61 E 92nd Street; 6160-6212 S Martin Luther King Drive; 6217-27 S Dorchester Avenue; 6250 S Mozart Street; 6355-59 S Talman Avenue; 6356 S California Avenue; 638-40 N Avers Avenue; 6437-41 S Kenwood Avenue; 6554-58 S Vernon Avenue; 6807 S Indiana Avenue; 6949-59 S Merrill Avenue; 701-13 S 5th Avenue; 7024-32 S Paxton Avenue; 7026-42 S Cornell Avenue; 7051 S Bennett Avenue; 7109-19 S Calumet Avenue; 7201-07 S Dorchester Avenue; 7237-43 S Bennett Avenue; 7255-57 S Euclid Avenue; 7300-04 S St Lawrence Avenue; 7301-09 S Stewart Avenue; 7442-54 S Calumet Avenue; 7450 S Luella Avenue; 7500-06 S Eggleston Avenue; 7508 S Essex Avenue; 7546-48 S Saginaw Avenue; 7549-59 S Essex Avenue; 7600-10 S Kingston Avenue; 7656-58 S Kingston Avenue; 7701-03 S Essex Avenue; 7748-52 S Essex Avenue; 7749-59 S Yates Boulevard; 7760 S Coles Avenue; 7834-44 S Ellis Avenue; 7840-42 S Yates Avenue; 7927-49 S Essex Avenue; 7933 S Kingston Avenue; 7953 S Woodlawn Avenue; 7957-59 S Marquette Road; 8000-02 S Justine Street; 8047-55 S Manistee Avenue; 8100 S Essex Avenue; 8107-09 S Ellis Avenue; 816-22 E Marquette Road; 8201 S Kingston Avenue; 8209 S Ellis Avenue; 8214-16 S Ingleside Avenue; 8326-58 S Ellis Avenue; 8405 S Marquette Avenue; 8800 S Ada Street | 75 | Specific Allocation(s) |
| September-22 | Claims Administration & Objections | 9/21/2022 | MR | 390 | 54047.001 | Attention to order regarding claim (3704 Cheltenham, 7750 Muskegon, 8100 Essex). | 0.1 | $39.00 | 3074 E Cheltenham Place; 7750-58 S Muskegon Avenue; 8100 S Essex Avenue | 3 | Specific Allocation(s) |
| September-22 | Claims Administration & Objections | 9/22/2022 | AW | 140 | 54048.003 | attention to entered order and related communication with counsel (Group 1) (.1) | 0.1 | $14.00 | 3074 E Cheltenham Place; 7201 S Constance Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7750-58 S Muskegon Avenue | 5 | Specific Allocation(s) |
| September-22 | Claims Administration & Objections | 9/22/2022 | AW | 140 | 54048.004 | review claim submission and related communications with J. Wine (3074 Cheltenham Place, 7750 Muskegon, 8100 Essex) (.1) | 0.1 | $14.00 | 3074 E Cheltenham Place; 7750-58 S Muskegon Avenue; 8100 S Essex Avenue | 3 | Specific Allocation(s) |
| September-22 | Claims Administration & Objections | 9/22/2022 | AW | 140 | 54048.006 | continue review of claims and update to spreadsheets (1700 Juneway, 11117 Longwood, 2909 E 78th, 3030 E 79th, 4520 Drexel, 5001 Drexel, 6001 Sacramento, 6160 MLK, 6250 Mozart, 6437 Kenwood, 6801 East End, 7026 Cornell, 7201 Dorchester, 7255 Euclid, 7301 Stewart, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7616 Phillips, 7625 East End, 7748 Essex, 7834 Ellis, 7927 Essex, 8047 Manistee, 8100 Essex) (.7). | 0.7 | $98.00 | 11117-11119 S Longwood Drive; 1700-08 W Juneway Terrace; 2909-19 E 78th Street; 3030-32 E 79th Street; 4520-26 S Drexel Boulevard; 5001 S Drexel Boulevard; 6001-05 S Sacramento Avenue; 6160-6212 S Martin Luther King Drive; 6250 S Mozart Street; 6437-41 S Kenwood Avenue; 7026-42 S Cornell Avenue; 7201-07 S Dorchester Avenue; 7255-57 S Euclid Avenue; 7301-09 S Stewart Avenue; 7500-06 S Eggleston Avenue; 7508 S Essex Avenue; 7546-48 S Saginaw Avenue; 7549-59 S Essex Avenue; 7600-10 S Kingston Avenue; 7625-33 S East End Avenue; 7748-52 S Essex Avenue; 7834-44 S Ellis Avenue; 7927-49 S Essex Avenue; 8047-55 S Manistee Avenue; 8100 S Essex Avenue; Former - 6801 S East End; Former - 7616-7624 S Phillips Avenue | 27 | Specific Allocation(s) |
| September-22 | Claims Administration & Objections | 9/22/2022 | JRW | 260 | 54049.001 | Review correspondence from Judge Kim and related email exchange with K. Duff and M. Rachlis regarding settlement status (7933 Kingston, 8405 Marquette, 8800 Ada) (.2) | 0.2 | $52.00 | 7933 S Kingston Avenue; 8405 S Marquette Avenue; 8800 S Ada Street | 3 | Specific Allocation(s) |
| September-22 | Claims Administration & Objections | 9/22/2022 | JRW | 260 | 54049.002 | exchange correspondence regarding process for recent Group 1 claim submission (3074 Cheltenham, 7750 Muskegon) (.1) | 0.1 | $26.00 | 3074 E Cheltenham Place; 7750-58 S Muskegon Avenue | 2 | Specific Allocation(s) |
| September-22 | Claims Administration & Objections | 9/22/2022 | JRW | 260 | 54049.004 | confer with claimants' counsel regarding settlement of claims (7933 Kingston, 8405 Marquette, 8800 Ada) (.2) | 0.2 | $52.00 | 7933 S Kingston Avenue; 8405 S Marquette Avenue; 8800 S Ada Street | 3 | Specific Allocation(s) |
| September-22 | Claims Administration & Objections | 9/22/2022 | JRW | 260 | 54049.005 | telephone conference with claimant regarding potential settlement (8405 Marquette) (.2) | 0.2 | $52.00 | 8405 S Marquette Avenue | 1 | Specific Allocation(s) |
| September-22 | Claims Administration & Objections | 9/22/2022 | JRW | 260 | 54049.006 | continued review of claims against properties (1700 Juneway, 4317 Michigan, 5001 Drexel, 5955 Sacramento, 6356 California, 6949 Merrill, 7026 Cornell, 7933 Marquette) (1.7). | 1.7 | $442.00 | 1700-08 W Juneway Terrace; 4315-19 S Michigan Avenue; 5001 S Drexel Boulevard; 5955 S Sacramento Avenue; 6356 S California Avenue; 6949-59 S Merrill Avenue; 7026-42 S Cornell Avenue; 7957-59 S Marquette Road | 8 | Specific Allocation(s) |
| September-22 | Claims Administration & Objections | 9/22/2022 | MR | 390 | 54050.001 | Attention to various issues regarding status on settlement negotiations and related correspondence from J. Wine and K. Duff (7933 Kingston, 8405 Marquette, 880 Ada). | 0.2 | $78.00 | 7933 S Kingston Avenue; 8405 S Marquette Avenue; 8800 S Ada Street | 3 | Specific Allocation(s) |
| September-22 | Claims Administration & Objections | 9/23/2022 | AW | 140 | 54052.001 | Continue review of claims and update to spreadsheets (11117 Longwood, 1700 Juneway, 2909 E 78th, 3030 E 79th, 4520 Drexel, 5001 Drexel, 6001 Sacramento, 6160 MLK, 6250 Mozart, 6437 Kenwood, 6801 East End, 7026 Cornell, 7201 Dorchester, 7255 Euclid, 7301 Stewart, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7616 Phillips, 7625 East End, 7748 Essex, 7834 Ellis, 7927 Essex, 8047 Manistee, 8100 Essex) (2.4) | 2.4 | $336.00 | 11117-11119 S Longwood Drive; 1700-08 W Juneway Terrace; 2909-19 E 78th Street; 3030-32 E 79th Street; 4520-26 S Drexel Boulevard; 5001 S Drexel Boulevard; 6001-05 S Sacramento Avenue; 6160-6212 S Martin Luther King Drive; 6250 S Mozart Street; 6437-41 S Kenwood Avenue; 7026-42 S Cornell Avenue; 7201-07 S Dorchester Avenue; 7255-57 S Euclid Avenue; 7301-09 S Stewart Avenue; 7500-06 S Eggleston Avenue; 7508 S Essex Avenue; 7546-48 S Saginaw Avenue; 7549-59 S Essex Avenue; 7600-10 S Kingston Avenue; 7625-33 S East End Avenue; 7748-52 S Essex Avenue; 7834-44 S Ellis Avenue; 7927-49 S Essex Avenue; 8047-55 S Manistee Avenue; 8100 S Essex Avenue; Former - 6801 S East End; Former - 7616-7624 S Phillips Avenue | 27 | Specific Allocation(s) |
| September-22 | Claims Administration & Objections | 9/23/2022 | AW | 140 | 54052.002 | communicate with J. Rak regarding updated spreadsheet and access to same (6801 East End) (.2). | 0.2 | $28.00 | Former - 6801 S East End | 1 | Specific Allocation(s) |
| September-22 | Claims Administration & Objections | 9/23/2022 | JR | 140 | 54051.001 | Review correspondence from A. Watychowicz regarding updates to property spreadsheet (6801 East End). | 0.2 | $28.00 | Former - 6801 S East End | 1 | Specific Allocation(s) |
| September-22 | Claims Administration & Objections | 9/23/2022 | JRW | 260 | 54053.001 | Exchange correspondence with Judge Kim regarding settlement discussions (7933 Kingston, 8405 Marquette, 8800 Ada). | 0.1 | $26.00 | 7933 S Kingston Avenue; 8405 S Marquette Avenue; 8800 S Ada Street | 3 | Specific Allocation(s) |
| September-22 | Claims Administration & Objections | 9/25/2022 | JRW | 260 | 54054.001 | Review correspondence from Judge Kim, confirm balances, and related exchange of correspondence with K. Duff and M. Rachlis (3723 W 68th, 61 E 92nd, 7953 S Woodlawn). | 0.3 | $78.00 | 3723 W 68th Place; 61 E 92nd Street; 7953 S Woodlawn Avenue | 3 | Specific Allocation(s) |

EquityBuild - Fee Application 17
Property Allocation Details
November 14, 2022

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Entry ID | Task Description | Task Hours | Task Cost | Property Allocation | Property Allocation Count | Assessment Category |
|---|---|---|---|---|---|---|---|---|---|---|---|
| September-22 | Claims Administration & Objections | 9/25/2022 | MR | 390 | 54055.001 | Attention to e-mails from court regarding settlement and properties that do not have institutional debt (1102 Bingham, 11117 Longwood, 1414 E 62nd, 2909 E 78th, 3030 E 79th, 3723 W 68th, 431 E 42nd, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6437 Kenwood, 701 S 5th, 7026 Cornell, 7237 Bennett, 7301 Stewart, 7500 Eggleston, 7549 Essex, 7834 Ellis, 7927 Woodlawn, 8047 Manistee, 8100 Essex) | 0.2 | $  78.00 | 1102 Bingham (Houston, TX); 11117-11119 S Longwood Drive; 1414-18 East 62nd Place; 2909-19 E 78th Street; 3030-32 E 79th Street; 3723 W 68th Place; 431 E 42nd Place; 5955 S Sacramento Avenue; 6001-05 S Sacramento Avenue; 61 E 92nd Street; 6437-41 S Kenwood Avenue; 701-13 S 5th Avenue; 7026-42 S Cornell Avenue; 7237-43 S Bennett Avenue; 7301-09 S Stewart Avenue; 7500-06 S Eggleston Avenue; 7549-59 S Essex Avenue; 7834-44 S Ellis Avenue; 7927-49 S Essex Avenue; 7953 S Woodlawn Avenue; 8047-55 S Manistee Avenue; 8100 S Essex Avenue | 22 | Specific Allocation(s) |
| September-22 | Claims Administration & Objections | 9/26/2022 | AW | 140 | 54056.001 | Communicate with J. Wine regarding transfer of claims documents (3723 W 68th, 61 E 92nd, 7953 Woodlawn) (.2) | 0.2 | $  28.00 | 3723 W 68th Place; 61 E 92nd Street; 7953 S Woodlawn Avenue | 3 | Specific Allocation(s) |
| September-22 | Claims Administration & Objections | 9/26/2022 | AW | 140 | 54056.002 | review claims spreadsheet and email exchanges with J. Wine regarding requested details (8100 Essex) (.6) | 0.6 | $  84.00 | 8100 S Essex Avenue | 1 | Specific Allocation(s) |
| September-22 | Claims Administration & Objections | 9/26/2022 | AW | 140 | 54056.003 | review claims against numerous properties and related email to J. Wine regarding supporting documents (1700 Juneway, 3030 E 79th, 400 Kilbourn, 4611 Drexel, 5955 Sacramento, 638 Avers, 701 S 5th, 7026 Cornell, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7301 Stewart, 7442 Calumet, 7500 Eggleston, 7748 Essex, 8100 Essex) (3.7) | 3.7 | $  518.00 | 1700-08 W Juneway Terrace; 3030-32 E 79th Street; 4611-17 S Drexel Boulevard; 5955 S Sacramento Avenue; 638-40 N Avers Avenue; 701-13 S 5th Avenue; 7026-42 S Cornell Avenue; 7201-07 S Dorchester Avenue; 7237-43 S Bennett Avenue; 7255-57 S Euclid Avenue; 7301-09 S Stewart Avenue; 7442-54 S Calumet Avenue; 7500-06 S Eggleston Avenue; 7748-52 S Essex Avenue; 8100 S Essex Avenue; Former - 400 S Kilbourn Ave | 16 | Specific Allocation(s) |
| September-22 | Claims Administration & Objections | 9/26/2022 | JRW | 260 | 54057.001 | Exchange correspondence with claimant's counsel regarding proofs of claim (3723 W 68th, 61 E 92nd, 7953 Woodlawn) (.1) | 0.1 | $  26.00 | 3723 W 68th Place; 61 E 92nd Street; 7953 S Woodlawn Avenue | 3 | Specific Allocation(s) |
| September-22 | Claims Administration & Objections | 9/26/2022 | JRW | 260 | 54057.002 | review correspondence from Judge Kim regarding settlement negotiations and related telephone conference with claimants' counsel (8405 Marquette) (.3) | 0.3 | $  78.00 | 8405 S Marquette Avenue | 1 | Specific Allocation(s) |
| September-22 | Claims Administration & Objections | 9/26/2022 | JRW | 260 | 54057.003 | review claims against properties , work with A. Watychowicz to determine status of claims review process, and confer with K. Duff regarding potential settlement of claims (1102 Bingham, 11117 Longwood, 1414 E 62nd, 2909 E 78th, 3030 E 79th, 431 E 42nd, 5955 Sacramento, 6001 Sacramento, 6437 Kenwood, 701 S 5th, 7026 Cornell, 7237 Bennett, 7301 Stewart, 7500 Eggleston, 7549 Essex, 7834 Ellis, 7927 Essex, 8047 Manistee, 8100 Essex) (1.8) | 1.8 | $  468.00 | 1102 Bingham (Houston, TX); 11117-11119 S Longwood Drive; 1414-18 East 62nd Place; 2909-19 E 78th Street; 3030-32 E 79th Street; 431 E 42nd Place; 5955 S Sacramento Avenue; 6001-05 S Sacramento Avenue; 6437-41 S Kenwood Avenue; 701-13 S 5th Avenue; 7026-42 S Cornell Avenue; 7237-43 S Bennett Avenue; 7301-09 S Stewart Avenue; 7500-06 S Eggleston Avenue; 7549-59 S Essex Avenue; 7834-44 S Ellis Avenue; 7927-49 S Essex Avenue; 8047-55 S Manistee Avenue; 8100 S Essex Avenue | 19 | Specific Allocation(s) |
| September-22 | Claims Administration & Objections | 9/26/2022 | JRW | 260 | 54057.004 | telephone conference with Judge Kim regarding potential for settlement of claims against properties (1102 Bingham, 11117 Longwood, 1414 E 62nd, 2909 E 78th, 3030 E 79th, 431 E 42nd, 5955 Sacramento, 6001 Sacramento, 6437 Kenwood, 701 S 5th, 7026 Cornell, 7237 Bennett, 7301 Stewart, 7500 Eggleston, 7549 Essex, 7834 Ellis, 7927 Essex, 8047 Manistee, 8100 Essex) (.2) | 0.2 | $  52.00 | 1102 Bingham (Houston, TX); 11117-11119 S Longwood Drive; 1414-18 East 62nd Place; 2909-19 E 78th Street; 3030-32 E 79th Street; 431 E 42nd Place; 5955 S Sacramento Avenue; 6001-05 S Sacramento Avenue; 6437-41 S Kenwood Avenue; 701-13 S 5th Avenue; 7026-42 S Cornell Avenue; 7237-43 S Bennett Avenue; 7301-09 S Stewart Avenue; 7500-06 S Eggleston Avenue; 7549-59 S Essex Avenue; 7834-44 S Ellis Avenue; 7927-49 S Essex Avenue; 8047-55 S Manistee Avenue; 8100 S Essex Avenue | 19 | Specific Allocation(s) |
| September-22 | Claims Administration & Objections | 9/26/2022 | JRW | 260 | 54057.005 | review claims against properties (1414 E 62nd, 431 E 4nd) (.9) | 0.9 | $  234.00 | 1414-18 East 62nd Place; 431 E 42nd Place | 2 | Specific Allocation(s) |
| September-22 | Claims Administration & Objections | 9/26/2022 | JRW | 260 | 54057.006 | continued attention to claims review project (1414 E 62nd, 2909 E 78th, 3030 E 79th, 431 E 42nd, 4533 Calumet, 4611 Drexel, 5001 Drexel, 5450 Indiana, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6356 California, 638 Avers, 6801 East End, 7026 Cornell, 7107 S Bennett, 7300 St Lawrence, 7301 Stewart, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7616 Phillips, 8047 Manistee, 8100 Essex, 8326 Ellis) (3.0). | 3 | $  780.00 | 1414-18 East 62nd Place; 2909-19 E 78th Street; 3030-32 E 79th Street; 431 E 42nd Place; 4533-47 S Calumet Avenue; 4611-17 S Drexel Boulevard; 5001 S Drexel Boulevard; 5450-52 S Indiana Avenue; 6160-6212 S Martin Luther King Drive; 6217-27 S Dorchester Avenue; 6250 S Mozart Street; 6356 S California Avenue; 638-40 N Avers Avenue; 7026-42 S Cornell Avenue; 7300-04 S St Lawrence Avenue; 7301-09 S Stewart Avenue; 7500-06 S Eggleston Avenue; 7508 S Essex Avenue; 7546-48 S Saginaw Avenue; 7549-59 S Essex Avenue; 7600-10 S Kingston Avenue; 8047-55 S Manistee Avenue; 8100 S Essex Avenue; 8326-58 S Ellis Avenue; Former - 6801 S East End; Former - 7107-29 S Bennett Ave; Former - 7616-7624 S Phillips Avenue | 26 | Specific Allocation(s) |
| September-22 | Claims Administration & Objections | 9/27/2022 | AW | 140 | 54058.001 | Email claimants regarding entered order (3074 Cheltenham Place, 7750 Muskegon, 8100 Essex) (.1) | 0.1 | $  14.00 | 3074 E Cheltenham Place; 7750-58 S Muskegon Avenue; 8100 S Essex Avenue | 3 | Specific Allocation(s) |
| September-22 | Claims Administration & Objections | 9/27/2022 | AW | 140 | 54058.002 | communicate with counsel regarding update for claimants (3074 Cheltenham Place, 7750 Muskegon, 8100 Essex) (.1) | 0.1 | $  14.00 | 3074 E Cheltenham Place; 7750-58 S Muskegon Avenue; 8100 S Essex Avenue | 3 | Specific Allocation(s) |
| September-22 | Claims Administration & Objections | 9/27/2022 | AW | 140 | 54058.003 | prepare transfer of files as requested by counsel and communicate with claimant regarding access (3723 W 68th, 61 E 92nd, 7953 Woodlawn) (.2) | 0.2 | $  28.00 | 3723 W 68th Place; 61 E 92nd Street; 7953 S Woodlawn Avenue | 3 | Specific Allocation(s) |
| September-22 | Claims Administration & Objections | 9/27/2022 | AW | 140 | 54058.004 | review claims and update property sheets (310 E 50th, 4494 Roscoe, 4520 Drexel, 4611 Drexel, 5201 Washington, 6001 Sacramento, 6160 S MLK, 6749 Merrill, 7024 Paxton, 7110 Cornell, 7546 Saginaw, 7748 Essex, 8100 Essex) (3.6). | 3.6 | $  504.00 | 310 E 50th Street; 4520-26 S Drexel Boulevard; 4611-17 S Drexel Boulevard; 6001-05 S Sacramento Avenue; 6160-6212 S Martin Luther King Drive; 6749-59 S Merrill Avenue; 7024-32 S Paxton Avenue; 7110 S Cornell Avenue; 7546-48 S Saginaw Avenue; 7748-52 S Essex Avenue; 8100 S Essex Avenue; Former - 4944 West Roscoe; Former - 5201-5207 W Washington Blvd | 12 | Specific Allocation(s) |
| September-22 | Claims Administration & Objections | 9/27/2022 | JRW | 260 | 54059.001 | Exchange correspondence with claimant's counsel regarding potential settlement and confer with K. Duff regarding same (7933 Kingston, 8405 Marquette, 8800 Ada) (.1) | 0.1 | $  26.00 | 7933 S Kingston Avenue; 8405 S Marquette Avenue; 8800 S Ada Street | 3 | Specific Allocation(s) |
| September-22 | Claims Administration & Objections | 9/27/2022 | JRW | 260 | 54059.002 | review proof of claim and related correspondence with A. Watychowicz (5450 Indiana, 8100 Essex) (.6) | 0.6 | $  156.00 | 5450-52 S Indiana Avenue; 8100 S Essex Avenue | 2 | Specific Allocation(s) |
| September-22 | Claims Administration & Objections | 9/28/2022 | AW | 140 | 54061.001 | Work on review of claims and update to properties spreadsheets (310 E 50th, 4494 Roscoe, 4520 Drexel, 4611 Drexel, 5201 Washington, 6001 Sacramento, 6160 S MLK, 6749 Merrill, 7024 Paxton, 7110 Cornell, 7546 Saginaw, 7748 Essex, 7957 Marquette, 8100 Essex, 8326 Ellis). | 2.6 | $  364.00 | 310 E 50th Street; 4520-26 S Drexel Boulevard; 4611-17 S Drexel Boulevard; 6001-05 S Sacramento Avenue; 6160-6212 S Martin Luther King Drive; 6749-59 S Merrill Avenue; 7024-32 S Paxton Avenue; 7110 S Cornell Avenue; 7546-48 S Saginaw Avenue; 7957-59 S Marquette Road; 8100 S Essex Avenue; 8326-58 S Ellis Avenue; Former - 4944 West Roscoe; Former - 5201-5207 W Washington Blvd | 14 | Specific Allocation(s) |
| September-22 | Claims Administration & Objections | 9/28/2022 | JRW | 260 | 54062.001 | Exchange correspondence with A. Watychowicz regarding claim (5450 Indiana, 8100 Essex) (.1) | 0.1 | $  26.00 | 5450-52 S Indiana Avenue; 8100 S Essex Avenue | 2 | Specific Allocation(s) |
| September-22 | Claims Administration & Objections | 9/28/2022 | JRW | 260 | 54062.002 | correspondence from Judge Kim and claimants regarding settlement discussions (3723 W 68th, 61 E 92nd, 7953 Woodlawn) (.1) | 0.1 | $  26.00 | 3723 W 68th Place; 61 E 92nd Street; 7953 S Woodlawn Avenue | 3 | Specific Allocation(s) |
| September-22 | Claims Administration & Objections | 9/28/2022 | JRW | 260 | 54062.003 | review claims against properties and prepare analysis for K. Duff (3723 W 68th, 61 E 92nd, 7953 Woodlawn) (1.4) | 1.4 | $  364.00 | 3723 W 68th Place; 61 E 92nd Street; 7953 S Woodlawn Avenue | 3 | Specific Allocation(s) |
| September-22 | Claims Administration & Objections | 9/28/2022 | JRW | 260 | 54062.004 | review claims against properties (1102 Bingham, 7927 Essex) (.5) | 0.5 | $  130.00 | 1102 Bingham (Houston, TX); 7927-49 S Essex Avenue | 2 | Specific Allocation(s) |
| September-22 | Claims Administration & Objections | 9/28/2022 | JRW | 260 | 54062.005 | conference with A. Porter regarding anaysis of claims against properties with no institutional debt (1102 Bingham, 11117 Longwood, 1414 E 62nd, 2909 E 78th, 3030 E 79th, 431 E 42nd, 5955 Sacramento, 6001 Sacramento, 6437 Kenwood, 701 S 5th, 7026 Cornell, 7237 Bennett, 7301 Stewart, 7500 Eggleston, 7549 Essex, 7834 Ellis, 7927 Essex, 8047 Manistee, 8100 Essex) (.9). | 0.9 | $  234.00 | 1102 Bingham (Houston, TX); 11117-11119 S Longwood Drive; 1414-18 East 62nd Place; 2909-19 E 78th Street; 3030-32 E 79th Street; 431 E 42nd Place; 5955 S Sacramento Avenue; 6001-05 S Sacramento Avenue; 6437-41 S Kenwood Avenue; 701-13 S 5th Avenue; 7026-42 S Cornell Avenue; 7237-43 S Bennett Avenue; 7301-09 S Stewart Avenue; 7500-06 S Eggleston Avenue; 7549-59 S Essex Avenue; 7834-44 S Ellis Avenue; 7927-49 S Essex Avenue; 8047-55 S Manistee Avenue; 8100 S Essex Avenue | 19 | Specific Allocation(s) |
| September-22 | Claims Administration & Objections | 9/28/2022 | MR | 390 | 54063.001 | Attention to correspondence and issues associated with resolution of claims for properties and various related exchanges (3723 W 68th, 61 East 92nd, 7953 Woodlawn). | 0.3 | $  117.00 | 3723 W 68th Place; 61 E 92nd Street; 7953 S Woodlawn Avenue | 3 | Specific Allocation(s) |
| September-22 | Claims Administration & Objections | 9/29/2022 | JRW | 260 | 54064.001 | Exchange correspondence with claimants' counsel regarding settlement allocations, related review of loan documentation and prior distribution order and analysis to K. Duff and M. Rachlis (7933 Kingston, 8405 Marquette, 8800 Ada) (.6) | 0.6 | $  156.00 | 7933 S Kingston Avenue; 8405 S Marquette Avenue; 8800 S Ada Street | 3 | Specific Allocation(s) |
| September-22 | Claims Administration & Objections | 9/29/2022 | JRW | 260 | 54064.002 | attention to claims review (1700 Juneway, 4317 Michigan, 5001 Drexel, 5955 Sacramento, 6356 California, 6949 Merrill, 7026 Cornell, 7957 Marquette) (1.1). | 1.1 | $  286.00 | 1700-08 W Juneway Terrace; 4315-19 S Michigan Avenue; 5001 S Drexel Boulevard; 5955 S Sacramento Avenue; 6356 S California Avenue; 6949-59 S Merrill Avenue; 7026-42 S Cornell Avenue; 7957-59 S Marquette Road | 8 | Specific Allocation(s) |
| September-22 | Claims Administration & Objections | 9/30/2022 | JRW | 260 | 54065.001 | Correspondence with claimants' counsel regarding potential settlement of claims and related conference with K Duff (3723 W 68th, 61 E 92nd, 7953 Woodlawn). | 0.3 | $  78.00 | 3723 W 68th Place; 61 E 92nd Street; 7953 S Woodlawn Avenue | 3 | Specific Allocation(s) |
| September-22 | Claims Administration & Objections | 9/30/2022 | MR | 390 | 54066.001 | Attention to status on negotiations regarding property (7953 Woodlawn) (.1) | 0.1 | $  39.00 | 7953 S Woodlawn Avenue | 1 | Specific Allocation(s) |
| September-22 | Claims Administration & Objections | 9/30/2022 | MR | 390 | 54066.002 | review correspondence regarding settlement negotiations on property (3723 W 68th) (.1) | 0.1 | $  39.00 | 3723 W 68th Place | 1 | Specific Allocation(s) |
| September-22 | Claims Administration & Objections | 9/30/2022 | MR | 390 | 54066.003 | review correspondence regarding status on settlement discussions regarding property (61 E 92nd) (.1). | 0.1 | $  39.00 | 61 E 92nd Street | 1 | Specific Allocation(s) |

EquityBuild - Fee Application 17
Property Allocation Details
November 14, 2022

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Entry ID | Task Description | Task Hours | Task Cost | Property Allocation | Property Allocation Count | Assessment Category |
|---|---|---|---|---|---|---|---|---|---|---|---|
| September-22 | Distributions | 9/1/2022 | KMP | 140 | 54362.001 | Compare bank's list of completed wire transfers and distribution plan spreadsheet to verify accuracy, and related communications with K. Duff and bank representatives regarding remaining property account distributions (10012 LaSalle, 1017 W 102nd, 11318 Church, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 3213 Throop, 406 E 87th, 417 Oglesby, 6554 Rhodes, 6759 Indiana, 6825 S Indiana, 7210 Vernon, 7712 Euclid, 7922 Luella, 7925 Kingston, 8030 Marquette, 8104 Kingston, 8107 Kingston, 8346 Constance, 8403 Aberdeen, 8432 Essex, 8517 Vernon, 8529 Rhodes, 9212 Parnell, 9610 Woodlawn). | 1.1 | $ 154.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 11318 S Church Street; 1516 E 85th Place; 2129 W 71st Street; 2136 W 83rd Street; 3213 S Throop Street; 406 E 87th Place; 417 Oglesby Avenue; 6554 S Rhodes Avenue; 6759 S Indiana Avenue; 6825 S Indiana Avenue; 7210 S Vernon Avenue; 7712 S Euclid Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; 8030 S Marquette Avenue; 8104 S Kingston Avenue; 8107 S Kingston Avenue; 8346 S Constance Avenue; 8403 S Aberdeen Street; 8432 S Essex Avenue; 8517 S Vernon Avenue; 8529 S Rhodes Avenue; 9212 S Parnell Avenue; 9610 S Woodlawn Avenue | 26 | Specific Allocation(s) |
| September-22 | Distributions | 9/8/2022 | JRW | 260 | 54364.001 | Confer with K. Duff, K. Pritchard, and E. Duff, and related correspondence to vendor regarding information needed for preparation of charts regarding property account balances and adjustments and begin preparing same (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada). | 1.1 | $ 286.00 | 1401 W 109th Place; 1422-24 East 68th Street; 2800-06 E 81st Street; 310 E 50th Street; 3723 W 68th Place; 5437 S Laflin Street; 61 E 92nd Street; 6807 S Indiana Avenue; 6949-59 S Merrill Avenue; 7840-42 S Yates Avenue; 7933 S Kingston Avenue; 7953 S Woodlawn Avenue; 8000-02 S Justine Street; 8214-16 S Ingleside Avenue; 8405 S Marquette Avenue; 8800 S Ada Street | 16 | Specific Allocation(s) |
| September-22 | Distributions | 9/8/2022 | KMP | 140 | 54363.001 | Telephone conferences with K. Duff and J. Rak regarding net deposit amounts for properties and underlying allocations from sales proceeds (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.4) | 0.4 | $ 56.00 | 1401 W 109th Place; 1422-24 East 68th Street; 2800-06 E 81st Street; 310 E 50th Street; 3723 W 68th Place; 5437 S Laflin Street; 61 E 92nd Street; 6807 S Indiana Avenue; 6949-59 S Merrill Avenue; 7840-42 S Yates Avenue; 7933 S Kingston Avenue; 7953 S Woodlawn Avenue; 8000-02 S Justine Street; 8214-16 S Ingleside Avenue; 8405 S Marquette Avenue; 8800 S Ada Street | 16 | Specific Allocation(s) |
| September-22 | Distributions | 9/8/2022 | KMP | 140 | 54363.002 | work on compiling information and preparing spreadsheet providing detail for potential distributions relating to certain properties and related communications with K. Duff, J. Wine, E. Duff, and J. Rak (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (5.4). | 5.4 | $ 756.00 | 1401 W 109th Place; 1422-24 East 68th Street; 2800-06 E 81st Street; 310 E 50th Street; 3723 W 68th Place; 5437 S Laflin Street; 61 E 92nd Street; 6807 S Indiana Avenue; 6949-59 S Merrill Avenue; 7840-42 S Yates Avenue; 7933 S Kingston Avenue; 7953 S Woodlawn Avenue; 8000-02 S Justine Street; 8214-16 S Ingleside Avenue; 8405 S Marquette Avenue; 8800 S Ada Street | 16 | Specific Allocation(s) |
| September-22 | Distributions | 9/9/2022 | JRW | 260 | 54366.001 | Update spreadsheet regarding amounts available for potential distribution and related conferences with K. Pritchard (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada). | 0.3 | $ 78.00 | 1401 W 109th Place; 1422-24 East 68th Street; 2800-06 E 81st Street; 310 E 50th Street; 3723 W 68th Place; 5437 S Laflin Street; 61 E 92nd Street; 6807 S Indiana Avenue; 6949-59 S Merrill Avenue; 7840-42 S Yates Avenue; 7933 S Kingston Avenue; 7953 S Woodlawn Avenue; 8000-02 S Justine Street; 8214-16 S Ingleside Avenue; 8405 S Marquette Avenue; 8800 S Ada Street | 16 | Specific Allocation(s) |
| September-22 | Distributions | 9/9/2022 | KMP | 140 | 54365.001 | Continue work on compiling information and preparing spreadsheet providing detail for potential distributions relating to certain properties and related communications with J. Wine and J. Rak (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada). | 4.1 | $ 574.00 | 1401 W 109th Place; 1422-24 East 68th Street; 2800-06 E 81st Street; 310 E 50th Street; 3723 W 68th Place; 5437 S Laflin Street; 61 E 92nd Street; 6807 S Indiana Avenue; 6949-59 S Merrill Avenue; 7840-42 S Yates Avenue; 7933 S Kingston Avenue; 7953 S Woodlawn Avenue; 8000-02 S Justine Street; 8214-16 S Ingleside Avenue; 8405 S Marquette Avenue; 8800 S Ada Street | 16 | Specific Allocation(s) |
| September-22 | Distributions | 9/12/2022 | JRW | 260 | 54368.001 | Correspondence with K. Pritchard and E. Duff and study and revise reports calculating reimbursable amounts (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (1.9) | 1.9 | $ 494.00 | 1401 W 109th Place; 1422-24 East 68th Street; 2800-06 E 81st Street; 310 E 50th Street; 3723 W 68th Place; 5437 S Laflin Street; 61 E 92nd Street; 6807 S Indiana Avenue; 6949-59 S Merrill Avenue; 7840-42 S Yates Avenue; 7933 S Kingston Avenue; 7953 S Woodlawn Avenue; 8000-02 S Justine Street; 8214-16 S Ingleside Avenue; 8405 S Marquette Avenue; 8800 S Ada Street | 16 | Specific Allocation(s) |
| September-22 | Distributions | 9/12/2022 | JRW | 260 | 54368.002 | conference call with K. Duff and E. Duff regarding potential distribution worksheet (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.3). | 0.3 | $ 78.00 | 1401 W 109th Place; 1422-24 East 68th Street; 2800-06 E 81st Street; 310 E 50th Street; 3723 W 68th Place; 5437 S Laflin Street; 61 E 92nd Street; 6807 S Indiana Avenue; 6949-59 S Merrill Avenue; 7840-42 S Yates Avenue; 7933 S Kingston Avenue; 7953 S Woodlawn Avenue; 8000-02 S Justine Street; 8214-16 S Ingleside Avenue; 8405 S Marquette Avenue; 8800 S Ada Street | 16 | Specific Allocation(s) |
| September-22 | Distributions | 9/12/2022 | KMP | 140 | 54367.001 | Continue work on compiling information and preparing spreadsheet providing detail for potential distributions relating to certain properties and related communications with K. Duff, J. Wine, E. Duff, and J. Rak (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada). | 5.3 | $ 742.00 | 1401 W 109th Place; 1422-24 East 68th Street; 2800-06 E 81st Street; 310 E 50th Street; 3723 W 68th Place; 5437 S Laflin Street; 61 E 92nd Street; 6807 S Indiana Avenue; 6949-59 S Merrill Avenue; 7840-42 S Yates Avenue; 7933 S Kingston Avenue; 7953 S Woodlawn Avenue; 8000-02 S Justine Street; 8214-16 S Ingleside Avenue; 8405 S Marquette Avenue; 8800 S Ada Street | 16 | Specific Allocation(s) |
| September-22 | Distributions | 9/13/2022 | JRW | 260 | 54370.001 | Confer with K. Duff regarding potential settlement of claims and related review and revision of expense spreadsheet calculating potential distributions (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (1.2) | 1.2 | $ 312.00 | 1401 W 109th Place; 1422-24 East 68th Street; 2800-06 E 81st Street; 310 E 50th Street; 3723 W 68th Place; 5437 S Laflin Street; 61 E 92nd Street; 6807 S Indiana Avenue; 6949-59 S Merrill Avenue; 7840-42 S Yates Avenue; 7933 S Kingston Avenue; 7953 S Woodlawn Avenue; 8000-02 S Justine Street; 8214-16 S Ingleside Avenue; 8405 S Marquette Avenue; 8800 S Ada Street | 16 | Specific Allocation(s) |
| September-22 | Distributions | 9/13/2022 | JRW | 260 | 54370.002 | study spreadsheets, related telephone conference with E. Duff regarding accountant's cost analysis and related review of court orders (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Yates, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8047 Manistee, 8000 Justine, 8100 Essex, 8107 Ellis, 816 Marquette, 8209 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (2.2). | 2.2 | $ 572.00 | 1102 Bingham (Houston, TX); 11117-11119 S Longwood Drive; 1131-41 E 79th Place; 1401 W 109th Place; 1414-18 East 62nd Place; 1422-24 East 68th Street; 1700-08 W Juneway Terrace; 2736-44 W 64th Street; 2800-06 E 81st Street; 2909-19 E 78th Street; 3030-32 E 79th Street; 3074 E Cheltenham Place; 310 E 50th Street; 3723 W 68th Place; 431 E 42nd Place; 4315-19 S Michigan Avenue; 4520-26 S Drexel Boulevard; 4533 S Calumet Avenue; 4611-17 S Drexel Boulevard; 4750-52 S Indiana Avenue; 5001 S Drexel Boulevard; 5437 S Laflin Street; 5450-52 S Indiana Avenue; 5618-20 S Martin Luther King Drive; 5955 S Sacramento Avenue; 6001-05 S Sacramento Avenue; 61 E 92nd Street; 6160-6212 S Martin Luther King Drive; 6217-27 S Dorchester Avenue; 6250 S Mozart Street; 6355-59 S Talman Avenue; 6356 S California Avenue; 638-40 N Avers Avenue; 6437-41 S Kenwood Avenue; 6554-58 S Vernon Avenue; 6807 S Indiana Avenue; 6949-59 S Merrill Avenue; 701-13 S 5th Avenue; 7024-32 S Paxton Avenue; 7026-42 S Cornell Avenue; 7051 S Bennett Avenue; 7109-19 S Calumet Avenue; 7201 S Constance Avenue; 7201-07 S Dorchester Avenue; 7237-43 S Bennett Avenue; 7255-57 S Euclid Avenue; 7300-04 S St Lawrence Avenue; 7301-09 S Stewart Avenue; 7442-54 S Calumet Avenue; 7450 S Luella Avenue; 7500-06 S Eggleston Avenue; 7508 S Essex Avenue; 7546-48 S Saginaw Avenue; 7549-59 S Essex Avenue; 7600-10 S Kingston Avenue; 7625-33 S East End Avenue; 7635-43 S East End Avenue; 7656-58 S Kingston Avenue; 7701-03 S Essex Avenue; 7748-52 S Yates Avenue; 7749-59 S Yates Boulevard; 7750-58 S Muskegon Avenue; 7760 S Coles Avenue; 7834-44 S Ellis Avenue; 7840-42 S Yates Avenue; 7927-49 S Essex Avenue; 7933 S Kingston Avenue; 7953 S Woodlawn Avenue; 7957-59 S Marquette Road; 8000-02 S Justine Street; 8100 S Essex Avenue; 8107-09 S Ellis Avenue; 816-22 E Marquette Road; 8201 S Kingston Avenue; 8209 S Ellis Avenue; 8214-16 S Ingleside Avenue; 8326-58 S Ellis Avenue; 8405 S Marquette Avenue; 8800 S Ada Street | 80 | Specific Allocation(s) |
| September-22 | Distributions | 9/13/2022 | KMP | 140 | 54369.001 | Work on preparing spreadsheet providing detail for cost reimbursements associated with potential distributions relating to certain properties and related communications with J. Wine (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada). | 3.4 | $ 476.00 | 1401 W 109th Place; 1422-24 East 68th Street; 2800-06 E 81st Street; 310 E 50th Street; 3723 W 68th Place; 5437 S Laflin Street; 61 E 92nd Street; 6807 S Indiana Avenue; 6949-59 S Merrill Avenue; 7840-42 S Yates Avenue; 7933 S Kingston Avenue; 7953 S Woodlawn Avenue; 8000-02 S Justine Street; 8214-16 S Ingleside Avenue; 8405 S Marquette Avenue; 8800 S Ada Street | 16 | Specific Allocation(s) |
| September-22 | Distributions | 9/13/2022 | MR | 390 | 54371.001 | Review charts and follow up regarding issues and possible distribution for various properties (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.3) | 0.3 | $ 117.00 | 1401 W 109th Place; 1422-24 East 68th Street; 2800-06 E 81st Street; 310 E 50th Street; 3723 W 68th Place; 5437 S Laflin Street; 61 E 92nd Street; 6807 S Indiana Avenue; 6949-59 S Merrill Avenue; 7840-42 S Yates Avenue; 7933 S Kingston Avenue; 7953 S Woodlawn Avenue; 8000-02 S Justine Street; 8214-16 S Ingleside Avenue; 8405 S Marquette Avenue; 8800 S Ada Street | 16 | Specific Allocation(s) |
| September-22 | Distributions | 9/13/2022 | MR | 390 | 54371.002 | attention to issues regarding certain properties and related communications (7933 Kingston, 8405 Marquette, 8800 Ada) (.3). | 0.3 | $ 117.00 | 7933 S Kingston Avenue; 8405 S Marquette Avenue; 8800 S Ada Street | 3 | Specific Allocation(s) |
| September-22 | Distributions | 9/14/2022 | JRW | 260 | 54372.001 | Confer with claimants' counsel and bank regarding wire transfers (2129 W 71st, 9610 Woodlawn). | 0.1 | $ 26.00 | 2129 W 71st Street; 9610 S Woodlawn Avenue | 2 | Specific Allocation(s) |

EquityBuild - Fee Application 17
Property Allocation Details
November 14, 2022

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Entry ID | Task Description | Task Hours | Task Cost | Property Allocation | Property Allocation Count | Assessment Category |
|---|---|---|---|---|---|---|---|---|---|---|---|
| September-22 | Distributions | 9/15/2022 | KMP | 140 | 54373.001 | Follow up on issue with distribution to properties and related communication with K. Duff (2129 W 71st, 9610 Woodlawn). | 0.2 | $ 28.00 | 2129 W 71st Street; 9610 S Woodlawn Avenue | 2 | Specific Allocation(s) |
| September-22 | Distributions | 9/16/2022 | JRW | 260 | 54374.001 | Exchange correspondence with K. Duff and bank regarding wire transfers (2129 W 71st, 9610 Woodlawn). | 0.3 | $ 78.00 | 2129 W 71st Street; 9610 S Woodlawn Avenue | 2 | Specific Allocation(s) |
| September-22 | Distributions | 9/19/2022 | KMP | 140 | 54375.001 | Attention to communications with bank representative and claimants' counsel regarding trace on certain wire transfers for distributions from property accounts (2129 W 71st, 9610 Woodlawn). | 0.2 | $ 28.00 | 2129 W 71st Street; 9610 S Woodlawn Avenue | 2 | Specific Allocation(s) |
| September-22 | Distributions | 9/19/2022 | KMP | 140 | 54375.002 | efforts to follow up on cashier's checks issued to City as part of distributions from property accounts and related communications with K. Duff and J. Wine (8517 Vernon, 9610 Woodlawn) (.1). | 0.1 | $ 14.00 | 8517 S Vernon Avenue; 9610 S Woodlawn Avenue | 2 | Specific Allocation(s) |
| September-22 | Distributions | 9/22/2022 | KMP | 140 | 54376.001 | Review reimbursed expenses for distributions from property accounts for verification, prepare spreadsheet providing detail of expenses, and related communications with K. Duff, J. Wine, and E. Duff (10012 LaSalle, 1017 W 102nd, 11318 Church, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 3213 Throop, 406 E 87th, 417 Oglesby, 6554 Rhodes, 6749 Merrill, 6759 Indiana, 6825 Indiana, 7110 Cornell, 7210 Vernon, 7712 Euclid, 7922 Luella, 7925 Kingston, 8030 Marquette, 8104 Kingston, 8107 Kingston, 8346 Constance, 8403 Aberdeen, 8432 Essex, 8517 Vernon, 8529 Rhodes, 9212 Parnell, 9610 Woodlawn). | 1.4 | $ 196.00 | 10012 S LaSalle Avenue; 1017 W 102nd Street; 11318 S Church Street; 1516 E 85th Place; 2129 W 71st Street; 2136 W 83rd Street; 3213 S Throop Street; 406 E 87th Place; 417 Oglesby Avenue; 6554 S Rhodes Avenue; 6749-59 S Merrill Avenue; 6759 S Indiana Avenue; 6825 S Indiana Avenue; 7110 S Cornell Avenue; 7210 S Vernon Avenue; 7712 S Euclid Avenue; 7922 S Luella Avenue; 7925 S Kingston Avenue; 8030 S Marquette Avenue; 8104 S Kingston Avenue; 8107 S Kingston Avenue; 8346 S Constance Avenue; 8403 S Aberdeen Street; 8432 S Essex Avenue; 8517 S Vernon Avenue; 8529 S Rhodes Avenue; 9212 S Parnell Avenue; 9610 S Woodlawn Avenue | 28 | Specific Allocation(s) |
| September-22 | Distributions | 9/27/2022 | JRW | 260 | 54377.001 | Begin drafting joint motion to approve distributions (7933 Kingston, 8405 Marquette, 8800 Ada). | 0.3 | $ 78.00 | 7933 S Kingston Avenue; 8405 S Marquette Avenue; 8800 S Ada Street | 3 | Specific Allocation(s) |
| September-22 | Distributions | 9/28/2022 | KMP | 140 | 54378.001 | Compile materials relating to potential interpleader actions and related communications with K. Duff (3723 W 68th, 61 E 92nd, 7953 Woodlawn). | 0.3 | $ 42.00 | 3723 W 68th Place; 61 E 92nd Street; 7953 S Woodlawn Avenue | 3 | Specific Allocation(s) |
| September-22 | Distributions | 9/29/2022 | JRW | 260 | 54380.001 | Continue drafting joint motion to approve distributions and preparation of exhibits to same (7933 Kingston, 8405 Marquette, 8800 Ada). | 1.1 | $ 286.00 | 7933 S Kingston Avenue; 8405 S Marquette Avenue; 8800 S Ada Street | 3 | Specific Allocation(s) |
| September-22 | Distributions | 9/29/2022 | KMP | 140 | 54379.001 | Communications with K. Duff and J. Wine regarding issues relating to potential distributions for properties (7933 Kingston, 8405 Marquette, 8800 Ada). | 0.2 | $ 28.00 | 7933 S Kingston Avenue; 8405 S Marquette Avenue; 8800 S Ada Street | 3 | Specific Allocation(s) |
| September-22 | Distributions | 9/30/2022 | JRW | 260 | 54382.001 | Exchange correspondence with E. Duff regarding calculation of expenses, update exhibits and draft motion to approve distributions, and related exchanges of correspondence with K. Duff regarding revisions to same (7933 Kingston, 8405 Marquette, 8800 Ada). | 1.2 | $ 312.00 | 7933 S Kingston Avenue; 8405 S Marquette Avenue; 8800 S Ada Street | 3 | Specific Allocation(s) |
| September-22 | Distributions | 9/30/2022 | KMP | 140 | 54381.001 | Attention to communications with tax administrator regarding analysis of tax issues relating to potential distributions for properties (7933 Kingston, 8405 Marquette, 8800 Ada). | 0.2 | $ 28.00 | 7933 S Kingston Avenue; 8405 S Marquette Avenue; 8800 S Ada Street | 3 | Specific Allocation(s) |

# Exhibit N

EquityBuild - Property Allocation Summary

| | |
|---|---|
| **Property:** | *1700-08 W Juneway Terrace* |
| **General Allocation % (Pre 01/29/21):** | *3.5094030%* |
| **General Allocation % (01/29/21 Onward, Claims Only):** | *3.7703605360%* |

| Prop # | Property Address | General Allocation [1] | | Specific Allocation [2] | | Total Allocation [3] | |
|---|---|---|---|---|---|---|---|
| | | Hours | Fees | Hours | Fees | Hours | Fees |
| *1* | *1700-08 W Juneway Terrace* | *1.16* | *$ 249.27* | *4.76* | *$ 871.38* | *5.93* | *$ 1,120.65* |
| | Asset Disposition [4] | 0.01 | $ 1.97 | - | $ - | 0.01 | $ 1.97 |
| | Business Operations [5] | 0.04 | $ 14.67 | 0.56 | $ 159.71 | 0.60 | $ 174.38 |
| | Claims Administration & Objections [6] | 1.11 | $ 232.63 | 4.18 | $ 704.52 | 5.29 | $ 937.15 |
| | Distributions [7] | - | $ - | 0.03 | $ 7.15 | 0.03 | $ 7.15 |

[1] Task entries determined as general time have been allocated to all properties in accordance with court-approved allocation methodology.

[2] Task entries specifically identified as relating to respective property. Specific allocations have been determined via analysis of task descriptions and details can be found in "Specific Task Allocation Detail" section of document starting on Page 2.

[3] Summation of General and Specific Allocation hours/fees.

[4] Time/Task entries relating to "Asset Disposition" Billing Category

[5] Time/Task entries relating to "Business Operations" Billing Category

[6] Time/Task entries relating to "Claims Administration & Objections" Billing Category

[7] Time/Task entries relating to "Distributions" Billing Category

1700-08 W Juneway Terrace

EquityBuild - Specific Property Allocation Task Detail

**Specific Allocation Hours:** *4.76*
**Specific Allocation Fees:** $ *871.38*

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2022 | Claims Administration & Objections | 07/19/22 | KBD | 390 | Exchange correspondence with J. Wine regarding communication with claimant regarding claims process and supplemental records (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.3) | 0.3 | 0.004 | $1.56 |
| July 2022 | Business Operations | 07/07/22 | JR | 140 | Review email from E. Duff requesting property insurance endorsement information and refunds related to the resolution of fee allocations with lender , collect requested information and produce to E. Duff (10012 LaSalle, 1017 W 102nd, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.3 | 0.0028037 | $0.39 |

1700-08 W Juneway Terrace

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2022 | Claims Administration & Objections | 07/06/22 | JR | 140 | Create and update EBF mortgagee spreadsheets that pertain to claims against EquityBuild properties and pertinent claim information (1700 Juneway, 2909 E 79th, 3030 E 79th, 5450 Indiana, 6160 MLK, 6437 Kenwood, 6949 Merrill, 7301 Stewart, 7500 Eggleston, 7549 Essex, 7749 Yates, 7927 Essex, 8047 Manistee). | 1.9 | 0.1461538 | $20.46 |
| July 2022 | Claims Administration & Objections | 07/14/22 | JR | 140 | Continue working on claims review project and the modification and standardization of Receiver's claims review spreadsheets (1700 Juneway, 5201 Washington, 5450 Indiana, 6001 Sacramento, 701 S 5th, 7201 Dorchester, 8100 Essex). | 2.9 | 0.4142857 | $58.00 |
| July 2022 | Claims Administration & Objections | 07/15/22 | JR | 140 | Continue working on claims review project and the modification and standardization of Receiver's claims review spreadsheets (1700 Juneway, 5201 Washington, 5450 Indiana, 6001 Sacramento, 701 S 5th, 7201 Dorchester, 8100 Essex). | 1.3 | 0.1857143 | $26.00 |
| July 2022 | Claims Administration & Objections | 07/26/22 | JR | 140 | Communication with J. Wine regarding status of claims review (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.4 | 0.0053333 | $0.75 |
| July 2022 | Claims Administration & Objections | 07/26/22 | JRW | 260 | Work with J. Rak and A. Watychowicz on claims review protocol (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.4) | 0.4 | 0.0053333 | $1.39 |

1700-08 W Juneway Terrace

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2022 | Claims Administration & Objections | 07/27/22 | JRW | 260 | work with J. Rak regarding claims review procedures and related work on claims review project (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (1.4). | 1.4 | 0.0186667 | $4.85 |
| July 2022 | Claims Administration & Objections | 07/28/22 | JR | 140 | Continue working on claims review project (11117 Longwood, 1131 E 79th, 1700 Juneway, 2909 E 79th, 4611 Drexel, 5001 Drexel, 5450 Indiana, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6437 Kenwood, 6801 East End, 6949 Merrill, 701 S 5th, 7024 Paxton, 7051 Bennett, 7442 Calumet, 7760 Coles, 7927 Essex, 8047 Manistee, 8100 Essex, 8326 Ellis). | 3.7 | 0.1541667 | $21.58 |
| July 2022 | Claims Administration & Objections | 07/29/22 | JR | 140 | Continue working on claims review project (11117 Longwood, 1131 E 79th, 1700 Juneway, 1700 Juneway, 2736 W 64th, 2909 E 78th, 2909 E 79th, 3030 E 79th, 4533 Calumet, 4611 Drexel, 5201 Washington, 5450 Indiana, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 638 Avers, 7024 Paxton, 7237 Bennett, 7301 Stewart, 7502 Eggleston, 7546 Saginaw, 7549 Essex, 7656 Kingston, 7749 Yates, 7760 Coles, 8047 Manistee, 8100 Essex, 8326 Ellis). | 4.2 | 0.1555556 | $21.78 |
| July 2022 | Claims Administration & Objections | 07/29/22 | JRW | 260 | work with J. Rak and A. Watychowicz regarding claims review process (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.8) | 0.8 | 0.0106667 | $2.77 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Business Operations | 08/05/22 | ED | 390 | Review draft reports with respect to calculation of net reimbursable amounts from sold properties (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8047 Manistee, 8000 Justine, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 3.1 | 0.0392405 | $15.30 |
| August 2022 | Business Operations | 08/06/22 | ED | 390 | Continue review of draft reports with respect to calculation of net reimbursable amounts from sold properties (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8047 Manistee, 8000 Justine, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 3.2 | 0.0405063 | $15.80 |

1700-08 W Juneway Terrace

Case: 1:18-cv-05587 Document #: 1332 Filed: 11/14/22 Page 224 of 2025 PageID #:79150
EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Business Operations | 08/08/22 | ED | 390 | Review of draft reports with respect to calculation of net reimbursable amounts from sold properties (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8047 Manistee, 8000 Justine, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 1.0 | 0.0126582 | $4.94 |
| August 2022 | Business Operations | 08/08/22 | ED | 390 | Email correspondence and telephone call with accountant regarding questions relating to allocation of certain insurance premium amounts (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8047 Manistee, 8000 Justine, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.6 | 0.0075949 | $2.96 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Business Operations | 08/15/22 | ED | 390 | Review and analysis of report from accountant with respect to revisions to calculations of reimbursable amounts, and related discussions with K. Duff (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8047 Manistee, 8000 Justine, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.5 | 0.0063291 | $2.47 |
| August 2022 | Business Operations | 08/15/22 | ED | 390 | Review and revise reporting documents with respect to net amounts reimbursable from properties (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8047 Manistee, 8000 Justine, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 4.5 | 0.056962 | $22.22 |

1700-08 W Juneway Terrace

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Business Operations | 08/17/22 | ED | 390 | Begin review of revised drafts of reports from accountant calculating net amount reimbursable from sold properties (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 W 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 78th, 310 E 50th, 3030 E 79th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4570 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6356 California, 6355 Talman, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 S Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7301 Stewart, 7300 St Lawrence, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 3074 Cheltenham, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.7 | 0.0088608 | $3.46 |
| August 2022 | Business Operations | 08/18/22 | ED | 390 | Continue review and analysis of reports from accountant calculating net amount reimbursable from sold properties (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 W 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 78th, 310 E 50th, 3030 E 79th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4570 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6356 California, 6355 Talman, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 S Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7301 Stewart, 7300 St Lawrence, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 3074 Cheltenham, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.9 | 0.0113924 | $4.44 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Business Operations | 08/18/22 | ED | 390 | Revisions to draft reports calculating net amount reimbursable from sold properties (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 W 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 78th, 310 E 50th, 3030 E 79th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4570 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6356 California, 6355 Talman, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 S Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7301 Stewart, 7300 St Lawrence, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 3074 Cheltenham, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.6 | 0.0075949 | $2.96 |
| August 2022 | Business Operations | 08/22/22 | JR | 140 | Review email from E. Duff requesting review of reports detailing expenses reimbursable to receiver, review closing dates and proofread net amounts reimbursable (10012 LaSalle, 1017 W 102nd, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Esse x, 7712 Euclid, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.2 | 0.0018692 | $0.26 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Business Operations | 08/22/22 | JR | 140 | Conduct review of reports for expenses reimbursable to Receiver's account, review closing dates and proofread net amounts reimbursable (10012 LaSalle, 1017 W 102nd, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 6.5 | 0.0607477 | $8.50 |
| August 2022 | Business Operations | 08/22/22 | JR | 140 | Exchange communication with E. Duff providing detailed report of review and discrepancies (10012 LaSalle, 1017 W 102nd, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.3 | 0.0028037 | $0.39 |

1700-08 W Juneway Terrace

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Business Operations | 08/23/22 | JR | 140 | Review monthly reports beginning from October 2020 produced by accountant relating to reimbursements due to Receiver's account and compare the accuracy of such information to monthly schedule of receipts and disbursements (10012 LaSalle, 1017 W 102nd, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 4.8 | 0.0448598 | $6.28 |
| August 2022 | Business Operations | 08/23/22 | JR | 140 | exchange communication with E. Duff providing detailed analysis as it relates to review of accountant's reporting and schedules of receipts of disbursements (10012 LaSalle, 1017 W 102nd, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.2). | 0.2 | 0.0018692 | $0.26 |

1700-08 W Juneway Terrace

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Business Operations | 08/26/22 | JR | 140 | Review email from E. Duff related to extensive review of property reimbursements and respond accordingly (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1414 W 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4570 Indiana, 4611 Drexel, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.2 | 0.0025316 | $0.35 |
| August 2022 | Business Operations | 08/26/22 | JR | 140 | Review insurance refunds and allocations to various properties (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1414 W 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4570 Indiana, 4611 Drexel, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 4.2 | 0.0531646 | $7.44 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Business Operations | 08/26/22 | JR | 140 | Further communication with E. Duff requesting additional information related to analysis of refunds (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1414 W 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4570 Indiana, 4611 Drexel, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.2 | 0.0025316 | $0.35 |
| August 2022 | Business Operations | 08/29/22 | JR | 140 | Further communication with E. Duff requesting analysis of property insurance refunds and conduct extensive analysis of refunds provided by accounting firm and compare data (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1414 W 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4570 Indiana, 4611 Drexel, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (4.3) | 4.3 | 0.0544304 | $7.62 |
| August 2022 | Claims Administration & Objections | 08/17/22 | JRW | 260 | exchange correspondence with claimants' counsel regarding respective clients and related review of tracking spreadsheets (1700 Juneway, 6949 Merrill) (.2) | 0.2 | 0.1 | $26.00 |

1700-08 W Juneway Terrace

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Claims Administration & Objections | 08/17/22 | JRW | 260 | Review progress on claims review project and related metrics (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (1.1) | 1.1 | 0.0146667 | $3.81 |
| August 2022 | Claims Administration & Objections | 08/25/22 | JRW | 260 | exchange correspondence with J. Rak and A. Watychowicz regarding claims review procedures (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.2). | 0.2 | 0.0026667 | $0.69 |
| August 2022 | Claims Administration & Objections | 08/30/22 | AW | 140 | email claimant regarding recent report (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 7109 Calumet, 7933 Kingston, 8405 Marquette, 8800 Ada, 3213 Throop, 3723 W 68th, 61 E 92nd, 7953 Woodlawn, 5437 Laflin, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 4520 Drexel, 4611 Drexel, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 6949 Merrill, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7840 Yates, 8326-58 Ellis) (.2) | 0.2 | 0.0032787 | $0.46 |

1700-08 W Juneway Terrace

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Claims Administration & Objections | 08/30/22 | JR | 140 | continue working on claims, review claims submissions for properties (11117 Longwood, 1700 Juneway, 4533 Calumet, 4611 Drexel, 5450 Indiana, 6160 MLK, 638 Avers, 7237 Bennett, 7834 Ellis) (5.5). | 5.5 | 0.6111111 | $85.56 |
| August 2022 | Claims Administration & Objections | 08/31/22 | JR | 140 | Continue working on claims, review claims submissions for properties (109 Laramie, 11117 Longwood, 1131 E 79th, 1700 Juneway, 2736 W 64th, 2909 E 78th, 4533 Calumet, 4611 Drexel, 5450 Indiana, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6437 Kenwood, 6801 East End, 701 S 5th, 7024 Paxton, 7051 Bennett, 7201 Dorchester, 7237 Bennett, 7442 Calumet, 7546 Saginaw, 7549 Essex, 7616 Phillips, 7760 Coles, 7927 Essex, 8047 Manistee, 8100 Essex, 8326 Ellis). | 6.7 | 0.2310345 | $32.34 |
| September 2022 | Claims Administration & Objections | 09/20/22 | KBD | 390 | further confer with J. Wine and M. Rachlis regarding efforts to settle remaining claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7953 Woodlawn, 7957 Marquette, 8047 Manistee, 8000 Justine, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.2) | 0.2 | 0.0025974 | $1.01 |
| September 2022 | Business Operations | 09/11/22 | ED | 390 | Update working analysis of amounts allocated to properties and reimbursable from sold properties (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 W 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 S Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.9 | 0.0113924 | $4.44 |

1700-08 W Juneway Terrace

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2022 | Business Operations | 09/13/22 | ED | 390 | Call with J. Wine to discuss methodology for calculations of Net Reimbursable Amounts (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 W 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 S Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.8 | 0.0101266 | $3.95 |
| September 2022 | Business Operations | 09/15/22 | ED | 390 | Review and finalize draft reports from accountant calculating sums allocated to properties and reimbursable to receivership (1131 E 79th, 1700 Juneway, 2736 W 64th, 2909 E 78th, 3030 E 79th, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6355 Talman, 638 Avers, 6437 Kenwood, 6554 Vernon, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7301 Stewart, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 816 Marquette) (3.3) | 3.3 | 0.1 | $39.00 |
| September 2022 | Business Operations | 09/15/22 | ED | 390 | update working analysis of amounts allocated to properties and reimbursable from sold properties (1131 E 79th, 1700 Juneway, 2736 W 64th, 2909 E 78th, 3030 E 79th, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6355 Talman, 638 Avers, 6437 Kenwood, 6554 Vernon, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7301 Stewart, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 816 Marquette) (.5). | 0.5 | 0.0151515 | $5.91 |
| September 2022 | Claims Administration & Objections | 09/01/22 | JR | 140 | Continue working on claims, review claims submissions for properties (1700 Juneway, 4019 Indiana, 4533 Calumet, 4611 Drexel, 5450 Indiana, 6250 Mozart, 638 Avers, 701 S 5th, 7201 Dorchester, 7255 Euclid, 7834 Ellis, 8100 Essex, 8201 Kingston). | 5.8 | 0.4461538 | $62.46 |

1700-08 W Juneway Terrace

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2022 | Claims Administration & Objections | 09/02/22 | JRW | 260 | confer with J. Rak regarding claims review project (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.3). | 0.3 | 0.004 | $1.04 |
| September 2022 | Claims Administration & Objections | 09/07/22 | JR | 140 | Continue working on claims, review claims submissions for properties (1700 Juneway, 2909 E 78th, 4611 Drexel, 5450 Indiana, 6160 MLK, 6217 Dorchester, 701 S 5th, 7024 Paxton, 7549 Essex, 7834 Ellis, 8047 Manistee, 8326 Ellis). | 5.9 | 0.4916667 | $68.83 |
| September 2022 | Claims Administration & Objections | 09/20/22 | JRW | 260 | further confer with K. Duff and M. Rachlis regarding efforts to settle remaining claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7953 Woodlawn, 7957 Marquette, 8047 Manistee, 8000 Justine, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.2) | 0.2 | 0.0025974 | $0.68 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2022 | Claims Administration & Objections | 09/20/22 | MR | 390 | further confer with J. Wine and K. Duff regarding efforts to settle remaining claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7953 Woodlawn, 7957 Marquette, 8047 Manistee, 8000 Justine, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.2). | 0.2 | 0.0025974 | $1.01 |
| September 2022 | Claims Administration & Objections | 09/21/22 | JRW | 260 | review claims against property (1700 Juneway, 6949 Merrill, 7026 Cornell) (1.4) | 1.4 | 0.4666667 | $121.33 |
| September 2022 | Claims Administration & Objections | 09/21/22 | JRW | 260 | confer with A. Watychowicz regarding claims review project (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.2). | 0.2 | 0.0026667 | $0.69 |
| September 2022 | Claims Administration & Objections | 09/22/22 | AW | 140 | continue review of claims and update to spreadsheets (1700 Juneway, 11117 Longwood, 2909 E 78th, 3030 E 79th, 4520 Drexel, 5001 Drexel, 6001 Sacramento, 6160 MLK, 6250 Mozart, 6437 Kenwood, 6801 East End, 7026 Cornell, 7201 Dorchester, 7255 Euclid, 7301 Stewart, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7616 Phillips, 7625 East End, 7748 Essex, 7834 Ellis, 7927 Essex, 8047 Manistee, 8100 Essex) (.7). | 0.7 | 0.0259259 | $3.63 |
| September 2022 | Claims Administration & Objections | 09/22/22 | JRW | 260 | continued review of claims against properties (1700 Juneway, 4317 Michigan, 5001 Drexel, 5955 Sacramento, 6356 California, 6949 Merrill, 7026 Cornell, 7953 Marquette) (1.7). | 1.7 | 0.2125 | $55.25 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2022 | Claims Administration & Objections | 09/23/22 | AW | 140 | Continue review of claims and update to spreadsheets (11117 Longwood, 1700 Juneway, 2909 E 78th, 3030 E 79th, 4520 Drexel, 5001 Drexel, 6001 Sacramento, 6160 MLK, 6250 Mozart, 6437 Kenwood, 6801 East End, 7026 Cornell, 7201 Dorchester, 7255 Euclid, 7301 Stewart, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7616 Phillips, 7625 East End, 7748 Essex, 7834 Ellis, 7927 Essex, 8047 Manistee, 8100 Essex) (2.4) | 2.4 | 0.0888889 | $12.44 |
| September 2022 | Claims Administration & Objections | 09/26/22 | AW | 140 | review claims against numerous properties and related email to J. Wine regarding supporting documents (1700 Juneway, 3030 E 79th, 400 Kilbourn, 4611 Drexel, 5955 Sacramento, 638 Avers, 701 S 5th, 7026 Cornell, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7301 Stewart, 7442 Calumet, 7500 Eggleston, 7748 Essex, 8100 Essex) (3.7). | 3.7 | 0.23125 | $32.38 |
| September 2022 | Claims Administration & Objections | 09/29/22 | JRW | 260 | attention to claims review (1700 Juneway, 4317 Michigan, 5001 Drexel, 5955 Sacramento, 6356 California, 6949 Merrill, 7026 Cornell, 7953 Marquette) (1.1). | 1.1 | 0.1375 | $35.75 |
| September 2022 | Distributions | 09/13/22 | JRW | 260 | study spreadsheets, related telephone conference with E. Duff regarding accountant's cost analysis and related review of court orders (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8047 Manistee, 8000 Justine, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (2.2). | 2.2 | 0.0275 | $7.15 |

EquityBuild - Property Allocation Summary

| | |
|---|---|
| *Property:* | *4533-47 S Calumet Avenue* |
| *General Allocation % (Pre 01/29/21):* | *2.6571194%* |
| *General Allocation % (01/29/21 Onward, Claims Only):* | *2.8547015487%* |

| | | General Allocation [1] | | Specific Allocation [2] | | Total Allocation [3] | |
|---|---|---|---|---|---|---|---|
| Prop # | Property Address | Hours | Fees | Hours | Fees | Hours | Fees |
| **2** | ***4533-47 S Calumet Avenue*** | ***0.88*** | ***$    188.73*** | ***4.54*** | ***$    900.36*** | ***5.42*** | ***$    1,089.09*** |
| | Asset Disposition [4] | 0.01 | $    1.49 | - | $    - | 0.01 | $    1.49 |
| | Business Operations [5] | 0.03 | $    11.11 | 0.57 | $    161.56 | 0.60 | $    172.67 |
| | Claims Administration & Objections [6] | 0.84 | $    176.14 | 3.94 | $    731.65 | 4.78 | $    907.78 |
| | Distributions [7] | - | $    - | 0.03 | $    7.15 | 0.03 | $    7.15 |

[1] Task entries determined as general time have been allocated to all properties in accordance with court-approved allocation methodology.

[2] Task entries specifically identified as relating to respective property. Specific allocations have been determined via analysis of task descriptions and details can be found in "Specific Task Allocation Detail" section of document starting on Page 2.

[3] Summation of General and Specific Allocation hours/fees.

[4] Time/Task entries relating to "Asset Disposition" Billing Category

[5] Time/Task entries relating to "Business Operations" Billing Category

[6] Time/Task entries relating to "Claims Administration & Objections" Billing Category

[7] Time/Task entries relating to "Distributions" Billing Category

4533-47 S Calumet Avenue

EquityBuild - Specific Property Allocation Task Detail

**Specific Allocation Hours:** *4.54*
**Specific Allocation Fees:** $ *900.36*

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2022 | Claims Administration & Objections | 07/19/22 | KBD | 390 | Exchange correspondence with J. Wine regarding communication with claimant regarding claims process and supplemental records (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.3) | 0.3 | 0.004 | $1.56 |
| July 2022 | Business Operations | 07/05/22 | KMP | 140 | Compile copies of all monthly "results summaries" from property manager and download to file. | 0.9 | 0.0132353 | $1.85 |
| July 2022 | Business Operations | 07/07/22 | JR | 140 | Review email from E. Duff requesting property insurance endorsement information and refunds related to the resolution of fee allocations with lender , collect requested information and produce to E. Duff (10012 LaSalle, 1017 W 102nd, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.3 | 0.0028037 | $0.39 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2022 | Claims Administration & Objections | 07/05/22 | JR | 140 | Create and update EBF mortgagee spreadsheets that pertain to claims against EquityBuild properties and pertinent claim information submitted by claimants (10012 LaSalle, 1017 W 102nd, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 2800 E 81st, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 638 Avers, 6437 Laflin, 6554 Rhodes, 6558 Vernon, 6749 Merrill, 6759 Indiana, 6825 Indiana, 701 S 5th, 7024 Paxton, 7026 Cornell, 7109 Calumet, 7110 Cornell, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 Lawrence, 7450 Luella, 7712 Euclid, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Kingston, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8607 Indiana, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 6.8 | 0.1 | $14.00 |
| July 2022 | Claims Administration & Objections | 07/22/22 | JR | 140 | Continue working on claims review project (11117 Longwood, 1131 E 79th, 2909 E 79th, 4533 Calumet, 5450 Indiana, 6160 MLK, 6250 Mozart, 6355 Talman, 7024 Paxton, 7549 S Essex, 8047 Manistee, 8100 Essex). | 4.8 | 0.4 | $56.00 |
| July 2022 | Claims Administration & Objections | 07/26/22 | JR | 140 | Communication with J. Wine regarding status of claims review (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.4 | 0.0053333 | $0.75 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2022 | Claims Administration & Objections | 07/26/22 | JRW | 260 | Work with J. Rak and A. Watychowicz on claims review protocol (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.4) | 0.4 | 0.0053333 | $1.39 |
| July 2022 | Claims Administration & Objections | 07/27/22 | JRW | 260 | work with J. Rak regarding claims review procedures and related work on claims review project (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (1.4). | 1.4 | 0.0186667 | $4.85 |
| July 2022 | Claims Administration & Objections | 07/29/22 | JR | 140 | Continue working on claims review project (11117 Longwood, 1131 E 79th, 1700 Juneway, 1700 Juneway, 2736 W 64th, 2909 E 78th, 3030 E 79th, 4533 Calumet, 4611 Drexel, 5201 Washington, 5450 Indiana, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 638 Avers, 7024 Paxton, 7237 Bennett, 7301 Stewart, 7502 Eggleston, 7546 Saginaw, 7549 Essex, 7656 Kingston, 7749 Yates, 7760 Coles, 8047 Manistee, 8100 Essex, 8326 Ellis). | 4.2 | 0.1555556 | $21.78 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2022 | Claims Administration & Objections | 07/29/22 | JRW | 260 | work with J. Rak and A. Watychowicz regarding claims review process (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.8) | 0.8 | 0.0106667 | $2.77 |
| August 2022 | Business Operations | 08/05/22 | ED | 390 | Review draft reports with respect to calculation of net reimbursable amounts from sold properties (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8047 Manistee, 8000 Justine, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 3.1 | 0.0392405 | $15.30 |

4533-47 S Calumet Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Business Operations | 08/06/22 | ED | 390 | Continue review of draft reports with respect to calculation of net reimbursable amounts from sold properties (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8047 Manistee, 8000 Justine, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 3.2 | 0.0405063 | $15.80 |
| August 2022 | Business Operations | 08/08/22 | ED | 390 | Review of draft reports with respect to calculation of net reimbursable amounts from sold properties (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8047 Manistee, 8000 Justine, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 1.0 | 0.0126582 | $4.94 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Business Operations | 08/08/22 | ED | 390 | Email correspondence and telephone call with accountant regarding questions relating to allocation of certain insurance premium amounts (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8047 Manistee, 8000 Justine, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.6 | 0.0075949 | $2.96 |
| August 2022 | Business Operations | 08/15/22 | ED | 390 | Review and analysis of report from accountant with respect to revisions to calculations of reimbursable amounts, and related discussions with K. Duff (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8047 Manistee, 8000 Justine, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.5 | 0.0063291 | $2.47 |

4533-47 S Calumet Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Business Operations | 08/15/22 | ED | 390 | Review and revise reporting documents with respect to net amounts reimbursable from properties (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8047 Manistee, 8000 Justine, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 4.5 | 0.056962 | $22.22 |
| August 2022 | Business Operations | 08/17/22 | ED | 390 | Begin review of revised drafts of reports from accountant calculating net amount reimbursable from sold properties (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 W 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 78th, 310 E 50th, 3030 E 79th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4570 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6356 California, 6355 Talman, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 S Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7301 Stewart, 7300 St Lawrence, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 3074 Cheltenham, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.7 | 0.0088608 | $3.46 |

4533-47 S Calumet Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Business Operations | 08/18/22 | ED | 390 | Continue review and analysis of reports from accountant calculating net amount reimbursable from sold properties (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 W 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 78th, 310 E 50th, 3030 E 79th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4570 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6356 California, 6355 Talman, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 S Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7301 Stewart, 7300 St Lawrence, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 3074 Cheltenham, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.9 | 0.0113924 | $4.44 |
| August 2022 | Business Operations | 08/18/22 | ED | 390 | Revisions to draft reports calculating net amount reimbursable from sold properties (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 W 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 78th, 310 E 50th, 3030 E 79th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4570 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6356 California, 6355 Talman, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 S Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7301 Stewart, 7300 St Lawrence, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 3074 Cheltenham, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.6 | 0.0075949 | $2.96 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Business Operations | 08/22/22 | JR | 140 | Review email from E. Duff requesting review of reports detailing expenses reimbursable to receiver, review closing dates and proofread net amounts reimbursable (10012 LaSalle, 1017 W 102nd, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Esse x, 7712 Euclid, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.2 | 0.0018692 | $0.26 |
| August 2022 | Business Operations | 08/22/22 | JR | 140 | Conduct review of reports for expenses reimbursable to Receiver's account, review closing dates and proofread net amounts reimbursable (10012 LaSalle, 1017 W 102nd, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 6.5 | 0.0607477 | $8.50 |

4533-47 S Calumet Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Business Operations | 08/22/22 | JR | 140 | Exchange communication with E. Duff providing detailed report of review and discrepancies (10012 LaSalle, 1017 W 102nd, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.3 | 0.0028037 | $0.39 |
| August 2022 | Business Operations | 08/23/22 | JR | 140 | Review monthly reports beginning from October 2020 produced by accountant relating to reimbursements due to Receiver's account and compare the accuracy of such information to monthly schedule of receipts and disbursements (10012 LaSalle, 1017 W 102nd, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 4.8 | 0.0448598 | $6.28 |

4533-47 S Calumet Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Business Operations | 08/23/22 | JR | 140 | exchange communication with E. Duff providing detailed analysis as it relates to review of accountant's reporting and schedules of receipts of disbursements (10012 LaSalle, 1017 W 102nd, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.2). | 0.2 | 0.0018692 | $0.26 |
| August 2022 | Business Operations | 08/26/22 | JR | 140 | Review email from E. Duff related to extensive review of property reimbursements and respond accordingly (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1414 W 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4570 Indiana, 4611 Drexel, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.2 | 0.0025316 | $0.35 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Business Operations | 08/26/22 | JR | 140 | Review insurance refunds and allocations to various properties (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1414 W 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4570 Indiana, 4611 Drexel, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) | 4.2 | 0.0531646 | $7.44 |
| August 2022 | Business Operations | 08/26/22 | JR | 140 | Further communication with E. Duff requesting additional information related to analysis of refunds (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1414 W 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4570 Indiana, 4611 Drexel, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.2 | 0.0025316 | $0.35 |

4533-47 S Calumet Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Business Operations | 08/29/22 | JR | 140 | Further communication with E. Duff requesting analysis of property insurance refunds and conduct extensive analysis of refunds provided by accounting firm and compare data (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1414 W 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4570 Indiana, 4611 Drexel, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (4.3) | 4.3 | 0.0544304 | $7.62 |
| August 2022 | Claims Administration & Objections | 08/17/22 | JRW | 260 | Review progress on claims review project and related metrics (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (1.1) | 1.1 | 0.0146667 | $3.81 |

4533-47 S Calumet Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Claims Administration & Objections | 08/25/22 | JRW | 260 | exchange correspondence with J. Rak and A. Watychowicz regarding claims review procedures (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.2). | 0.2 | 0.0026667 | $0.69 |
| August 2022 | Claims Administration & Objections | 08/30/22 | AW | 140 | email claimant regarding recent report (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 7109 Calumet, 7933 Kingston, 8405 Marquette, 8800 Ada, 3213 Throop, 3723 W 68th, 61 E 92nd, 7953 Woodlawn, 5437 Laflin, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 4520 Drexel, 4611 Drexel, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 6949 Merrill, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7840 Yates, 8326-58 Ellis) (.2) | 0.2 | 0.0032787 | $0.46 |
| August 2022 | Claims Administration & Objections | 08/30/22 | JR | 140 | continue working on claims, review claims submissions for properties (11117 Longwood, 1700 Juneway, 4533 Calumet, 4611 Drexel, 5450 Indiana, 6160 MLK, 638 Avers, 7237 Bennett, 7834 Ellis) (5.5). | 5.5 | 0.6111111 | $85.56 |
| August 2022 | Claims Administration & Objections | 08/31/22 | JR | 140 | Continue working on claims, review claims submissions for properties (109 Laramie, 11117 Longwood, 1131 E 79th, 1700 Juneway, 2736 W 64th, 2909 E 78th, 4533 Calumet, 4611 Drexel, 5450 Indiana, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6437 Kenwood, 6801 East End, 701 S 5th, 7024 Paxton, 7051 Bennett, 7201 Dorchester, 7237 Bennett, 7442 Calumet, 7546 Saginaw, 7549 Essex, 7616 Phillips, 7760 Coles, 7927 Essex, 8047 Manistee, 8100 Essex, 8326 Ellis). | 6.7 | 0.2310345 | $32.34 |
| September 2022 | Claims Administration & Objections | 09/15/22 | KBD | 390 | exchange correspondence with A. Watychowicz regarding communication with investors regarding claims analysis and claimed amount (4533 Calumet, 8100 Essex) (.1) | 0.1 | 0.05 | $19.50 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2022 | Claims Administration & Objections | 09/20/22 | KBD | 390 | further confer with J. Wine and M. Rachlis regarding efforts to settle remaining claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7953 Woodlawn, 7957 Marquette, 8047 Manistee, 8000 Justine, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.2) | 0.2 | 0.0025974 | $1.01 |
| September 2022 | Business Operations | 09/11/22 | ED | 390 | Update working analysis of amounts allocated to properties and reimbursable from sold properties (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 W 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 S Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.9 | 0.0113924 | $4.44 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2022 | Business Operations | 09/13/22 | ED | 390 | Call with J. Wine to discuss methodology for calculations of Net Reimbursable Amounts (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 W 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 S Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.8 | 0.0101266 | $3.95 |
| September 2022 | Business Operations | 09/15/22 | ED | 390 | Review and finalize draft reports from accountant calculating sums allocated to properties and reimbursable to receivership (1131 E 79th, 1700 Juneway, 2736 W 64th, 2909 E 78th, 3030 E 79th, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6355 Talman, 638 Avers, 6437 Kenwood, 6554 Vernon, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7301 Stewart, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 816 Marquette) (3.3) | 3.3 | 0.1 | $39.00 |
| September 2022 | Business Operations | 09/15/22 | ED | 390 | update working analysis of amounts allocated to properties and reimbursable from sold properties (1131 E 79th, 1700 Juneway, 2736 W 64th, 2909 E 78th, 3030 E 79th, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6355 Talman, 638 Avers, 6437 Kenwood, 6554 Vernon, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7301 Stewart, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 816 Marquette) (.5). | 0.5 | 0.0151515 | $5.91 |
| September 2022 | Claims Administration & Objections | 09/01/22 | JR | 140 | Continue working on claims, review claims submissions for properties (1700 Juneway, 4019 Indiana, 4533 Calumet, 4611 Drexel, 5450 Indiana, 6250 Mozart, 638 Avers, 701 S 5th, 7201 Dorchester, 7255 Euclid, 7834 Ellis, 8100 Essex, 8201 Kingston). | 5.8 | 0.4461538 | $62.46 |

4533-47 S Calumet Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2022 | Claims Administration & Objections | 09/02/22 | JRW | 260 | confer with J. Rak regarding claims review project (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.3). | 0.3 | 0.004 | $1.04 |
| September 2022 | Claims Administration & Objections | 09/06/22 | JR | 140 | Continue working on claims, review claims submissions for properties (4533 Calumet, 4611 Drexel, 5450 Indiana, 6250 Mozart, 8201 Kingston). | 2.8 | 0.56 | $78.40 |
| September 2022 | Claims Administration & Objections | 09/15/22 | JRW | 260 | correspondence regarding claimant inquiry and pull proofs of claim (4533 Calumet, 8100 Essex) (.2) | 0.2 | 0.1 | $26.00 |
| September 2022 | Claims Administration & Objections | 09/16/22 | JRW | 260 | review claims (4533 Calumet, 8100 Essex) (1.1). | 1.1 | 0.55 | $143.00 |
| September 2022 | Claims Administration & Objections | 09/20/22 | JRW | 260 | further confer with K. Duff and M. Rachlis regarding efforts to settle remaining claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7953 Woodlawn, 7957 Marquette, 8047 Manistee, 8000 Justine, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.2) | 0.2 | 0.0025974 | $0.68 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2022 | Claims Administration & Objections | 09/20/22 | MR | 390 | further confer with J. Wine and K. Duff regarding efforts to settle remaining claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7953 Woodlawn, 7957 Marquette, 8047 Manistee, 8000 Justine, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.2). | 0.2 | 0.0025974 | $1.01 |
| September 2022 | Claims Administration & Objections | 09/21/22 | JRW | 260 | study claim submission and related database searches (4533 Calumet, 8100 Essex) (.8) | 0.8 | 0.4 | $104.00 |
| September 2022 | Claims Administration & Objections | 09/21/22 | JRW | 260 | telephone conference with claimants regarding claims process (4533 Calumet, 8100 Essex) (.3) | 0.3 | 0.15 | $39.00 |
| September 2022 | Claims Administration & Objections | 09/21/22 | JRW | 260 | confer with A. Watychowicz regarding claims review project (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.2). | 0.2 | 0.0026667 | $0.69 |
| September 2022 | Claims Administration & Objections | 09/26/22 | JRW | 260 | continued attention to claims review project (1414 E 62nd, 2909 E 78th, 3030 E 79th, 431 E 42nd, 4533 Calumet, 4611 Drexel, 5001 Drexel, 5450 Indiana, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6356 California, 638 Avers, 6801 East End, 7026 Cornell, 7107 S Bennett, 7300 St Lawrence, 7301 Stewart, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7616 Phillips, 8047 Manistee, 8100 Essex, 8326 Ellis) (3.0). | 3.0 | 0.1111111 | $28.89 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2022 | Distributions | 09/13/22 | JRW | 260 | study spreadsheets, related telephone conference with E. Duff regarding accountant's cost analysis and related review of court orders (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8047 Manistee, 8000 Justine, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (2.2). | 2.2 | 0.0275 | $7.15 |

EquityBuild - Property Allocation Summary

*Property:* *5001 S Drexel Boulevard*
*General Allocation % (Pre 01/29/21):* *3.5094030%*
*General Allocation % (01/29/21 Onward, Claims Only):* *3.7703605360%*

| Prop # | Property Address | General Allocation [1] | | Specific Allocation [2] | | Total Allocation [3] | |
|---|---|---|---|---|---|---|---|
| | | Hours | Fees | Hours | Fees | Hours | Fees |
| **3** | **5001 S Drexel Boulevard** | **1.16** | **$ 249.27** | **1.86** | **$ 411.09** | **3.03** | **$ 660.35** |
| | Asset Disposition [4] | 0.01 | $ 1.97 | - | $ - | 0.01 | $ 1.97 |
| | Business Operations [5] | 0.04 | $ 14.67 | 0.57 | $ 161.56 | 0.61 | $ 176.23 |
| | Claims Administration & Objections [6] | 1.11 | $ 232.63 | 1.27 | $ 242.37 | 2.38 | $ 475.00 |
| | Distributions [7] | - | $ - | 0.03 | $ 7.15 | 0.03 | $ 7.15 |

*[1] Task entries determined as general time have been allocated to all properties in accordance with court-approved allocation methodology.*

*[2] Task entries specifically identified as relating to respective property. Specific allocations have been determined via analysis of task descriptions and details can be found in "Specific Task Allocation Detail" section of document starting on Page 2.*

*[3] Summation of General and Specific Allocation hours/fees.*

*[4] Time/Task entries relating to "Asset Disposition" Billing Category*

*[5] Time/Task entries relating to "Business Operations" Billing Category*

*[6] Time/Task entries relating to "Claims Administration & Objections" Billing Category*

*[7] Time/Task entries relating to "Distributions" Billing Category*

5001 S Drexel Boulevard

EquityBuild - Specific Property Allocation Task Detail

| | | |
|---|---|---|
| *Specific Allocation Hours:* | | *1.86* |
| *Specific Allocation Fees:* | *$* | *411.09* |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2022 | Claims Administration & Objections | 07/19/22 | KBD | 390 | Exchange correspondence with J. Wine regarding communication with claimant regarding claims process and supplemental records (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.3) | 0.3 | 0.004 | $1.56 |
| July 2022 | Business Operations | 07/05/22 | KMP | 140 | Compile copies of all monthly "results summaries" from property manager and download to file. | 0.9 | 0.0132353 | $1.85 |
| July 2022 | Business Operations | 07/07/22 | JR | 140 | Review email from E. Duff requesting property insurance endorsement information and refunds related to the resolution of fee allocations with lender , collect requested information and produce to E. Duff (10012 LaSalle, 1017 W 102nd, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.3 | 0.0028037 | $0.39 |

5001 S Drexel Boulevard

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2022 | Claims Administration & Objections | 07/05/22 | JR | 140 | Create and update EBF mortgagee spreadsheets that pertain to claims against EquityBuild properties and pertinent claim information submitted by claimants (10012 LaSalle, 1017 W 102nd, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 2800 E 81st, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 638 Avers, 6437 Laflin, 6554 Rhodes, 6558 Vernon, 6749 Merrill, 6759 Indiana, 6825 Indiana, 701 S 5th, 7024 Paxton, 7026 Cornell, 7109 Calumet, 7110 Cornell, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 Lawrence, 7450 Luella, 7712 Euclid, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Kingston, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8607 Indiana, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 6.8 | 0.1 | $14.00 |
| July 2022 | Claims Administration & Objections | 07/19/22 | JR | 140 | Continue working on claims review project (11117 Longwood, 1131 E 79th, 2909 E 79th, 3030 E 79th, 5001 Drexel, 5450 Indiana, 6160 MLK, 6250 Mozart, 6355 Talman, 6437 Kenwood, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7301 Stewart, 7500 Eggleston, 7549 Essex, 7927 Essex, 8047 Manistee, 8100 Essex). | 6.8 | 0.3578947 | $50.11 |
| July 2022 | Claims Administration & Objections | 07/26/22 | JR | 140 | Communication with J. Wine regarding status of claims review (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.4 | 0.0053333 | $0.75 |

5001 S Drexel Boulevard

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2022 | Claims Administration & Objections | 07/26/22 | JRW | 260 | Work with J. Rak and A. Watychowicz on claims review protocol (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.4) | 0.4 | 0.0053333 | $1.39 |
| July 2022 | Claims Administration & Objections | 07/27/22 | JRW | 260 | work with J. Rak regarding claims review procedures and related work on claims review project (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (1.4). | 1.4 | 0.0186667 | $4.85 |
| July 2022 | Claims Administration & Objections | 07/28/22 | JR | 140 | Continue working on claims review project (11117 Longwood, 1131 E 79th, 1700 Juneway, 2909 E 79th, 4611 Drexel, 5001 Drexel, 5450 Indiana, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6437 Kenwood, 6801 East End, 6949 Merrill, 701 S 5th, 7024 Paxton, 7051 Bennett, 7442 Calumet, 7760 Coles, 7927 Essex, 8047 Manistee, 8100 Essex, 8326 Ellis). | 3.7 | 0.1541667 | $21.58 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2022 | Claims Administration & Objections | 07/29/22 | JRW | 260 | work with J. Rak and A. Watychowicz regarding claims review process (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.8) | 0.8 | 0.0106667 | $2.77 |
| August 2022 | Business Operations | 08/05/22 | ED | 390 | Review draft reports with respect to calculation of net reimbursable amounts from sold properties (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8047 Manistee, 8000 Justine, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 3.1 | 0.0392405 | $15.30 |

5001 S Drexel Boulevard

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Business Operations | 08/06/22 | ED | 390 | Continue review of draft reports with respect to calculation of net reimbursable amounts from sold properties (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8047 Manistee, 8000 Justine, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 3.2 | 0.0405063 | $15.80 |
| August 2022 | Business Operations | 08/08/22 | ED | 390 | Review of draft reports with respect to calculation of net reimbursable amounts from sold properties (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8047 Manistee, 8000 Justine, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 1.0 | 0.0126582 | $4.94 |

5001 S Drexel Boulevard

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Business Operations | 08/08/22 | ED | 390 | Email correspondence and telephone call with accountant regarding questions relating to allocation of certain insurance premium amounts (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8047 Manistee, 8000 Justine, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.6 | 0.0075949 | $2.96 |
| August 2022 | Business Operations | 08/15/22 | ED | 390 | Review and analysis of report from accountant with respect to revisions to calculations of reimbursable amounts, and related discussions with K. Duff (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8047 Manistee, 8000 Justine, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.5 | 0.0063291 | $2.47 |

5001 S Drexel Boulevard

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Business Operations | 08/15/22 | ED | 390 | Review and revise reporting documents with respect to net amounts reimbursable from properties (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8047 Manistee, 8000 Justine, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 4.5 | 0.056962 | $22.22 |
| August 2022 | Business Operations | 08/17/22 | ED | 390 | Begin review of revised drafts of reports from accountant calculating net amount reimbursable from sold properties (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 W 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 78th, 310 E 50th, 3030 E 79th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4570 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6356 California, 6355 Talman, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 S Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7301 Stewart, 7300 St Lawrence, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 3074 Cheltenham, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.7 | 0.0088608 | $3.46 |

5001 S Drexel Boulevard

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Business Operations | 08/18/22 | ED | 390 | Continue review and analysis of reports from accountant calculating net amount reimbursable from sold properties (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 W 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 78th, 310 E 50th, 3030 E 79th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4570 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6356 California, 6355 Talman, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 S Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7301 Stewart, 7300 St Lawrence, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 3074 Cheltenham, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.9 | 0.0113924 | $4.44 |
| August 2022 | Business Operations | 08/18/22 | ED | 390 | Revisions to draft reports calculating net amount reimbursable from sold properties (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 W 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 78th, 310 E 50th, 3030 E 79th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4570 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6356 California, 6355 Talman, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 S Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7301 Stewart, 7300 St Lawrence, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 3074 Cheltenham, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.6 | 0.0075949 | $2.96 |

5001 S Drexel Boulevard

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Business Operations | 08/22/22 | JR | 140 | Review email from E. Duff requesting review of reports detailing expenses reimbursable to receiver, review closing dates and proofread net amounts reimbursable (10012 LaSalle, 1017 W 102nd, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Esse x, 7712 Euclid, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.2 | 0.0018692 | $0.26 |
| August 2022 | Business Operations | 08/22/22 | JR | 140 | Conduct review of reports for expenses reimbursable to Receiver's account, review closing dates and proofread net amounts reimbursable (10012 LaSalle, 1017 W 102nd, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 6.5 | 0.0607477 | $8.50 |

5001 S Drexel Boulevard

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Business Operations | 08/22/22 | JR | 140 | Exchange communication with E. Duff providing detailed report of review and discrepancies (10012 LaSalle, 1017 W 102nd, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.3 | 0.0028037 | $0.39 |
| August 2022 | Business Operations | 08/23/22 | JR | 140 | Review monthly reports beginning from October 2020 produced by accountant relating to reimbursements due to Receiver's account and compare the accuracy of such information to monthly schedule of receipts and disbursements (10012 LaSalle, 1017 W 102nd, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 4.8 | 0.0448598 | $6.28 |

5001 S Drexel Boulevard

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Business Operations | 08/23/22 | JR | 140 | exchange communication with E. Duff providing detailed analysis as it relates to review of accountant's reporting and schedules of receipts of disbursements (10012 LaSalle, 1017 W 102nd, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.2). | 0.2 | 0.0018692 | $0.26 |
| August 2022 | Business Operations | 08/26/22 | JR | 140 | Review email from E. Duff related to extensive review of property reimbursements and respond accordingly (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1414 W 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4570 Indiana, 4611 Drexel, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.2 | 0.0025316 | $0.35 |

5001 S Drexel Boulevard

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Business Operations | 08/26/22 | JR | 140 | Review insurance refunds and allocations to various properties (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1414 W 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4570 Indiana, 4611 Drexel, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 4.2 | 0.0531646 | $7.44 |
| August 2022 | Business Operations | 08/26/22 | JR | 140 | Further communication with E. Duff requesting additional information related to analysis of refunds (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1414 W 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4570 Indiana, 4611 Drexel, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.2 | 0.0025316 | $0.35 |

5001 S Drexel Boulevard

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Business Operations | 08/29/22 | JR | 140 | Further communication with E. Duff requesting analysis of property insurance refunds and conduct extensive analysis of refunds provided by accounting firm and compare data (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1414 W 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4570 Indiana, 4611 Drexel, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (4.3) | 4.3 | 0.0544304 | $7.62 |
| August 2022 | Claims Administration & Objections | 08/17/22 | JRW | 260 | Review progress on claims review project and related metrics (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (1.1) | 1.1 | 0.0146667 | $3.81 |

5001 S Drexel Boulevard

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Claims Administration & Objections | 08/25/22 | JRW | 260 | exchange correspondence with J. Rak and A. Watychowicz regarding claims review procedures (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.2). | 0.2 | 0.0026667 | $0.69 |
| August 2022 | Claims Administration & Objections | 08/30/22 | AW | 140 | email claimant regarding recent report (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 7109 Calumet, 7933 Kingston, 8405 Marquette, 8800 Ada, 3213 Throop, 3723 W 68th, 61 E 92nd, 7953 Woodlawn, 5437 Laflin, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 4520 Drexel, 4611 Drexel, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 6949 Merrill, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7840 Yates, 8326-58 Ellis) (.2) | 0.2 | 0.0032787 | $0.46 |
| September 2022 | Claims Administration & Objections | 09/20/22 | KBD | 390 | further confer with J. Wine and M. Rachlis regarding efforts to settle remaining claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7953 Woodlawn, 7957 Marquette, 8047 Manistee, 8000 Justine, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.2) | 0.2 | 0.0025974 | $1.01 |

5001 S Drexel Boulevard

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2022 | Business Operations | 09/11/22 | ED | 390 | Update working analysis of amounts allocated to properties and reimbursable from sold properties (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 W 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 S Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.9 | 0.0113924 | $4.44 |
| September 2022 | Business Operations | 09/13/22 | ED | 390 | Call with J. Wine to discuss methodology for calculations of Net Reimbursable Amounts (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 W 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 S Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.8 | 0.0101266 | $3.95 |
| September 2022 | Business Operations | 09/15/22 | ED | 390 | Review and finalize draft reports from accountant calculating sums allocated to properties and reimbursable to receivership (1131 E 79th, 1700 Juneway, 2736 W 64th, 2909 E 78th, 3030 E 79th, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6355 Talman, 638 Avers, 6437 Kenwood, 6554 Vernon, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7301 Stewart, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 816 Marquette) (3.3) | 3.3 | 0.1 | $39.00 |

5001 S Drexel Boulevard

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2022 | Business Operations | 09/15/22 | ED | 390 | update working analysis of amounts allocated to properties and reimbursable from sold properties (1131 E 79th, 1700 Juneway, 2736 W 64th, 2909 E 78th, 3030 E 79th, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6355 Talman, 638 Avers, 6437 Kenwood, 6554 Vernon, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7301 Stewart, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 816 Marquette) (.5). | 0.5 | 0.0151515 | $5.91 |
| September 2022 | Claims Administration & Objections | 09/02/22 | JRW | 260 | confer with J. Rak regarding claims review project (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.3). | 0.3 | 0.004 | $1.04 |
| September 2022 | Claims Administration & Objections | 09/20/22 | JRW | 260 | further confer with K. Duff and M. Rachlis regarding efforts to settle remaining claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7953 Woodlawn, 7957 Marquette, 8047 Manistee, 8000 Justine, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.2) | 0.2 | 0.0025974 | $0.68 |

5001 S Drexel Boulevard

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2022 | Claims Administration & Objections | 09/20/22 | MR | 390 | further confer with J. Wine and K. Duff regarding efforts to settle remaining claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7953 Woodlawn, 7957 Marquette, 8047 Manistee, 8000 Justine, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.2). | 0.2 | 0.0025974 | $1.01 |
| September 2022 | Claims Administration & Objections | 09/21/22 | JRW | 260 | confer with A. Watychowicz regarding claims review project (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.2). | 0.2 | 0.0026667 | $0.69 |
| September 2022 | Claims Administration & Objections | 09/22/22 | AW | 140 | continue review of claims and update to spreadsheets (1700 Juneway, 11117 Longwood, 2909 E 78th, 3030 E 79th, 4520 Drexel, 5001 Drexel, 6001 Sacramento, 6160 MLK, 6250 Mozart, 6437 Kenwood, 6801 East End, 7026 Cornell, 7201 Dorchester, 7255 Euclid, 7301 Stewart, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7616 Phillips, 7625 East End, 7748 Essex, 7834 Ellis, 7927 Essex, 8047 Manistee, 8100 Essex) (.7). | 0.7 | 0.0259259 | $3.63 |
| September 2022 | Claims Administration & Objections | 09/22/22 | JRW | 260 | continued review of claims against properties (1700 Juneway, 4317 Michigan, 5001 Drexel, 5955 Sacramento, 6356 California, 6949 Merrill, 7026 Cornell, 7953 Marquette) (1.7). | 1.7 | 0.2125 | $55.25 |

5001 S Drexel Boulevard

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2022 | Claims Administration & Objections | 09/23/22 | AW | 140 | Continue review of claims and update to spreadsheets (11117 Longwood, 1700 Juneway, 2909 E 78th, 3030 E 79th, 4520 Drexel, 5001 Drexel, 6001 Sacramento, 6160 MLK, 6250 Mozart, 6437 Kenwood, 6801 East End, 7026 Cornell, 7201 Dorchester, 7255 Euclid, 7301 Stewart, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7616 Phillips, 7625 East End, 7748 Essex, 7834 Ellis, 7927 Essex, 8047 Manistee, 8100 Essex) (2.4) | 2.4 | 0.0888889 | $12.44 |
| September 2022 | Claims Administration & Objections | 09/26/22 | JRW | 260 | continued attention to claims review project (1414 E 62nd, 2909 E 78th, 3030 E 79th, 431 E 42nd, 4533 Calumet, 4611 Drexel, 5001 Drexel, 5450 Indiana, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6356 California, 638 Avers, 6801 East End, 7026 Cornell, 7107 S Bennett, 7300 St Lawrence, 7301 Stewart, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7616 Phillips, 8047 Manistee, 8100 Essex, 8326 Ellis) (3.0). | 3.0 | 0.1111111 | $28.89 |
| September 2022 | Claims Administration & Objections | 09/29/22 | JRW | 260 | attention to claims review (1700 Juneway, 4317 Michigan, 5001 Drexel, 5955 Sacramento, 6356 California, 6949 Merrill, 7026 Cornell, 7953 Marquette) (1.1). | 1.1 | 0.1375 | $35.75 |
| September 2022 | Distributions | 09/13/22 | JRW | 260 | study spreadsheets, related telephone conference with E. Duff regarding accountant's cost analysis and related review of court orders (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8047 Manistee, 8000 Justine, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (2.2). | 2.2 | 0.0275 | $7.15 |

EquityBuild - Property Allocation Summary

| Property: | 5450-52 S Indiana Avenue |
|---|---|
| General Allocation % (Pre 01/29/21): | 2.2560448% |
| General Allocation % (01/29/21 Onward, Claims Only): | 2.4238032017% |

| Prop # | Property Address | General Allocation [1] | | Specific Allocation [2] | | Total Allocation [3] | |
|---|---|---|---|---|---|---|---|
| | | Hours | Fees | Hours | Fees | Hours | Fees |
| 4 | 5450-52 S Indiana Avenue | 0.75 | $ 160.24 | 8.79 | $ 1,406.83 | 9.54 | $ 1,567.07 |
| | Asset Disposition [4] | 0.01 | $ 1.26 | - | $ - | 0.01 | $ 1.26 |
| | Business Operations [5] | 0.03 | $ 9.43 | 0.57 | $ 161.56 | 0.60 | $ 170.99 |
| | Claims Administration & Objections [6] | 0.71 | $ 149.55 | 8.19 | $ 1,238.11 | 8.91 | $ 1,387.66 |
| | Distributions [7] | - | $ - | 0.03 | $ 7.15 | 0.03 | $ 7.15 |

[1] Task entries determined as general time have been allocated to all properties in accordance with court-approved allocation methodology.

[2] Task entries specifically identified as relating to respective property. Specific allocations have been determined via analysis of task descriptions and details can be found in "Specific Task Allocation Detail" section of document starting on Page 2.

[3] Summation of General and Specific Allocation hours/fees.

[4] Time/Task entries relating to "Asset Disposition" Billing Category

[5] Time/Task entries relating to "Business Operations" Billing Category

[6] Time/Task entries relating to "Claims Administration & Objections" Billing Category

[7] Time/Task entries relating to "Distributions" Billing Category

5450-52 S Indiana Avenue

EquityBuild - Specific Property Allocation Task Detail

**Specific Allocation Hours:** 8.79
**Specific Allocation Fees:** $ 1,406.83

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2022 | Claims Administration & Objections | 07/19/22 | KBD | 390 | Exchange correspondence with J. Wine regarding communication with claimant regarding claims process and supplemental records (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.3) | 0.3 | 0.004 | $1.56 |
| July 2022 | Business Operations | 07/05/22 | KMP | 140 | Compile copies of all monthly "results summaries" from property manager and download to file. | 0.9 | 0.0132353 | $1.85 |
| July 2022 | Business Operations | 07/07/22 | JR | 140 | Review email from E. Duff requesting property insurance endorsement information and refunds related to the resolution of fee allocations with lender , collect requested information and produce to E. Duff (10012 LaSalle, 1017 W 102nd, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.3 | 0.0028037 | $0.39 |

5450-52 S Indiana Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2022 | Claims Administration & Objections | 07/06/22 | JR | 140 | Create and update EBF mortgagee spreadsheets that pertain to claims against EquityBuild properties and pertinent claim information (1700 Juneway, 2909 E 79th, 3030 E 79th, 5450 Indiana, 6160 MLK, 6437 Kenwood, 6949 Merrill, 7301 Stewart, 7500 Eggleston, 7549 Essex, 7749 Yates, 7927 Essex, 8047 Manistee). | 1.9 | 0.1461538 | $20.46 |
| July 2022 | Claims Administration & Objections | 07/14/22 | JR | 140 | Continue working on claims review project and the modification and standardization of Receiver's claims review spreadsheets (1700 Juneway, 5201 Washington, 5450 Indiana, 6001 Sacramento, 701 S 5th, 7201 Dorchester, 8100 Essex). | 2.9 | 0.4142857 | $58.00 |
| July 2022 | Claims Administration & Objections | 07/15/22 | JR | 140 | Continue working on claims review project and the modification and standardization of Receiver's claims review spreadsheets (1700 Juneway, 5201 Washington, 5450 Indiana, 6001 Sacramento, 701 S 5th, 7201 Dorchester, 8100 Essex). | 1.3 | 0.1857143 | $26.00 |
| July 2022 | Claims Administration & Objections | 07/18/22 | JR | 140 | Continue working on claims review project and the modification and standardization of Receiver's claims review spreadsheets (11117 Longwood, 5450 Indiana, 6001 Sacramento, 6217 Dorchester, 8100 Essex, 8326 Ellis). | 2.5 | 0.4166667 | $58.33 |
| July 2022 | Claims Administration & Objections | 07/19/22 | JR | 140 | Continue working on claims review project (11117 Longwood, 1131 E 79th, 2909 E 79th, 3030 E 79th, 5001 Drexel, 5450 Indiana, 6160 MLK, 6250 Mozart, 6355 Talman, 6437 Kenwood, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7301 Stewart, 7500 Eggleston, 7549 Essex, 7927 Essex, 8047 Manistee, 8100 Essex). | 6.8 | 0.3578947 | $50.11 |
| July 2022 | Claims Administration & Objections | 07/22/22 | JR | 140 | Continue working on claims review project (11117 Longwood, 1131 E 79th, 2909 E 79th, 4533 Calumet, 5450 Indiana, 6160 MLK, 6250 Mozart, 6355 Talman, 7024 Paxton, 7549 S Essex, 8047 Manistee, 8100 Essex). | 4.8 | 0.4 | $56.00 |
| July 2022 | Claims Administration & Objections | 07/25/22 | JRW | 260 | review proofs of claim and work with A. Watychowicz regarding necessary updates to master claims sheet (2909 E 78th, 3074 Cheltenham, 5450 Indiana, 6160 MLK, 7750 Muskegon, 8100 Essex) (1.3). | 1.3 | 0.2166667 | $56.33 |
| July 2022 | Claims Administration & Objections | 07/26/22 | JR | 140 | Communication with J. Wine regarding status of claims review (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.4 | 0.0053333 | $0.75 |

5450-52 S Indiana Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2022 | Claims Administration & Objections | 07/26/22 | JRW | 260 | Work with J. Rak and A. Watychowicz on claims review protocol (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.4) | 0.4 | 0.0053333 | $1.39 |
| July 2022 | Claims Administration & Objections | 07/27/22 | JRW | 260 | work with J. Rak regarding claims review procedures and related work on claims review project (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (1.4). | 1.4 | 0.0186667 | $4.85 |
| July 2022 | Claims Administration & Objections | 07/28/22 | JR | 140 | Continue working on claims review project (11117 Longwood, 1131 E 79th, 1700 Juneway, 2909 E 79th, 4611 Drexel, 5001 Drexel, 5450 Indiana, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6437 Kenwood, 6801 East End, 6949 Merrill, 701 S 5th, 7024 Paxton, 7051 Bennett, 7442 Calumet, 7760 Coles, 7927 Essex, 8047 Manistee, 8100 Essex, 8326 Ellis). | 3.7 | 0.1541667 | $21.58 |
| July 2022 | Claims Administration & Objections | 07/29/22 | JR | 140 | Continue working on claims review project (11117 Longwood, 1131 E 79th, 1700 Juneway, 1700 Juneway, 2736 W 64th, 2909 E 78th, 2909 E 79th, 3030 E 79th, 4533 Calumet, 4611 Drexel, 5201 Washington, 5450 Indiana, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 638 Avers, 7024 Paxton, 7237 Bennett, 7301 Stewart, 7502 Eggleston, 7546 Saginaw, 7549 Essex, 7656 Kingston, 7749 Yates, 7760 Coles, 8047 Manistee, 8100 Essex, 8326 Ellis). | 4.2 | 0.1555556 | $21.78 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2022 | Claims Administration & Objections | 07/29/22 | JRW | 260 | work with J. Rak and A. Watychowicz regarding claims review process (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.8) | 0.8 | 0.0106667 | $2.77 |
| August 2022 | Business Operations | 08/05/22 | ED | 390 | Review draft reports with respect to calculation of net reimbursable amounts from sold properties (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8047 Manistee, 8000 Justine, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 3.1 | 0.0392405 | $15.30 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Business Operations | 08/06/22 | ED | 390 | Continue review of draft reports with respect to calculation of net reimbursable amounts from sold properties (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8047 Manistee, 8000 Justine, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 3.2 | 0.0405063 | $15.80 |
| August 2022 | Business Operations | 08/08/22 | ED | 390 | Review of draft reports with respect to calculation of net reimbursable amounts from sold properties (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8047 Manistee, 8000 Justine, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 1.0 | 0.0126582 | $4.94 |

5450-52 S Indiana Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Business Operations | 08/08/22 | ED | 390 | Email correspondence and telephone call with accountant regarding questions relating to allocation of certain insurance premium amounts (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8047 Manistee, 8000 Justine, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.6 | 0.0075949 | $2.96 |
| August 2022 | Business Operations | 08/15/22 | ED | 390 | Review and analysis of report from accountant with respect to revisions to calculations of reimbursable amounts, and related discussions with K. Duff (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8047 Manistee, 8000 Justine, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.5 | 0.0063291 | $2.47 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Business Operations | 08/15/22 | ED | 390 | Review and revise reporting documents with respect to net amounts reimbursable from properties (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8047 Manistee, 8000 Justine, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 4.5 | 0.056962 | $22.22 |
| August 2022 | Business Operations | 08/17/22 | ED | 390 | Begin review of revised drafts of reports from accountant calculating net amount reimbursable from sold properties (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 W 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 78th, 310 E 50th, 3030 E 79th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4570 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6356 California, 6355 Talman, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 S Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7301 Stewart, 7300 St Lawrence, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 3074 Cheltenham, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.7 | 0.0088608 | $3.46 |

5450-52 S Indiana Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Business Operations | 08/18/22 | ED | 390 | Continue review and analysis of reports from accountant calculating net amount reimbursable from sold properties (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 W 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 78th, 310 E 50th, 3030 E 79th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4570 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6356 California, 6355 Talman, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 S Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7301 Stewart, 7300 St Lawrence, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 3074 Cheltenham, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.9 | 0.0113924 | $4.44 |
| August 2022 | Business Operations | 08/18/22 | ED | 390 | Revisions to draft reports calculating net amount reimbursable from sold properties (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 W 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 78th, 310 E 50th, 3030 E 79th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4570 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6356 California, 6355 Talman, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 S Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7301 Stewart, 7300 St Lawrence, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 3074 Cheltenham, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.6 | 0.0075949 | $2.96 |

5450-52 S Indiana Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Business Operations | 08/22/22 | JR | 140 | Review email from E. Duff requesting review of reports detailing expenses reimbursable to receiver, review closing dates and proofread net amounts reimbursable (10012 LaSalle, 1017 W 102nd, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Esse x, 7712 Euclid, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.2 | 0.0018692 | $0.26 |
| August 2022 | Business Operations | 08/22/22 | JR | 140 | Conduct review of reports for expenses reimbursable to Receiver's account, review closing dates and proofread net amounts reimbursable (10012 LaSalle, 1017 W 102nd, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 6.5 | 0.0607477 | $8.50 |

5450-52 S Indiana Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Business Operations | 08/22/22 | JR | 140 | Exchange communication with E. Duff providing detailed report of review and discrepancies (10012 LaSalle, 1017 W 102nd, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.3 | 0.0028037 | $0.39 |
| August 2022 | Business Operations | 08/23/22 | JR | 140 | Review monthly reports beginning from October 2020 produced by accountant relating to reimbursements due to Receiver's account and compare the accuracy of such information to monthly schedule of receipts and disbursements (10012 LaSalle, 1017 W 102nd, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 4.8 | 0.0448598 | $6.28 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Business Operations | 08/23/22 | JR | 140 | exchange communication with E. Duff providing detailed analysis as it relates to review of accountant's reporting and schedules of receipts of disbursements (10012 LaSalle, 1017 W 102nd, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.2). | 0.2 | 0.0018692 | $0.26 |
| August 2022 | Business Operations | 08/26/22 | JR | 140 | Review email from E. Duff related to extensive review of property reimbursements and respond accordingly (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1414 W 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4570 Indiana, 4611 Drexel, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.2 | 0.0025316 | $0.35 |

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Business Operations | 08/26/22 | JR | 140 | Review insurance refunds and allocations to various properties (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1414 W 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4570 Indiana, 4611 Drexel, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 4.2 | 0.0531646 | $7.44 |
| August 2022 | Business Operations | 08/26/22 | JR | 140 | Further communication with E. Duff requesting additional information related to analysis of refunds (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1414 W 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4570 Indiana, 4611 Drexel, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.2 | 0.0025316 | $0.35 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Business Operations | 08/29/22 | JR | 140 | Further communication with E. Duff requesting analysis of property insurance refunds and conduct extensive analysis of refunds provided by accounting firm and compare data (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1414 W 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4570 Indiana, 4611 Drexel, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (4.3) | 4.3 | 0.0544304 | $7.62 |
| August 2022 | Claims Administration & Objections | 08/01/22 | JR | 140 | Continue working on claims, review claims submissions for properties (5450 Indiana, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 7749 Yates, 7656 Kingston). | 4.0 | 0.6666667 | $93.33 |
| August 2022 | Claims Administration & Objections | 08/17/22 | JRW | 260 | Review progress on claims review project and related metrics (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (1.1) | 1.1 | 0.0146667 | $3.81 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Claims Administration & Objections | 08/25/22 | JRW | 260 | exchange correspondence with J. Rak and A. Watychowicz regarding claims review procedures (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.2). | 0.2 | 0.0026667 | $0.69 |
| August 2022 | Claims Administration & Objections | 08/30/22 | AW | 140 | email claimant regarding recent report (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 7109 Calumet, 7933 Kingston, 8405 Marquette, 8800 Ada, 3213 Throop, 3723 W 68th, 61 E 92nd, 7953 Woodlawn, 5437 Laflin, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 4520 Drexel, 4611 Drexel, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 6949 Merrill, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7840 Yates, 8326-58 Ellis) (.2) | 0.2 | 0.0032787 | $0.46 |
| August 2022 | Claims Administration & Objections | 08/30/22 | JR | 140 | continue working on claims, review claims submissions for properties (11117 Longwood, 1700 Juneway, 4533 Calumet, 4611 Drexel, 5450 Indiana, 6160 MLK, 638 Avers, 7237 Bennett, 7834 Ellis) (5.5). | 5.5 | 0.6111111 | $85.56 |
| August 2022 | Claims Administration & Objections | 08/31/22 | JR | 140 | Continue working on claims, review claims submissions for properties (109 Laramie, 11117 Longwood, 1131 E 79th, 1700 Juneway, 2736 W 64th, 2909 E 78th, 4533 Calumet, 4611 Drexel, 5450 Indiana, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6437 Kenwood, 6801 East End, 701 S 5th, 7024 Paxton, 7051 Bennett, 7201 Dorchester, 7237 Bennett, 7442 Calumet, 7546 Saginaw, 7549 Essex, 7616 Phillips, 7760 Coles, 7927 Essex, 8047 Manistee, 8100 Essex, 8326 Ellis). | 6.7 | 0.2310345 | $32.34 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2022 | Claims Administration & Objections | 09/20/22 | KBD | 390 | further confer with J. Wine and M. Rachlis regarding efforts to settle remaining claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7953 Woodlawn, 7957 Marquette, 8047 Manistee, 8000 Justine, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.2) | 0.2 | 0.0025974 | $1.01 |
| September 2022 | Business Operations | 09/11/22 | ED | 390 | Update working analysis of amounts allocated to properties and reimbursable from sold properties (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 W 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 S Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.9 | 0.0113924 | $4.44 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2022 | Business Operations | 09/13/22 | ED | 390 | Call with J. Wine to discuss methodology for calculations of Net Reimbursable Amounts (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 W 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 S Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.8 | 0.0101266 | $3.95 |
| September 2022 | Business Operations | 09/15/22 | ED | 390 | Review and finalize draft reports from accountant calculating sums allocated to properties and reimbursable to receivership (1131 E 79th, 1700 Juneway, 2736 W 64th, 2909 E 78th, 3030 E 79th, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6355 Talman, 638 Avers, 6437 Kenwood, 6554 Vernon, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7301 Stewart, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 816 Marquette) (3.3) | 3.3 | 0.1 | $39.00 |
| September 2022 | Business Operations | 09/15/22 | ED | 390 | update working analysis of amounts allocated to properties and reimbursable from sold properties (1131 E 79th, 1700 Juneway, 2736 W 64th, 2909 E 78th, 3030 E 79th, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6355 Talman, 638 Avers, 6437 Kenwood, 6554 Vernon, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7301 Stewart, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 816 Marquette) (.5). | 0.5 | 0.0151515 | $5.91 |
| September 2022 | Claims Administration & Objections | 09/01/22 | JR | 140 | Continue working on claims, review claims submissions for properties (1700 Juneway, 4019 Indiana, 4533 Calumet, 4611 Drexel, 5450 Indiana, 6250 Mozart, 638 Avers, 701 S 5th, 7201 Dorchester, 7255 Euclid, 7834 Ellis, 8100 Essex, 8201 Kingston). | 5.8 | 0.4461538 | $62.46 |

5450-52 S Indiana Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2022 | Claims Administration & Objections | 09/02/22 | JRW | 260 | confer with J. Rak regarding claims review project (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.3). | 0.3 | 0.004 | $1.04 |
| September 2022 | Claims Administration & Objections | 09/06/22 | JR | 140 | Continue working on claims, review claims submissions for properties (4533 Calumet, 4611 Drexel, 5450 Indiana, 6250 Mozart, 8201 Kingston). | 2.8 | 0.56 | $78.40 |
| September 2022 | Claims Administration & Objections | 09/07/22 | JR | 140 | Continue working on claims, review claims submissions for properties (1700 Juneway, 2909 E 78th, 4611 Drexel, 5450 Indiana, 6160 MLK, 6217 Dorchester, 701 S 5th, 7024 Paxton, 7549 Essex, 7834 Ellis, 8047 Manistee, 8326 Ellis). | 5.9 | 0.4916667 | $68.83 |
| September 2022 | Claims Administration & Objections | 09/08/22 | JR | 140 | Continue working on claims, review claims submissions for properties (2909 E 78th, 310 E 50th, 4351 Calumet, 4611 Drexel, 5450 Indiana, 6217 Dorchester, 7024 Paxton, 7549 Essex, 8047 Manistee, 8107 Coles). | 3.9 | 0.39 | $54.60 |
| September 2022 | Claims Administration & Objections | 09/09/22 | JR | 140 | Continue working on claims, review claims submissions for properties (2909 E 78th, 310 E 50th, 4351 Calumet, 5450 Indiana, 7549 Essex, 8047 Manistee, 8107 Coles). | 2.9 | 0.4142857 | $58.00 |
| September 2022 | Claims Administration & Objections | 09/12/22 | JR | 140 | Continue working on claims, review claims submissions for properties (5450 Indiana, 6001 Sacramento, 7420 Colfax, 7748 Essex, 7760 Coles, 7927 Essex, 8100 Essex). | 1.7 | 0.2428571 | $34.00 |
| September 2022 | Claims Administration & Objections | 09/14/22 | JR | 140 | Continue working on claims, review claims submissions for properties (3030 E 79th, 5450 Indiana, 6001 Sacramento, 7301 Steward, 7420 Colfax, 7500 Eggleston, 7748 Essex, 7760 Coles, 7927 Essex, 8100 Essex). | 6.8 | 0.68 | $95.20 |
| September 2022 | Claims Administration & Objections | 09/15/22 | JR | 140 | Continue working on claims, review claims submissions for properties (2909 E 78th, 3030 E 79th, 4019 Indiana, 4520 Drexel, 5450 Indiana, 638 Avers, 7301 Stewart, 7500 Eggleston, 7549 Essex, 8047 Manistee, 8100 Essex). | 5.2 | 0.4727273 | $66.18 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2022 | Claims Administration & Objections | 09/20/22 | JRW | 260 | further confer with K. Duff and M. Rachlis regarding efforts to settle remaining claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7953 Woodlawn, 7957 Marquette, 8047 Manistee, 8000 Justine, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.2) | 0.2 | 0.0025974 | $0.68 |
| September 2022 | Claims Administration & Objections | 09/20/22 | MR | 390 | further confer with J. Wine and K. Duff regarding efforts to settle remaining claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7953 Woodlawn, 7957 Marquette, 8047 Manistee, 8000 Justine, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.2). | 0.2 | 0.0025974 | $1.01 |

5450-52 S Indiana Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2022 | Claims Administration & Objections | 09/21/22 | JRW | 260 | confer with A. Watychowicz regarding claims review project (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.2). | 0.2 | 0.0026667 | $0.69 |
| September 2022 | Claims Administration & Objections | 09/26/22 | JRW | 260 | continued attention to claims review project (1414 E 62nd, 2909 E 78th, 3030 E 79th, 431 E 42nd, 4533 Calumet, 4611 Drexel, 5001 Drexel, 5450 Indiana, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6356 California, 638 Avers, 6801 East End, 7026 Cornell, 7107 S Bennett, 7300 St Lawrence, 7301 Stewart, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7616 Phillips, 8047 Manistee, 8100 Essex, 8326 Ellis) (3.0). | 3.0 | 0.1111111 | $28.89 |
| September 2022 | Claims Administration & Objections | 09/27/22 | JRW | 260 | review proof of claim and related correspondence with A. Watychowicz (5450 Indiana, 8100 Essex) (.6). | 0.6 | 0.3 | $78.00 |
| September 2022 | Claims Administration & Objections | 09/28/22 | JRW | 260 | Exchange correspondence with A. Watychowicz regarding claim (5450 Indiana, 8100 Essex) (.1) | 0.1 | 0.05 | $13.00 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2022 | Distributions | 09/13/22 | JRW | 260 | study spreadsheets, related telephone conference with E. Duff regarding accountant's cost analysis and related review of court orders (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8047 Manistee, 8000 Justine, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (2.2). | 2.2 | 0.0275 | $7.15 |

EquityBuild - Property Allocation Summary

| | |
|---|---|
| **Property:** | *7749-59 S Yates Boulevard* |
| **General Allocation % (Pre 01/29/21):** | *1.4100280%* |
| **General Allocation % (01/29/21 Onward, Claims Only):** | *1.5148770011%* |

| Prop # | Property Address | General Allocation [1] | | Specific Allocation [2] | | Total Allocation [3] | |
|---|---|---|---|---|---|---|---|
| | | Hours | Fees | Hours | Fees | Hours | Fees |
| **5** | ***7749-59 S Yates Boulevard*** | ***0.47*** | **$ 100.15** | ***1.77*** | **$ 352.10** | ***2.23*** | **$ 452.25** |
| | Asset Disposition [4] | 0.01 | $ 0.79 | - | $ - | 0.01 | $ 0.79 |
| | Business Operations [5] | 0.02 | $ 5.89 | 0.61 | $ 168.44 | 0.63 | $ 174.33 |
| | Claims Administration & Objections [6] | 0.45 | $ 93.47 | 1.13 | $ 176.52 | 1.57 | $ 269.98 |
| | Distributions [7] | - | $ - | 0.03 | $ 7.15 | 0.03 | $ 7.15 |

[1] Task entries determined as general time have been allocated to all properties in accordance with court-approved allocation methodology.

[2] Task entries specifically identified as relating to respective property. Specific allocations have been determined via analysis of task descriptions and details can be found in "Specific Task Allocation Detail" section of document starting on Page 2.

[3] Summation of General and Specific Allocation hours/fees.

[4] Time/Task entries relating to "Asset Disposition" Billing Category

[5] Time/Task entries relating to "Business Operations" Billing Category

[6] Time/Task entries relating to "Claims Administration & Objections" Billing Category

[7] Time/Task entries relating to "Distributions" Billing Category

7749-59 S Yates Boulevard

EquityBuild - Specific Property Allocation Task Detail

| | | |
|---|---|---|
| *Specific Allocation Hours:* | | *1.77* |
| *Specific Allocation Fees:* | $ | *352.10* |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2022 | Claims Administration & Objections | 07/19/22 | KBD | 390 | Exchange correspondence with J. Wine regarding communication with claimant regarding claims process and supplemental records (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.3) | 0.3 | 0.004 | $1.56 |
| July 2022 | Business Operations | 07/05/22 | KMP | 140 | Compile copies of all monthly "results summaries" from property manager and download to file. | 0.9 | 0.0132353 | $1.85 |
| July 2022 | Business Operations | 07/07/22 | JR | 140 | Review email from E. Duff requesting property insurance endorsement information and refunds related to the resolution of fee allocations with lender , collect requested information and produce to E. Duff (10012 LaSalle, 1017 W 102nd, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.3 | 0.0028037 | $0.39 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2022 | Claims Administration & Objections | 07/06/22 | JR | 140 | Create and update EBF mortgagee spreadsheets that pertain to claims against EquityBuild properties and pertinent claim information (1700 Juneway, 2909 E 79th, 3030 E 79th, 5450 Indiana, 6160 MLK, 6437 Kenwood, 6949 Merrill, 7301 Stewart, 7500 Eggleston, 7549 Essex, 7749 Yates, 7927 Essex, 8047 Manistee). | 1.9 | 0.1461538 | $20.46 |
| July 2022 | Claims Administration & Objections | 07/26/22 | JR | 140 | Communication with J. Wine regarding status of claims review (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.4 | 0.0053333 | $0.75 |
| July 2022 | Claims Administration & Objections | 07/26/22 | JRW | 260 | Work with J. Rak and A. Watychowicz on claims review protocol (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.4) | 0.4 | 0.0053333 | $1.39 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2022 | Claims Administration & Objections | 07/27/22 | JRW | 260 | work with J. Rak regarding claims review procedures and related work on claims review project (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (1.4). | 1.4 | 0.0186667 | $4.85 |
| July 2022 | Claims Administration & Objections | 07/28/22 | JRW | 260 | attention to claims review project (11117 Longwood, 5201 Washington, 6217 Dorchester, 6356 California, 6437 Kenwood, 701 S 5th, 7749 Yates, 7834 Ellis, 8100 Essex) (.7) | 0.7 | 0.0777778 | $20.22 |
| July 2022 | Claims Administration & Objections | 07/29/22 | JR | 140 | Continue working on claims review project (11117 Longwood, 1131 E 79th, 1700 Juneway, 1700 Juneway, 2736 W 64th, 2909 E 78th, 2909 E 79th, 3030 E 79th, 4533 Calumet, 4611 Drexel, 5201 Washington, 5450 Indiana, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 638 Avers, 7024 Paxton, 7237 Bennett, 7301 Stewart, 7502 Eggleston, 7546 Saginaw, 7549 Essex, 7656 Kingston, 7749 Yates, 7760 Coles, 8047 Manistee, 8100 Essex, 8326 Ellis). | 4.2 | 0.1555556 | $21.78 |
| July 2022 | Claims Administration & Objections | 07/29/22 | JRW | 260 | work with J. Rak and A. Watychowicz regarding claims review process (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.8) | 0.8 | 0.0106667 | $2.77 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Business Operations | 08/05/22 | ED | 390 | Review draft reports with respect to calculation of net reimbursable amounts from sold properties (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8047 Manistee, 8000 Justine, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 3.1 | 0.0392405 | $15.30 |
| August 2022 | Business Operations | 08/06/22 | ED | 390 | Continue review of draft reports with respect to calculation of net reimbursable amounts from sold properties (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8047 Manistee, 8000 Justine, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 3.2 | 0.0405063 | $15.80 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Business Operations | 08/08/22 | ED | 390 | Review of draft reports with respect to calculation of net reimbursable amounts from sold properties (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8047 Manistee, 8000 Justine, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 1.0 | 0.0126582 | $4.94 |
| August 2022 | Business Operations | 08/08/22 | ED | 390 | Email correspondence and telephone call with accountant regarding questions relating to allocation of certain insurance premium amounts (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8047 Manistee, 8000 Justine, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.6 | 0.0075949 | $2.96 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Business Operations | 08/15/22 | ED | 390 | Review and analysis of report from accountant with respect to revisions to calculations of reimbursable amounts, and related discussions with K. Duff (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8047 Manistee, 8000 Justine, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.5 | 0.0063291 | $2.47 |
| August 2022 | Business Operations | 08/15/22 | ED | 390 | Review and revise reporting documents with respect to net amounts reimbursable from properties (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8047 Manistee, 8000 Justine, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 4.5 | 0.056962 | $22.22 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Business Operations | 08/17/22 | ED | 390 | Begin review of revised drafts of reports from accountant calculating net amount reimbursable from sold properties (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 W 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 78th, 310 E 50th, 3030 E 79th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4570 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6356 California, 6355 Talman, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 S Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7301 Stewart, 7300 St Lawrence, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 3074 Cheltenham, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.7 | 0.0088608 | $3.46 |
| August 2022 | Business Operations | 08/18/22 | ED | 390 | Continue review and analysis of reports from accountant calculating net amount reimbursable from sold properties (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 W 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 78th, 310 E 50th, 3030 E 79th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4570 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6356 California, 6355 Talman, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 S Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7301 Stewart, 7300 St Lawrence, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 3074 Cheltenham, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.9 | 0.0113924 | $4.44 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Business Operations | 08/18/22 | ED | 390 | Revisions to draft reports calculating net amount reimbursable from sold properties (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 W 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 78th, 310 E 50th, 3030 E 79th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4570 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6356 California, 6355 Talman, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 S Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7301 Stewart, 7300 St Lawrence, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 3074 Cheltenham, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.6 | 0.0075949 | $2.96 |
| August 2022 | Business Operations | 08/22/22 | JR | 140 | Review email from E. Duff requesting review of reports detailing expenses reimbursable to receiver, review closing dates and proofread net amounts reimbursable (10012 LaSalle, 1017 W 102nd, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Esse x, 7712 Euclid, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.2 | 0.0018692 | $0.26 |

7749-59 S Yates Boulevard

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Business Operations | 08/22/22 | JR | 140 | Conduct review of reports for expenses reimbursable to Receiver's account, review closing dates and proofread net amounts reimbursable (10012 LaSalle, 1017 W 102nd, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 6.5 | 0.0607477 | $8.50 |
| August 2022 | Business Operations | 08/22/22 | JR | 140 | Exchange communication with E. Duff providing detailed report of review and discrepancies (10012 LaSalle, 1017 W 102nd, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.3 | 0.0028037 | $0.39 |

7749-59 S Yates Boulevard

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Business Operations | 08/23/22 | JR | 140 | Review monthly reports beginning from October 2020 produced by accountant relating to reimbursements due to Receiver's account and compare the accuracy of such information to monthly schedule of receipts and disbursements (10012 LaSalle, 1017 W 102nd, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 4.8 | 0.0448598 | $6.28 |
| August 2022 | Business Operations | 08/23/22 | JR | 140 | exchange communication with E. Duff providing detailed analysis as it relates to review of accountant's reporting and schedules of receipts of disbursements (10012 LaSalle, 1017 W 102nd, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.2). | 0.2 | 0.0018692 | $0.26 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Business Operations | 08/26/22 | JR | 140 | Review email from E. Duff related to extensive review of property reimbursements and respond accordingly (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1414 W 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4570 Indiana, 4611 Drexel, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.2 | 0.0025316 | $0.35 |
| August 2022 | Business Operations | 08/26/22 | JR | 140 | Review insurance refunds and allocations to various properties (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1414 W 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4570 Indiana, 4611 Drexel, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 4.2 | 0.0531646 | $7.44 |

7749-59 S Yates Boulevard

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Business Operations | 08/26/22 | JR | 140 | Further communication with E. Duff requesting additional information related to analysis of refunds (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1414 W 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4570 Indiana, 4611 Drexel, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.2 | 0.0025316 | $0.35 |
| August 2022 | Business Operations | 08/29/22 | JR | 140 | Further communication with E. Duff requesting analysis of property insurance refunds and conduct extensive analysis of refunds provided by accounting firm and compare data (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1414 W 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4570 Indiana, 4611 Drexel, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (4.3) | 4.3 | 0.0544304 | $7.62 |
| August 2022 | Claims Administration & Objections | 08/01/22 | JR | 140 | Continue working on claims, review claims submissions for properties (5450 Indiana, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 7749 Yates, 7656 Kingston). | 4.0 | 0.6666667 | $93.33 |

7749-59 S Yates Boulevard

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Claims Administration & Objections | 08/17/22 | JRW | 260 | Review progress on claims review project and related metrics (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (1.1) | 1.1 | 0.0146667 | $3.81 |
| August 2022 | Claims Administration & Objections | 08/25/22 | JRW | 260 | exchange correspondence with J. Rak and A. Watychowicz regarding claims review procedures (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.2). | 0.2 | 0.0026667 | $0.69 |
| August 2022 | Claims Administration & Objections | 08/30/22 | AW | 140 | email claimant regarding recent report (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 7109 Calumet, 7933 Kingston, 8405 Marquette, 8800 Ada, 3213 Throop, 3723 W 68th, 61 E 92nd, 7953 Woodlawn, 5437 Laflin, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 4520 Drexel, 4611 Drexel, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 6949 Merrill, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7840 Yates, 8326-58 Ellis) (.2) | 0.2 | 0.0032787 | $0.46 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2022 | Claims Administration & Objections | 09/20/22 | KBD | 390 | further confer with J. Wine and M. Rachlis regarding efforts to settle remaining claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7953 Woodlawn, 7957 Marquette, 8047 Manistee, 8000 Justine, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.2) | 0.2 | 0.0025974 | $1.01 |
| September 2022 | Business Operations | 09/11/22 | ED | 390 | Update working analysis of amounts allocated to properties and reimbursable from sold properties (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 W 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 S Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.9 | 0.0113924 | $4.44 |

7749-59 S Yates Boulevard

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2022 | Business Operations | 09/13/22 | ED | 390 | Call with J. Wine to discuss methodology for calculations of Net Reimbursable Amounts (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 W 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 S Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.8 | 0.0101266 | $3.95 |
| September 2022 | Business Operations | 09/19/22 | ED | 390 | Review and finalize draft reports from accountant calculating sums allocated to properties and reimbursable to receivership (11117 Longwood, 3074 Cheltenham, 7450 Luella, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7927 Essex, 7957 Marquette, 8047 Manistee, 8100 S Essex, 8107 Ellis, 8201 Kingston, 8209 Ellis, 8326 Ellis) (2.3) | 2.3 | 0.1 | $39.00 |
| September 2022 | Business Operations | 09/19/22 | ED | 390 | update working analysis of amounts allocated to properties and reimbursable from sold properties (11117 Longwood, 3074 Cheltenham, 7450 Luella, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7927 Essex, 7957 Marquette, 8047 Manistee, 8100 S Essex, 8107 Ellis, 8201 Kingston, 8209 Ellis, 8326 Ellis) (.4). | 0.4 | 0.0173913 | $6.78 |
| September 2022 | Business Operations | 09/29/22 | JR | 140 | Review email from E. Duff requesting a final review of various property reports, property allocations, and net reimbursable amounts (11117 Longwood, 1414 E 62nd, 3074 Cheltenham, 431 E 42nd, 6217 Dorchester, 6250 Mozart, 7450 Luella, 7500 Eggleston, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7927 Essex, 7957 Marquette, 8047 Manistee, 8100 Essex, 8107 Ellis, 8201 Kingston, 8209 Ellis, 8326 Ellis). | 1.2 | 0.0428571 | $6.00 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2022 | Claims Administration & Objections | 09/02/22 | JRW | 260 | confer with J. Rak regarding claims review project (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.3). | 0.3 | 0.004 | $1.04 |
| September 2022 | Claims Administration & Objections | 09/20/22 | JRW | 260 | further confer with K. Duff and M. Rachlis regarding efforts to settle remaining claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7953 Woodlawn, 7957 Marquette, 8047 Manistee, 8000 Justine, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.2) | 0.2 | 0.0025974 | $0.68 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2022 | Claims Administration & Objections | 09/20/22 | MR | 390 | further confer with J. Wine and K. Duff regarding efforts to settle remaining claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7953 Woodlawn, 7957 Marquette, 8047 Manistee, 8000 Justine, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.2). | 0.2 | 0.0025974 | $1.01 |
| September 2022 | Claims Administration & Objections | 09/21/22 | JRW | 260 | confer with A. Watychowicz regarding claims review project (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.2). | 0.2 | 0.0026667 | $0.69 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2022 | Distributions | 09/13/22 | JRW | 260 | study spreadsheets, related telephone conference with E. Duff regarding accountant's cost analysis and related review of court orders (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8047 Manistee, 8000 Justine, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (2.2). | 2.2 | 0.0275 | $7.15 |

EquityBuild - Property Allocation Summary

**Property:** *6437-41 S Kenwood Avenue*
**General Allocation % (Pre 01/29/21):** *1.7735019%*
**General Allocation % (01/29/21 Onward, Claims Only):** *1.9053786280%*

| Prop # | Property Address | General Allocation [1] | | Specific Allocation [2] | | Total Allocation [3] | |
|---|---|---|---|---|---|---|---|
| | | Hours | Fees | Hours | Fees | Hours | Fees |
| 6 | *6437-41 S Kenwood Avenue* | *0.59* | *$ 125.97* | *3.05* | *$ 634.92* | *3.64* | *$ 760.88* |
| | Asset Disposition [4] | 0.01 | $ 0.99 | - | $ - | 0.01 | $ 0.99 |
| | Business Operations [5] | 0.02 | $ 7.41 | 0.57 | $ 161.56 | 0.59 | $ 168.98 |
| | Claims Administration & Objections [6] | 0.56 | $ 117.56 | 2.46 | $ 466.20 | 3.02 | $ 583.76 |
| | Distributions [7] | - | $ - | 0.03 | $ 7.15 | 0.03 | $ 7.15 |

[1] Task entries determined as general time have been allocated to all properties in accordance with court-approved allocation methodology.

[2] Task entries specifically identified as relating to respective property. Specific allocations have been determined via analysis of task descriptions and details can be found in "Specific Task Allocation Detail" section of document starting on Page 2.

[3] Summation of General and Specific Allocation hours/fees.

[4] Time/Task entries relating to "Asset Disposition" Billing Category

[5] Time/Task entries relating to "Business Operations" Billing Category

[6] Time/Task entries relating to "Claims Administration & Objections" Billing Category

[7] Time/Task entries relating to "Distributions" Billing Category

6437-41 S Kenwood Avenue

EquityBuild - Specific Property Allocation Task Detail

**Specific Allocation Hours:** *3.05*
**Specific Allocation Fees:** $ *634.92*

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2022 | Claims Administration & Objections | 07/19/22 | KBD | 390 | Exchange correspondence with J. Wine regarding communication with claimant regarding claims process and supplemental records (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.3) | 0.3 | 0.004 | $1.56 |
| July 2022 | Business Operations | 07/05/22 | KMP | 140 | Compile copies of all monthly "results summaries" from property manager and download to file. | 0.9 | 0.0132353 | $1.85 |
| July 2022 | Business Operations | 07/07/22 | JR | 140 | Review email from E. Duff requesting property insurance endorsement information and refunds related to the resolution of fee allocations with lender , collect requested information and produce to E. Duff (10012 LaSalle, 1017 W 102nd, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.3 | 0.0028037 | $0.39 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2022 | Claims Administration & Objections | 07/06/22 | JR | 140 | Create and update EBF mortgagee spreadsheets that pertain to claims against EquityBuild properties and pertinent claim information (1700 Juneway, 2909 E 79th, 3030 E 79th, 5450 Indiana, 6160 MLK, 6437 Kenwood, 6949 Merrill, 7301 Stewart, 7500 Eggleston, 7549 Essex, 7749 Yates, 7927 Essex, 8047 Manistee). | 1.9 | 0.1461538 | $20.46 |
| July 2022 | Claims Administration & Objections | 07/19/22 | JR | 140 | Continue working on claims review project (11117 Longwood, 1131 E 79th, 2909 E 79th, 3030 E 79th, 5001 Drexel, 5450 Indiana, 6160 MLK, 6250 Mozart, 6355 Talman, 6437 Kenwood, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7301 Stewart, 7500 Eggleston, 7549 Essex, 7927 Essex, 8047 Manistee, 8100 Essex). | 6.8 | 0.3578947 | $50.11 |
| July 2022 | Claims Administration & Objections | 07/26/22 | JR | 140 | Communication with J. Wine regarding status of claims review (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.4 | 0.0053333 | $0.75 |
| July 2022 | Claims Administration & Objections | 07/26/22 | JRW | 260 | Work with J. Rak and A. Watychowicz on claims review protocol (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.4) | 0.4 | 0.0053333 | $1.39 |
| July 2022 | Claims Administration & Objections | 07/27/22 | JRW | 260 | Attention to claims review (6217 Dorchester, 6437 Kenwood, 701 S 5th, 7760 Coles, 7927 Essex, 8100 Essex) (3.3) | 3.3 | 0.55 | $143.00 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2022 | Claims Administration & Objections | 07/27/22 | JRW | 260 | work with J. Rak regarding claims review procedures and related work on claims review project (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (1.4). | 1.4 | 0.0186667 | $4.85 |
| July 2022 | Claims Administration & Objections | 07/28/22 | JR | 140 | Continue working on claims review project (11117 Longwood, 1131 E 79th, 1700 Juneway, 2909 E 79th, 4611 Drexel, 5001 Drexel, 5450 Indiana, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6437 Kenwood, 6801 East End, 6949 Merrill, 701 S 5th, 7024 Paxton, 7051 Bennett, 7442 Calumet, 7760 Coles, 7927 Essex, 8047 Manistee, 8100 Essex, 8326 Ellis). | 3.7 | 0.1541667 | $21.58 |
| July 2022 | Claims Administration & Objections | 07/28/22 | JRW | 260 | attention to claims review project (11117 Longwood, 5201 Washington, 6217 Dorchester, 6356 California, 6437 Kenwood, 701 S 5th, 7749 Yates, 7834 Ellis, 8100 Essex) (.7) | 0.7 | 0.0777778 | $20.22 |
| July 2022 | Claims Administration & Objections | 07/29/22 | JRW | 260 | work with J. Rak and A. Watychowicz regarding claims review process (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.8) | 0.8 | 0.0106667 | $2.77 |
| August 2022 | Claims Administration & Objections | 08/17/22 | KBD | 390 | Confer with M. Rachlis and J. Wine regarding strategy for resolving claims relating to properties (1102 Bingham, 11117 Longwood, 1414 E 62nd, 2909 E 78th, 3030 E 79th, 431 E 42nd, 5955 Sacramento, 6001 Sacramento, 6437 Kenwood, 701 S 5th, 7026 Cornell, 7237 Bennett, 7301 Stewart, 7500 Eggleston, 7549 Essex, 7834 Ellis, 7927-49 Essex, 8047 Manistee, 8100 Essex) (.2) | 0.2 | 0.0105263 | $4.11 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Business Operations | 08/05/22 | ED | 390 | Review draft reports with respect to calculation of net reimbursable amounts from sold properties (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8047 Manistee, 8000 Justine, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 3.1 | 0.0392405 | $15.30 |
| August 2022 | Business Operations | 08/06/22 | ED | 390 | Continue review of draft reports with respect to calculation of net reimbursable amounts from sold properties (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8047 Manistee, 8000 Justine, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 3.2 | 0.0405063 | $15.80 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---------------|------------------|------------|-------------|------|------------------|------------|-----------------|----------------|
| August 2022 | Business Operations | 08/08/22 | ED | 390 | Review of draft reports with respect to calculation of net reimbursable amounts from sold properties (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8047 Manistee, 8000 Justine, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 1.0 | 0.0126582 | $4.94 |
| August 2022 | Business Operations | 08/08/22 | ED | 390 | Email correspondence and telephone call with accountant regarding questions relating to allocation of certain insurance premium amounts (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8047 Manistee, 8000 Justine, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.6 | 0.0075949 | $2.96 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Business Operations | 08/15/22 | ED | 390 | Review and analysis of report from accountant with respect to revisions to calculations of reimbursable amounts, and related discussions with K. Duff (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8047 Manistee, 8000 Justine, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.5 | 0.0063291 | $2.47 |
| August 2022 | Business Operations | 08/15/22 | ED | 390 | Review and revise reporting documents with respect to net amounts reimbursable from properties (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8047 Manistee, 8000 Justine, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 4.5 | 0.056962 | $22.22 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Business Operations | 08/17/22 | ED | 390 | Begin review of revised drafts of reports from accountant calculating net amount reimbursable from sold properties (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 W 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 78th, 310 E 50th, 3030 E 79th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4570 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6356 California, 6355 Talman, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 S Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7301 Stewart, 7300 St Lawrence, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 3074 Cheltenham, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.7 | 0.0088608 | $3.46 |
| August 2022 | Business Operations | 08/18/22 | ED | 390 | Continue review and analysis of reports from accountant calculating net amount reimbursable from sold properties (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 W 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 78th, 310 E 50th, 3030 E 79th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4570 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6356 California, 6355 Talman, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 S Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7301 Stewart, 7300 St Lawrence, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 3074 Cheltenham, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.9 | 0.0113924 | $4.44 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Business Operations | 08/18/22 | ED | 390 | Revisions to draft reports calculating net amount reimbursable from sold properties (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 W 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 78th, 310 E 50th, 3030 E 79th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4570 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6356 California, 6355 Talman, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 S Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7301 Stewart, 7300 St Lawrence, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 3074 Cheltenham, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.6 | 0.0075949 | $2.96 |
| August 2022 | Business Operations | 08/22/22 | JR | 140 | Review email from E. Duff requesting review of reports detailing expenses reimbursable to receiver, review closing dates and proofread net amounts reimbursable (10012 LaSalle, 1017 W 102nd, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Esse x, 7712 Euclid, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.2 | 0.0018692 | $0.26 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Business Operations | 08/22/22 | JR | 140 | Conduct review of reports for expenses reimbursable to Receiver's account, review closing dates and proofread net amounts reimbursable (10012 LaSalle, 1017 W 102nd, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 6.5 | 0.0607477 | $8.50 |
| August 2022 | Business Operations | 08/22/22 | JR | 140 | Exchange communication with E. Duff providing detailed report of review and discrepancies (10012 LaSalle, 1017 W 102nd, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.3 | 0.0028037 | $0.39 |

6437-41 S Kenwood Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Business Operations | 08/23/22 | JR | 140 | Review monthly reports beginning from October 2020 produced by accountant relating to reimbursements due to Receiver's account and compare the accuracy of such information to monthly schedule of receipts and disbursements (10012 LaSalle, 1017 W 102nd, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 4.8 | 0.0448598 | $6.28 |
| August 2022 | Business Operations | 08/23/22 | JR | 140 | exchange communication with E. Duff providing detailed analysis as it relates to review of accountant's reporting and schedules of receipts of disbursements (10012 LaSalle, 1017 W 102nd, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.2). | 0.2 | 0.0018692 | $0.26 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Business Operations | 08/26/22 | JR | 140 | Review email from E. Duff related to extensive review of property reimbursements and respond accordingly (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1414 W 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4570 Indiana, 4611 Drexel, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.2 | 0.0025316 | $0.35 |
| August 2022 | Business Operations | 08/26/22 | JR | 140 | Review insurance refunds and allocations to various properties (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1414 W 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4570 Indiana, 4611 Drexel, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 4.2 | 0.0531646 | $7.44 |

6437-41 S Kenwood Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Business Operations | 08/26/22 | JR | 140 | Further communication with E. Duff requesting additional information related to analysis of refunds (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1414 W 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4570 Indiana, 4611 Drexel, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.2 | 0.0025316 | $0.35 |
| August 2022 | Business Operations | 08/29/22 | JR | 140 | Further communication with E. Duff requesting analysis of property insurance refunds and conduct extensive analysis of refunds provided by accounting firm and compare data (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1414 W 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4570 Indiana, 4611 Drexel, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (4.3) | 4.3 | 0.0544304 | $7.62 |
| August 2022 | Claims Administration & Objections | 08/17/22 | JRW | 260 | confer with M. Rachlis and K. Duff regarding strategy for resolving claims (1102 Bingham, 11117 Longwood, 1414 E 62nd, 2909 E 78th, 3030 E 79th, 431 E 42nd, 5955 Sacramento, 6001 Sacramento, 6437 Kenwood, 701 S 5th, 7026 Cornell, 7237 Bennett, 7301 Stewart, 7500 Eggleston, 7549 Essex, 7834 Ellis, 7927 Essex, 8047 Manistee, 8100 Essex) (.2) | 0.2 | 0.0105263 | $2.74 |

6437-41 S Kenwood Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Claims Administration & Objections | 08/17/22 | JRW | 260 | Review progress on claims review project and related metrics (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (1.1) | 1.1 | 0.0146667 | $3.81 |
| August 2022 | Claims Administration & Objections | 08/17/22 | MR | 390 | conferences regarding settlement of other properties with K. Duff and J. Wine (1102 Bingham, 11117 Longwood, 1414 E 62nd, 2909 E 78th, 3030 E 79th, 431 E 42nd, 5955 Sacramento, 6001 Sacramento, 6437 Kenwood, 701 S 5th, 7026 Cornell, 7237 Bennett, 7301 Stewart, 7500 Eggleston, 7549 Essex, 7834 Ellis, 7927 Essex, 8047 Manistee, 8100 Essex) (.2) | 0.2 | 0.0105263 | $4.11 |
| August 2022 | Claims Administration & Objections | 08/19/22 | JRW | 260 | exchange correspondence with A. Porter regarding liens paid at closing (109 Laramie, 1449 Talman, 2909 E 78th, 3074 Cheltenham, 5618 MLK, 6437 Kenwood, 7024 Paxton, 7109 Calumet, 7201 Constance, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7600 Kingston, 7625 East End Avenue, 7635 East End, 7656 Kingston, 7748 Essex, 7760 Coles, 8000 Justine, 8326 Ellis, 8405 Marquette, 8517 Vernon, 9610 Woodlawn) (.1). | 0.1 | 0.0043478 | $1.13 |
| August 2022 | Claims Administration & Objections | 08/22/22 | JR | 140 | Review email from J. Wine requesting review of liens paid to the City of Chicago against proof of claims they submitted (109 Laramie, 1449 Talman, 2909 E 78th, 3074 Cheltenham, 5618 MLK, 6437 Kenwood, 7024 Paxton, 7109 Calumet, 7201 Constance, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7600 Kingston, 7625 East End Avenue, 7635 East End, 7656 Kingston, 7748 Essex, 7760 Coles, 8000 Justine, 8326 Ellis, 8405 Marquette, 8517 Vernon, 9610 Woodlawn) (.1) | 0.1 | 0.0043478 | $0.61 |
| August 2022 | Claims Administration & Objections | 08/24/22 | JR | 140 | Create a spreadsheet related to review of City of Chicago claims for properties, extensive review of settlement statements and proof of claim forms and identify payments of claims at property closings relating to various liens recorded by the City of Chicago (109 Laramie, 1449 Talman, 2909 E 78th, 3074 Cheltenham, 5618 MLK, 6437 Kenwood, 7024 Paxton, 7109 Calumet, 7201 Constance, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7600 Kingston, 7625 East End Avenue, 7635 East End, 7656 Kingston, 7748 Essex, 7760 Coles, 8000 Justine, 8326 Ellis, 8405 Marquette, 8517 Vernon, 9610 Woodlawn) (4.9) | 4.9 | 0.2130435 | $29.83 |

6437-41 S Kenwood Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Claims Administration & Objections | 08/24/22 | JR | 140 | communication with J. Wine regarding City of Chicago claims review and findings (109 Laramie, 1449 Talman, 2909 E 78th, 3074 Cheltenham, 5618 MLK, 6437 Kenwood, 7024 Paxton, 7109 Calumet, 7201 Constance, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7600 Kingston, 7625 East End Avenue, 7635 East End, 7656 Kingston, 7748 Essex, 7760 Coles, 8000 Justine, 8326 Ellis, 8405 Marquette, 8517 Vernon, 9610 Woodlawn) (.2). | 0.2 | 0.0086957 | $1.22 |
| August 2022 | Claims Administration & Objections | 08/25/22 | JR | 140 | Review email from J. Wine and further communicate and provide explanation of City of Chicago claims review and process as it relates to the Excel spreadsheet that contains requested information (109 Laramie, 1449 Talman, 2909 E 78th, 3074 Cheltenham, 5618 MLK, 6437 Kenwood, 7024 Paxton, 7109 Calumet, 7201 Constance, 7237 Bennett, 7255 Euclid, 7300 Lawrence, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7748 Essex, 7760 Coles, 8000 Justine, 8326 Ellis, 8517 Vernon, 9610 Woodlawn) (.7) | 0.7 | 0.0318182 | $4.45 |
| August 2022 | Claims Administration & Objections | 08/25/22 | JR | 140 | extensive review of the City of Chicago claims and settlement statements, update spreadsheet with pertinent information as it relates to duplicate claims and claims paid out of closing proceeds (109 Laramie, 1449 Talman, 2909 E 78th, 3074 Cheltenham, 5618 MLK, 6437 Kenwood, 7024 Paxton, 7109 Calumet, 7201 Constance, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7600 Kington, 7625 East End, 7635 East End, 7656 Kingston, 7748 Essex, 7760 Coles, 8000 Justine, 8326 Ellis, 8517 Vernon, 9610 Woodlawn) (3.4). | 3.4 | 0.1545455 | $21.64 |
| August 2022 | Claims Administration & Objections | 08/25/22 | JRW | 260 | exchange correspondence and telephone conference with J. Rak regarding claims (109 Laramie, 1449 Talman, 2909 E 78th, 3074 Cheltenham, 5618 MLK, 6437 Kenwood, 7024 Paxton, 7109 Calumet, 7201 Constance, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7600 Kingston, 7625 East End Avenue, 7635 East End, 7656 Kingston, 7748 Essex, 7760 Coles, 8000 Justine, 8326 Ellis, 8405 Marquette, 8517 Vernon, 9610 Woodlawn) (.3) | 0.3 | 0.0130435 | $3.39 |
| August 2022 | Claims Administration & Objections | 08/25/22 | JRW | 260 | exchange correspondence with J. Rak and A. Watychowicz regarding claims review procedures (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.2). | 0.2 | 0.0026667 | $0.69 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Claims Administration & Objections | 08/26/22 | JR | 140 | Extensive review of the City of Chicago claims and settlement statements, update spreadsheet with pertinent information as it relates to claims paid out of closing proceeds (109 Laramie, 1449 Talman, 2909 E 78th, 3074 Cheltenham, 5618 MLK, 6437 Kenwood, 7024 Paxton, 7109 Calumet, 7201 Constance, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7600 Kingston, 7625 East End Avenue, 7635 East End, 7656 Kingston, 7748 Essex, 7760 Coles, 8000 Justine, 8326 Ellis, 8405 Marquette, 8517 Vernon, 9610 Woodlawn) (2.1) | 2.1 | 0.0913043 | $12.78 |
| August 2022 | Claims Administration & Objections | 08/26/22 | JR | 140 | exchange communication with J. Wine regarding finalized review of City of Chicago claims paid out of closing proceeds (109 Laramie, 1449 Talman, 2909 E 78th, 3074 Cheltenham, 5618 MLK, 6437 Kenwood, 7024 Paxton, 7109 Calumet, 7201 Constance, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7600 Kingston, 7625 East End Avenue, 7635 East End, 7656 Kingston, 7748 Essex, 7760 Coles, 8000 Justine, 8326 Ellis, 8405 Marquette, 8517 Vernon, 9610 Woodlawn) (.1). | 0.1 | 0.0043478 | $0.61 |
| August 2022 | Claims Administration & Objections | 08/31/22 | JR | 140 | Continue working on claims, review claims submissions for properties (109 Laramie, 11117 Longwood, 1131 E 79th, 1700 Juneway, 2736 W 64th, 2909 E 78th, 4533 Calumet, 4611 Drexel, 5450 Indiana, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6437 Kenwood, 6801 East End, 701 S 5th, 7024 Paxton, 7051 Bennett, 7201 Dorchester, 7237 Bennett, 7442 Calumet, 7546 Saginaw, 7549 Essex, 7616 Phillips, 7760 Coles, 7927 Essex, 8047 Manistee, 8100 Essex, 8326 Ellis). | 6.7 | 0.2310345 | $32.34 |
| September 2022 | Claims Administration & Objections | 09/20/22 | KBD | 390 | further confer with J. Wine and M. Rachlis regarding efforts to settle remaining claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7953 Woodlawn, 7957 Marquette, 8047 Manistee, 8000 Justine, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.2) | 0.2 | 0.0025974 | $1.01 |
| September 2022 | Claims Administration & Objections | 09/26/22 | KBD | 390 | Confer and exchange correspondence with J. Wine regarding claims review and settlement efforts (1102 Bingham, 11117 Longwood, 1414 E 62nd, 2909 E 78th, 3030 E 79th, 431 E 42nd, 5955 Sacramento, 6001 Sacramento, 6437 Kenwood, 701 S 5th, 7026 Cornell, 7237 Bennett, 7301 Stewart, 7500 Eggleston, 7549 Essex, 7834 Ellis, 7927-49 Essex, 8047 Manistee, 8100 Essex). | 0.6 | 0.0315789 | $12.32 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2022 | Business Operations | 09/11/22 | ED | 390 | Update working analysis of amounts allocated to properties and reimbursable from sold properties (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 W 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 S Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.9 | 0.0113924 | $4.44 |
| September 2022 | Business Operations | 09/13/22 | ED | 390 | Call with J. Wine to discuss methodology for calculations of Net Reimbursable Amounts (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 W 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 S Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.8 | 0.0101266 | $3.95 |
| September 2022 | Business Operations | 09/15/22 | ED | 390 | Review and finalize draft reports from accountant calculating sums allocated to properties and reimbursable to receivership (1131 E 79th, 1700 Juneway, 2736 W 64th, 2909 E 78th, 3030 E 79th, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6355 Talman, 638 Avers, 6437 Kenwood, 6554 Vernon, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7301 Stewart, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 816 Marquette) (3.3) | 3.3 | 0.1 | $39.00 |

6437-41 S Kenwood Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2022 | Business Operations | 09/15/22 | ED | 390 | update working analysis of amounts allocated to properties and reimbursable from sold properties (1131 E 79th, 1700 Juneway, 2736 W 64th, 2909 E 78th, 3030 E 79th, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6355 Talman, 638 Avers, 6437 Kenwood, 6554 Vernon, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7301 Stewart, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 816 Marquette) (.5). | 0.5 | 0.0151515 | $5.91 |
| September 2022 | Claims Administration & Objections | 09/02/22 | JRW | 260 | confer with J. Rak regarding claims review project (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.3). | 0.3 | 0.004 | $1.04 |
| September 2022 | Claims Administration & Objections | 09/20/22 | JRW | 260 | further confer with K. Duff and M. Rachlis regarding efforts to settle remaining claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7953 Woodlawn, 7957 Marquette, 8047 Manistee, 8000 Justine, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.2) | 0.2 | 0.0025974 | $0.68 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2022 | Claims Administration & Objections | 09/20/22 | MR | 390 | further confer with J. Wine and K. Duff regarding efforts to settle remaining claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7953 Woodlawn, 7957 Marquette, 8047 Manistee, 8000 Justine, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.2). | 0.2 | 0.0025974 | $1.01 |
| September 2022 | Claims Administration & Objections | 09/21/22 | JRW | 260 | confer with A. Watychowicz regarding claims review project (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.2). | 0.2 | 0.0026667 | $0.69 |
| September 2022 | Claims Administration & Objections | 09/22/22 | AW | 140 | continue review of claims and update to spreadsheets (1700 Juneway, 11117 Longwood, 2909 E 78th, 3030 E 79th, 4520 Drexel, 5001 Drexel, 6001 Sacramento, 6160 MLK, 6250 Mozart, 6437 Kenwood, 6801 East End, 7026 Cornell, 7201 Dorchester, 7255 Euclid, 7301 Stewart, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7616 Phillips, 7625 East End, 7748 Essex, 7834 Ellis, 7927 Essex, 8047 Manistee, 8100 Essex) (.7). | 0.7 | 0.0259259 | $3.63 |
| September 2022 | Claims Administration & Objections | 09/23/22 | AW | 140 | Continue review of claims and update to spreadsheets (11117 Longwood, 1700 Juneway, 2909 E 78th, 3030 E 79th, 4520 Drexel, 5001 Drexel, 6001 Sacramento, 6160 MLK, 6250 Mozart, 6437 Kenwood, 6801 East End, 7026 Cornell, 7201 Dorchester, 7255 Euclid, 7301 Stewart, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7616 Phillips, 7625 East End, 7748 Essex, 7834 Ellis, 7927 Essex, 8047 Manistee, 8100 Essex) (2.4) | 2.4 | 0.0888889 | $12.44 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2022 | Claims Administration & Objections | 09/25/22 | MR | 390 | Attention to e-mails from court regarding settlement and properties that do not have institutional debt (1102 Bingham, 11117 Longwood, 1414 E 62nd, 2909 E 78th, 3030 E 79th, 3723 W 68th, 431 E 42nd, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6437 Kenwood, 701 S 5th, 7026 Cornell, 7237 Bennett, 7301 Stewart, 7500 Eggleston, 7549 Essex, 7834 Ellis, 7927 Essex, 7953 Woodlawn, 8047 Manistee, 8100 Essex). | 0.2 | 0.0090909 | $3.55 |
| September 2022 | Claims Administration & Objections | 09/26/22 | JRW | 260 | review claims against properties , work with A. Watychowicz to determine status of claims review process, and confer with K. Duff regarding potential settlement of claims (1102 Bingham, 11117 Longwood, 1414 E 62nd, 2909 E 78th, 3030 E 79th, 431 E 42nd, 5955 Sacramento, 6001 Sacramento, 6437 Kenwood, 701 S 5th, 7026 Cornell, 7237 Bennett, 7301 Stewart, 7500 Eggleston, 7549 Essex, 7834 Ellis, 7927 Essex, 8047 Manistee, 8100 Essex) (1.8) | 1.8 | 0.0947368 | $24.63 |
| September 2022 | Claims Administration & Objections | 09/26/22 | JRW | 260 | telephone conference with Judge Kim regarding potential for settlement of claims against properties (1102 Bingham, 11117 Longwood, 1414 E 62nd, 2909 E 78th, 3030 E 79th, 431 E 42nd, 5955 Sacramento, 6001 Sacramento, 6437 Kenwood, 701 S 5th, 7026 Cornell, 7237 Bennett, 7301 Stewart, 7500 Eggleston, 7549 Essex, 7834 Ellis, 7927 Essex, 8047 Manistee, 8100 Essex) (.2) | 0.2 | 0.0105263 | $2.74 |
| September 2022 | Claims Administration & Objections | 09/28/22 | JRW | 260 | conference with A. Porter regarding anaysis of claims against properties with no institutional debt (1102 Bingham, 11117 Longwood, 1414 E 62nd, 2909 E 78th, 3030 E 79th, 431 E 42nd, 5955 Sacramento, 6001 Sacramento, 6437 Kenwood, 701 S 5th, 7026 Cornell, 7237 Bennett, 7301 Stewart, 7500 Eggleston, 7549 Essex, 7834 Ellis, 7927 Essex, 8047 Manistee, 8100 Essex) (.9). | 0.9 | 0.0473684 | $12.32 |
| September 2022 | Distributions | 09/13/22 | JRW | 260 | study spreadsheets, related telephone conference with E. Duff regarding accountant's cost analysis and related review of court orders (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8047 Manistee, 8000 Justine, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (2.2). | 2.2 | 0.0275 | $7.15 |

EquityBuild - Property Allocation Summary

| | |
|---|---|
| *Property:* | *7109-19 S Calumet Avenue* |
| *General Allocation % (Pre 01/29/21):* | *1.8783453%* |
| *General Allocation % (01/29/21 Onward, Claims Only):* | *2.0180181490%* |

| Prop # | Property Address | General Allocation [1] | | Specific Allocation [2] | | Total Allocation [3] | |
|---|---|---|---|---|---|---|---|
| | | Hours | Fees | Hours | Fees | Hours | Fees |
| *7* | *7109-19 S Calumet Avenue* | *0.62* | *$ 133.42* | *2.95* | *$ 635.39* | *3.57* | *$ 768.81* |
| | Asset Disposition [4] | 0.01 | $ 1.05 | 0.56 | $ 78.40 | 0.57 | $ 79.45 |
| | Business Operations [5] | 0.02 | $ 7.85 | 1.53 | $ 418.96 | 1.55 | $ 426.82 |
| | Claims Administration & Objections [6] | 0.59 | $ 124.51 | 0.83 | $ 130.88 | 1.42 | $ 255.39 |
| | Distributions [7] | - | $ - | 0.03 | $ 7.15 | 0.03 | $ 7.15 |

[1] Task entries determined as general time have been allocated to all properties in accordance with court-approved allocation methodology.

[2] Task entries specifically identified as relating to respective property. Specific allocations have been determined via analysis of task descriptions and details can be found in "Specific Task Allocation Detail" section of document starting on Page 2.

[3] Summation of General and Specific Allocation hours/fees.

[4] Time/Task entries relating to "Asset Disposition" Billing Category

[5] Time/Task entries relating to "Business Operations" Billing Category

[6] Time/Task entries relating to "Claims Administration & Objections" Billing Category

[7] Time/Task entries relating to "Distributions" Billing Category

7109-19 S Calumet Avenue

EquityBuild - Specific Property Allocation Task Detail

**Specific Allocation Hours:** *2.95*
**Specific Allocation Fees:** $ *635.39*

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2022 | Claims Administration & Objections | 07/19/22 | KBD | 390 | Exchange correspondence with J. Wine regarding communication with claimant regarding claims process and supplemental records (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.3) | 0.3 | 0.004 | $1.56 |
| July 2022 | Business Operations | 07/05/22 | KMP | 140 | Compile copies of all monthly "results summaries" from property manager and download to file. | 0.9 | 0.0132353 | $1.85 |
| July 2022 | Business Operations | 07/07/22 | JR | 140 | Review email from E. Duff requesting property insurance endorsement information and refunds related to the resolution of fee allocations with lender , collect requested information and produce to E. Duff (10012 LaSalle, 1017 W 102nd, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.3 | 0.0028037 | $0.39 |

7109-19 S Calumet Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2022 | Business Operations | 07/20/22 | MR | 390 | Attention to notice of delinquency for property (7019 Calumet). | 0.1 | 0.1 | $39.00 |
| July 2022 | Claims Administration & Objections | 07/05/22 | JR | 140 | Create and update EBF mortgagee spreadsheets that pertain to claims against EquityBuild properties and pertinent claim information submitted by claimants (10012 LaSalle, 1017 W 102nd, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 2800 E 81st, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 638 Avers, 6437 Laflin, 6554 Rhodes, 6558 Vernon, 6749 Merrill, 6759 Indiana, 6825 Indiana, 701 S 5th, 7024 Paxton, 7026 Cornell, 7109 Calumet, 7110 Cornell, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 Lawrence, 7450 Luella, 7712 Euclid, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Kingston, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8607 Indiana, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 6.8 | 0.1 | $14.00 |
| July 2022 | Claims Administration & Objections | 07/20/22 | AW | 140 | attention to correspondence from the State regarding entity (7109 Calumet) (.1). | 0.1 | 0.1 | $14.00 |
| July 2022 | Claims Administration & Objections | 07/26/22 | JR | 140 | Communication with J. Wine regarding status of claims review (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Essex, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.4 | 0.0053333 | $0.75 |

7109-19 S Calumet Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2022 | Claims Administration & Objections | 07/26/22 | JRW | 260 | Work with J. Rak and A. Watychowicz on claims review protocol (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.4) | 0.4 | 0.0053333 | $1.39 |
| July 2022 | Claims Administration & Objections | 07/27/22 | JRW | 260 | work with J. Rak regarding claims review procedures and related work on claims review project (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (1.4). | 1.4 | 0.0186667 | $4.85 |
| July 2022 | Claims Administration & Objections | 07/29/22 | JRW | 260 | work with J. Rak and A. Watychowicz regarding claims review process (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.8) | 0.8 | 0.0106667 | $2.77 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Business Operations | 08/03/22 | KMP | 140 | Review various property accounts to prepare response to auditor's request for account verification and related communications with K. Duff (1102 Bingham, 1422 E 68th, 7109 Calumet, 7840 Yates, 816 Marquette). | 0.3 | 0.06 | $8.40 |
| August 2022 | Business Operations | 08/05/22 | ED | 390 | Review draft reports with respect to calculation of net reimbursable amounts from sold properties (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8047 Manistee, 8000 Justine, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 3.1 | 0.0392405 | $15.30 |
| August 2022 | Business Operations | 08/06/22 | ED | 390 | Continue review of draft reports with respect to calculation of net reimbursable amounts from sold properties (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8047 Manistee, 8000 Justine, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 3.2 | 0.0405063 | $15.80 |

7109-19 S Calumet Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Business Operations | 08/08/22 | ED | 390 | Review of draft reports with respect to calculation of net reimbursable amounts from sold properties (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8047 Manistee, 8000 Justine, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 1.0 | 0.0126582 | $4.94 |
| August 2022 | Business Operations | 08/08/22 | ED | 390 | Email correspondence and telephone call with accountant regarding questions relating to allocation of certain insurance premium amounts (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8047 Manistee, 8000 Justine, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.6 | 0.0075949 | $2.96 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Business Operations | 08/15/22 | ED | 390 | Review and analysis of report from accountant with respect to revisions to calculations of reimbursable amounts, and related discussions with K. Duff (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8047 Manistee, 8000 Justine, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.5 | 0.0063291 | $2.47 |
| August 2022 | Business Operations | 08/15/22 | ED | 390 | Review and revise reporting documents with respect to net amounts reimbursable from properties (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8047 Manistee, 8000 Justine, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 4.5 | 0.056962 | $22.22 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Business Operations | 08/17/22 | ED | 390 | Begin review of revised drafts of reports from accountant calculating net amount reimbursable from sold properties (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 W 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 78th, 310 E 50th, 3030 E 79th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4570 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6356 California, 6355 Talman, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 S Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7301 Stewart, 7300 St Lawrence, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 3074 Cheltenham, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.7 | 0.0088608 | $3.46 |
| August 2022 | Business Operations | 08/17/22 | MR | 390 | Discussion regarding water certificate (7109 Calumet). | 0.1 | 0.1 | $39.00 |
| August 2022 | Business Operations | 08/18/22 | ED | 390 | Continue review and analysis of reports from accountant calculating net amount reimbursable from sold properties (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 W 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 78th, 310 E 50th, 3030 E 79th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4570 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6356 California, 6355 Talman, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 S Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7301 Stewart, 7300 St Lawrence, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 3074 Cheltenham, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.9 | 0.0113924 | $4.44 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Business Operations | 08/18/22 | ED | 390 | Revisions to draft reports calculating net amount reimbursable from sold properties (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 W 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 78th, 310 E 50th, 3030 E 79th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4570 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6356 California, 6355 Talman, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 S Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7301 Stewart, 7300 St Lawrence, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 3074 Cheltenham, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.6 | 0.0075949 | $2.96 |
| August 2022 | Business Operations | 08/22/22 | JR | 140 | Review email from E. Duff requesting review of reports detailing expenses reimbursable to receiver, review closing dates and proofread net amounts reimbursable (10012 LaSalle, 1017 W 102nd, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Esse x, 7712 Euclid, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.2 | 0.0018692 | $0.26 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Business Operations | 08/22/22 | JR | 140 | Conduct review of reports for expenses reimbursable to Receiver's account, review closing dates and proofread net amounts reimbursable (10012 LaSalle, 1017 W 102nd, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 6.5 | 0.0607477 | $8.50 |
| August 2022 | Business Operations | 08/22/22 | JR | 140 | Exchange communication with E. Duff providing detailed report of review and discrepancies (10012 LaSalle, 1017 W 102nd, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.3 | 0.0028037 | $0.39 |

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Business Operations | 08/23/22 | JR | 140 | Review monthly reports beginning from October 2020 produced by accountant relating to reimbursements due to Receiver's account and compare the accuracy of such information to monthly schedule of receipts and disbursements (10012 LaSalle, 1017 W 102nd, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 4.8 | 0.0448598 | $6.28 |
| August 2022 | Business Operations | 08/23/22 | JR | 140 | exchange communication with E. Duff providing detailed analysis as it relates to review of accountant's reporting and schedules of receipts of disbursements (10012 LaSalle, 1017 W 102nd, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.2). | 0.2 | 0.0018692 | $0.26 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Business Operations | 08/23/22 | JR | 140 | Review email from J. Wine requesting recorded deed for sold property, review City of Chicago recorder's documents of record and produce deed to J. Wine (7109 Calumet). | 0.2 | 0.2 | $28.00 |
| August 2022 | Business Operations | 08/23/22 | JRW | 260 | Review closing files for water certificate and related correspondence with A. Porter and claimants' counsel (7109 Calumet). | 0.3 | 0.3 | $78.00 |
| August 2022 | Business Operations | 08/23/22 | MR | 390 | Attention to issues on water certificate and closing issues (7109 Calumet). | 0.1 | 0.1 | $39.00 |
| August 2022 | Business Operations | 08/24/22 | JRW | 260 | Exchange correspondence with claimants' counsel forwarding recorded deed and buyer contact information (7109 Calumet). | 0.1 | 0.1 | $26.00 |
| August 2022 | Business Operations | 08/26/22 | JR | 140 | Review email from E. Duff related to extensive review of property reimbursements and respond accordingly (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1414 W 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4570 Indiana, 4611 Drexel, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.2 | 0.0025316 | $0.35 |
| August 2022 | Business Operations | 08/26/22 | JR | 140 | Review insurance refunds and allocations to various properties (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1414 W 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4570 Indiana, 4611 Drexel, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 4.2 | 0.0531646 | $7.44 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Business Operations | 08/26/22 | JR | 140 | Further communication with E. Duff requesting additional information related to analysis of refunds (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1414 W 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4570 Indiana, 4611 Drexel, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.2 | 0.0025316 | $0.35 |
| August 2022 | Business Operations | 08/29/22 | JR | 140 | Further communication with E. Duff requesting analysis of property insurance refunds and conduct extensive analysis of refunds provided by accounting firm and compare data (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1414 W 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4570 Indiana, 4611 Drexel, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (4.3) | 4.3 | 0.0544304 | $7.62 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Claims Administration & Objections | 08/17/22 | JRW | 260 | Review progress on claims review project and related metrics (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (1.1) | 1.1 | 0.0146667 | $3.81 |
| August 2022 | Claims Administration & Objections | 08/19/22 | JRW | 260 | exchange correspondence with A. Porter regarding liens paid at closing (109 Laramie, 1449 Talman, 2909 E 78th, 3074 Cheltenham, 5618 MLK, 6437 Kenwood, 7024 Paxton, 7109 Calumet, 7201 Constance, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7600 Kingston, 7625 East End Avenue, 7635 East End, 7656 Kingston, 7748 Essex, 7760 Coles, 8000 Justine, 8326 Ellis, 8405 Marquette, 8517 Vernon, 9610 Woodlawn) (.1). | 0.1 | 0.0043478 | $1.13 |
| August 2022 | Claims Administration & Objections | 08/22/22 | JR | 140 | Review email from J. Wine requesting review of liens paid to the City of Chicago against proof of claims they submitted (109 Laramie, 1449 Talman, 2909 E 78th, 3074 Cheltenham, 5618 MLK, 6437 Kenwood, 7024 Paxton, 7109 Calumet, 7201 Constance, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7600 Kingston, 7625 East End Avenue, 7635 East End, 7656 Kingston, 7748 Essex, 7760 Coles, 8000 Justine, 8326 Ellis, 8405 Marquette, 8517 Vernon, 9610 Woodlawn) (.1) | 0.1 | 0.0043478 | $0.61 |
| August 2022 | Claims Administration & Objections | 08/24/22 | JR | 140 | Create a spreadsheet related to review of City of Chicago claims for properties, extensive review of settlement statements and proof of claim forms and identify payments of claims at property closings relating to various liens recorded by the City of Chicago (109 Laramie, 1449 Talman, 2909 E 78th, 3074 Cheltenham, 5618 MLK, 6437 Kenwood, 7024 Paxton, 7109 Calumet, 7201 Constance, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7600 Kingston, 7625 East End Avenue, 7635 East End, 7656 Kingston, 7748 Essex, 7760 Coles, 8000 Justine, 8326 Ellis, 8405 Marquette, 8517 Vernon, 9610 Woodlawn) (4.9) | 4.9 | 0.2130435 | $29.83 |
| August 2022 | Claims Administration & Objections | 08/24/22 | JR | 140 | communication with J. Wine regarding City of Chicago claims review and findings (109 Laramie, 1449 Talman, 2909 E 78th, 3074 Cheltenham, 5618 MLK, 6437 Kenwood, 7024 Paxton, 7109 Calumet, 7201 Constance, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7600 Kingston, 7625 East End Avenue, 7635 East End, 7656 Kingston, 7748 Essex, 7760 Coles, 8000 Justine, 8326 Ellis, 8405 Marquette, 8517 Vernon, 9610 Woodlawn) (.2). | 0.2 | 0.0086957 | $1.22 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Claims Administration & Objections | 08/25/22 | JR | 140 | Review email from J. Wine and further communicate and provide explanation of City of Chicago claims review and process as it relates to the Excel spreadsheet that contains requested information (109 Laramie, 1449 Talman, 2909 E 78th, 3074 Cheltenham, 5618 MLK, 6437 Kenwood, 7024 Paxton, 7109 Calumet, 7201 Constance, 7237 Bennett, 7255 Euclid, 7300 Lawrence, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7748 Essex, 7760 Coles, 8000 Justine, 8326 Ellis, 8517 Vernon, 9610 Woodlawn) (.7) | 0.7 | 0.0318182 | $4.45 |
| August 2022 | Claims Administration & Objections | 08/25/22 | JR | 140 | extensive review of the City of Chicago claims and settlement statements, update spreadsheet with pertinent information as it relates to duplicate claims and claims paid out of closing proceeds (109 Laramie, 1449 Talman, 2909 E 78th, 3074 Cheltenham, 5618 MLK, 6437 Kenwood, 7024 Paxton, 7109 Calumet, 7201 Constance, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7600 Kington, 7625 East End, 7635 East End, 7656 Kingston, 7748 Essex, 7760 Coles, 8000 Justine, 8326 Ellis, 8517 Vernon, 9610 Woodlawn) (3.4). | 3.4 | 0.1545455 | $21.64 |
| August 2022 | Claims Administration & Objections | 08/25/22 | JRW | 260 | confer with J. Rak regarding claims for past due water bills (2909 E 78th, 3074 Cheltenham, 7109 Calumet, 7201 Constance, 7237 Bennett, 7656 Kingston, 7760 Coles, 8000 Justine) (.2) | 0.2 | 0.025 | $6.50 |
| August 2022 | Claims Administration & Objections | 08/25/22 | JRW | 260 | exchange correspondence and telephone conference with J. Rak regarding claims (109 Laramie, 1449 Talman, 2909 E 78th, 3074 Cheltenham, 5618 MLK, 6437 Kenwood, 7024 Paxton, 7109 Calumet, 7201 Constance, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7600 Kingston, 7625 East End Avenue, 7635 East End, 7656 Kingston, 7748 Essex, 7760 Coles, 8000 Justine, 8326 Ellis, 8405 Marquette, 8517 Vernon, 9610 Woodlawn) (.3) | 0.3 | 0.0130435 | $3.39 |
| August 2022 | Claims Administration & Objections | 08/25/22 | JRW | 260 | exchange correspondence with J. Rak and A. Watychowicz regarding claims review procedures (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.2). | 0.2 | 0.0026667 | $0.69 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Claims Administration & Objections | 08/26/22 | JR | 140 | Extensive review of the City of Chicago claims and settlement statements, update spreadsheet with pertinent information as it relates to claims paid out of closing proceeds (109 Laramie, 1449 Talman, 2909 E 78th, 3074 Cheltenham, 5618 MLK, 6437 Kenwood, 7024 Paxton, 7109 Calumet, 7201 Constance, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7600 Kingston, 7625 East End Avenue, 7635 East End, 7656 Kingston, 7748 Essex, 7760 Coles, 8000 Justine, 8326 Ellis, 8405 Marquette, 8517 Vernon, 9610 Woodlawn) (2.1) | 2.1 | 0.0913043 | $12.78 |
| August 2022 | Claims Administration & Objections | 08/26/22 | JR | 140 | exchange communication with J. Wine regarding finalized review of City of Chicago claims paid out of closing proceeds (109 Laramie, 1449 Talman, 2909 E 78th, 3074 Cheltenham, 5618 MLK, 6437 Kenwood, 7024 Paxton, 7109 Calumet, 7201 Constance, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7600 Kingston, 7625 East End Avenue, 7635 East End, 7656 Kingston, 7748 Essex, 7760 Coles, 8000 Justine, 8326 Ellis, 8405 Marquette, 8517 Vernon, 9610 Woodlawn) (.1). | 0.1 | 0.0043478 | $0.61 |
| August 2022 | Claims Administration & Objections | 08/30/22 | AW | 140 | email claimant regarding recent report (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 7109 Calumet, 7933 Kingston, 8405 Marquette, 8800 Ada, 3213 Throop, 3723 W 68th, 61 E 92nd, 7953 Woodlawn, 5437 Laflin, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 4520 Drexel, 4611 Drexel, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 6949 Merrill, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7840 Yates, 8326-58 Ellis) (.2) | 0.2 | 0.0032787 | $0.46 |
| September 2022 | Claims Administration & Objections | 09/20/22 | KBD | 390 | further confer with J. Wine and M. Rachlis regarding efforts to settle remaining claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7953 Woodlawn, 7957 Marquette, 8047 Manistee, 8000 Justine, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.2) | 0.2 | 0.0025974 | $1.01 |
| September 2022 | Asset Disposition | 09/01/22 | JR | 140 | Exchange communication with buyer's counsel , the title company and the City of Chicago water department relating to corrections needed to buyer's contact information for future water bills and correspondence (7109 Calumet). | 0.5 | 0.5 | $70.00 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2022 | Asset Disposition | 09/08/22 | JR | 140 | review bank statements for various properties and confirm post-closing allocations (2129 W 71st, 310 E 50th, 5437 Laflin, 6217 Dorchester, 638 Avers, 6759 Indiana, 7109 Calumet, 7237 Bennett, 7255 Euclid, 9610 Woodlawn) (.6) | 0.6 | 0.06 | $8.40 |
| September 2022 | Business Operations | 09/11/22 | ED | 390 | Update working analysis of amounts allocated to properties and reimbursable from sold properties (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 W 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 S Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.9 | 0.0113924 | $4.44 |
| September 2022 | Business Operations | 09/13/22 | ED | 390 | Call with J. Wine to discuss methodology for calculations of Net Reimbursable Amounts (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 W 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 S Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.8 | 0.0101266 | $3.95 |
| September 2022 | Business Operations | 09/15/22 | ED | 390 | Review and finalize draft reports from accountant calculating sums allocated to properties and reimbursable to receivership (1131 E 79th, 1700 Juneway, 2736 W 64th, 2909 E 78th, 3030 E 79th, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6355 Talman, 638 Avers, 6437 Kenwood, 6554 Vernon, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7301 Stewart, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 816 Marquette) (3.3) | 3.3 | 0.1 | $39.00 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2022 | Business Operations | 09/15/22 | ED | 390 | update working analysis of amounts allocated to properties and reimbursable from sold properties (1131 E 79th, 1700 Juneway, 2736 W 64th, 2909 E 78th, 3030 E 79th, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6355 Talman, 638 Avers, 6437 Kenwood, 6554 Vernon, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7301 Stewart, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 816 Marquette) (.5). | 0.5 | 0.0151515 | $5.91 |
| September 2022 | Claims Administration & Objections | 09/02/22 | JRW | 260 | confer with J. Rak regarding claims review project (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.3). | 0.3 | 0.004 | $1.04 |
| September 2022 | Claims Administration & Objections | 09/20/22 | JRW | 260 | further confer with K. Duff and M. Rachlis regarding efforts to settle remaining claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7953 Woodlawn, 7957 Marquette, 8047 Manistee, 8000 Justine, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.2) | 0.2 | 0.0025974 | $0.68 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2022 | Claims Administration & Objections | 09/20/22 | MR | 390 | further confer with J. Wine and K. Duff regarding efforts to settle remaining claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7953 Woodlawn, 7957 Marquette, 8047 Manistee, 8000 Justine, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.2). | 0.2 | 0.0025974 | $1.01 |
| September 2022 | Claims Administration & Objections | 09/21/22 | JRW | 260 | confer with A. Watychowicz regarding claims review project (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.2). | 0.2 | 0.0026667 | $0.69 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2022 | Distributions | 09/13/22 | JRW | 260 | study spreadsheets, related telephone conference with E. Duff regarding accountant's cost analysis and related review of court orders (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8047 Manistee, 8000 Justine, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (2.2). | 2.2 | 0.0275 | $7.15 |

EquityBuild - Property Allocation Summary

| | |
|---|---|
| *Property:* | *1414-18 East 62nd Place* |
| *General Allocation % (Pre 01/29/21):* | *0.0692155%* |
| *General Allocation % (01/29/21 Onward, Claims Only):* | *0.0743622822%* |

| Prop # | Property Address | General Allocation [1] | | Specific Allocation [2] | | Total Allocation [3] | |
|---|---|---|---|---|---|---|---|
| | | Hours | Fees | Hours | Fees | Hours | Fees |
| *8* | *1414-18 East 62nd Place* | *0.02* | *$ 4.92* | *3.02* | *$ 820.40* | *3.04* | *$ 825.31* |
| | Asset Disposition [4] | 0.00 | $ 0.04 | 0.06 | $ 8.70 | 0.06 | $ 8.74 |
| | Business Operations [5] | 0.00 | $ 0.29 | 1.90 | $ 547.82 | 1.90 | $ 548.11 |
| | Claims Administration & Objections [6] | 0.02 | $ 4.59 | 1.03 | $ 256.72 | 1.06 | $ 261.31 |
| | Distributions [7] | - | $ - | 0.03 | $ 7.15 | 0.03 | $ 7.15 |

[1] Task entries determined as general time have been allocated to all properties in accordance with court-approved allocation methodology.

[2] Task entries specifically identified as relating to respective property. Specific allocations have been determined via analysis of task descriptions and details can be found in "Specific Task Allocation Detail" section of document starting on Page 2.

[3] Summation of General and Specific Allocation hours/fees.

[4] Time/Task entries relating to "Asset Disposition" Billing Category

[5] Time/Task entries relating to "Business Operations" Billing Category

[6] Time/Task entries relating to "Claims Administration & Objections" Billing Category

[7] Time/Task entries relating to "Distributions" Billing Category

1414-18 East 62nd Place

EquityBuild - Specific Property Allocation Task Detail

| | | |
|---|---|---|
| **Specific Allocation Hours:** | | *3.02* |
| **Specific Allocation Fees:** | $ | *820.40* |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2022 | Claims Administration & Objections | 07/19/22 | KBD | 390 | Exchange correspondence with J. Wine regarding communication with claimant regarding claims process and supplemental records (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.3) | 0.3 | 0.004 | $1.56 |
| July 2022 | Business Operations | 07/05/22 | KMP | 140 | Compile copies of all monthly "results summaries" from property manager and download to file. | 0.9 | 0.0132353 | $1.85 |
| July 2022 | Business Operations | 07/07/22 | JR | 140 | Review email from E. Duff requesting property insurance endorsement information and refunds related to the resolution of fee allocations with lender , collect requested information and produce to E. Duff (10012 LaSalle, 1017 W 102nd, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.3 | 0.0028037 | $0.39 |

1414-18 East 62nd Place

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2022 | Business Operations | 07/22/22 | KMP | 140 | Review communications with property manager to identify remaining property expenses for restoration and reimbursement motion and related communication with K. Duff (1414 E 62nd). | 0.4 | 0.4 | $56.00 |
| July 2022 | Claims Administration & Objections | 07/01/22 | JR | 140 | Review email from J. Wine related to creation of EBF mortgagee spreadsheets that pertain to claims against various non-EquityBuild properties and create and/or update spreadsheets for all EquityBuild properties as it relates to all submitted proof of claims against properties in the EquityBuild estate (109 Laramie, 1414 E 62nd, 1655 Humboldt, 2736 W 64th, 3637 Richmond, 3915 Kimball, 400 Kilbourn, 4019 Indiana, 4108 Monticello, 4109 Kimball, 431 E 42nd, 4317 Michigan, 4351 Calumet, 4511 Merrimac, 4528 Michigan, 4755 Saint Lawrence, 4930 Cornelia, 4944 Roscoe, 5104 Dakin, 5201 Washington, 5209 Warwick, 526 W 78th, 5434 Woods, 6355 Talman, 6356 California, 6525 Evans, 6548 Campbell, 6801 East End, 7051 Bennett, 7109 Bennett, 7200 Stony Island, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7616 Phillips, 7656 Kingston, 7701 Essex, 7748 Essex, 7823 Essex, 7957 Marquette, 8107 Coles, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 9531 Fairfield). | 3.6 | 0.072 | $10.08 |
| July 2022 | Claims Administration & Objections | 07/05/22 | JR | 140 | Create and update EBF mortgagee spreadsheets that pertain to claims against EquityBuild properties and pertinent claim information submitted by claimants (10012 LaSalle, 1017 W 102nd, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 2800 E 81st, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 638 Avers, 6437 Laflin, 6554 Rhodes, 6558 Vernon, 6749 Merrill, 6759 Indiana, 6825 Indiana, 701 S 5th, 7024 Paxton, 7026 Cornell, 7109 Calumet, 7110 Cornell, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 Lawrence, 7450 Luella, 7712 Euclid, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Kingston, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8607 Indiana, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 6.8 | 0.1 | $14.00 |

1414-18 East 62nd Place

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2022 | Claims Administration & Objections | 07/26/22 | JR | 140 | Communication with J. Wine regarding status of claims review (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.4 | 0.0053333 | $0.75 |
| July 2022 | Claims Administration & Objections | 07/26/22 | JRW | 260 | Work with J. Rak and A. Watychowicz on claims review protocol (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.4) | 0.4 | 0.0053333 | $1.39 |
| July 2022 | Claims Administration & Objections | 07/27/22 | JRW | 260 | work with J. Rak regarding claims review procedures and related work on claims review project (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (1.4). | 1.4 | 0.0186667 | $4.85 |

1414-18 East 62nd Place

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2022 | Claims Administration & Objections | 07/29/22 | JRW | 260 | work with J. Rak and A. Watychowicz regarding claims review process (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.8) | 0.8 | 0.0106667 | $2.77 |
| August 2022 | Business Operations | 08/23/22 | KBD | 390 | Exchange correspondence with former property manager regarding property expense issue (1414 E 62nd). | 0.1 | 0.1 | $39.00 |
| August 2022 | Claims Administration & Objections | 08/17/22 | KBD | 390 | Confer with M. Rachlis and J. Wine regarding strategy for resolving claims relating to properties (1102 Bingham, 11117 Longwood, 1414 E 62nd, 2909 E 78th, 3030 E 79th, 431 E 42nd, 5955 Sacramento, 6001 Sacramento, 6437 Kenwood, 701 S 5th, 7026 Cornell, 7237 Bennett, 7301 Stewart, 7500 Eggleston, 7549 Essex, 7834 Ellis, 7927-49 Essex, 8047 Manistee, 8100 Essex) (.2) | 0.2 | 0.0105263 | $4.11 |
| August 2022 | Business Operations | 08/05/22 | ED | 390 | Review draft reports with respect to calculation of net reimbursable amounts from sold properties (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8047 Manistee, 8000 Justine, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 3.1 | 0.0392405 | $15.30 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Business Operations | 08/06/22 | ED | 390 | Continue review of draft reports with respect to calculation of net reimbursable amounts from sold properties (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8047 Manistee, 8000 Justine, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 3.2 | 0.0405063 | $15.80 |
| August 2022 | Business Operations | 08/08/22 | ED | 390 | Review of draft reports with respect to calculation of net reimbursable amounts from sold properties (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8047 Manistee, 8000 Justine, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 1.0 | 0.0126582 | $4.94 |

1414-18 East 62nd Place

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Business Operations | 08/08/22 | ED | 390 | Email correspondence and telephone call with accountant regarding questions relating to allocation of certain insurance premium amounts (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8047 Manistee, 8000 Justine, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.6 | 0.0075949 | $2.96 |
| August 2022 | Business Operations | 08/15/22 | ED | 390 | Review and analysis of report from accountant with respect to revisions to calculations of reimbursable amounts, and related discussions with K. Duff (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8047 Manistee, 8000 Justine, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.5 | 0.0063291 | $2.47 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Business Operations | 08/15/22 | ED | 390 | Review and revise reporting documents with respect to net amounts reimbursable from properties (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8047 Manistee, 8000 Justine, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 4.5 | 0.056962 | $22.22 |
| August 2022 | Business Operations | 08/17/22 | ED | 390 | Begin review of revised drafts of reports from accountant calculating net amount reimbursable from sold properties (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 W 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 78th, 310 E 50th, 3030 E 79th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4570 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6356 California, 6355 Talman, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 S Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7301 Stewart, 7300 St Lawrence, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 3074 Cheltenham, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.7 | 0.0088608 | $3.46 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Business Operations | 08/18/22 | ED | 390 | Continue review and analysis of reports from accountant calculating net amount reimbursable from sold properties (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 W 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 78th, 310 E 50th, 3030 E 79th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4570 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6356 California, 6355 Talman, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 S Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7301 Stewart, 7300 St Lawrence, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 3074 Cheltenham, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.9 | 0.0113924 | $4.44 |
| August 2022 | Business Operations | 08/18/22 | ED | 390 | Revisions to draft reports calculating net amount reimbursable from sold properties (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 W 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 78th, 310 E 50th, 3030 E 79th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4570 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6356 California, 6355 Talman, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 S Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7301 Stewart, 7300 St Lawrence, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 3074 Cheltenham, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.6 | 0.0075949 | $2.96 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Business Operations | 08/22/22 | JR | 140 | Review email from E. Duff requesting review of reports detailing expenses reimbursable to receiver, review closing dates and proofread net amounts reimbursable (10012 LaSalle, 1017 W 102nd, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Esse x, 7712 Euclid, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.2 | 0.0018692 | $0.26 |
| August 2022 | Business Operations | 08/22/22 | JR | 140 | Conduct review of reports for expenses reimbursable to Receiver's account, review closing dates and proofread net amounts reimbursable (10012 LaSalle, 1017 W 102nd, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 6.5 | 0.0607477 | $8.50 |

1414-18 East 62nd Place

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Business Operations | 08/22/22 | JR | 140 | Exchange communication with E. Duff providing detailed report of review and discrepancies (10012 LaSalle, 1017 W 102nd, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.3 | 0.0028037 | $0.39 |
| August 2022 | Business Operations | 08/23/22 | JR | 140 | Review monthly reports beginning from October 2020 produced by accountant relating to reimbursements due to Receiver's account and compare the accuracy of such information to monthly schedule of receipts and disbursements (10012 LaSalle, 1017 W 102nd, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 4.8 | 0.0448598 | $6.28 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Business Operations | 08/23/22 | JR | 140 | exchange communication with E. Duff providing detailed analysis as it relates to review of accountant's reporting and schedules of receipts of disbursements (10012 LaSalle, 1017 W 102nd, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.2). | 0.2 | 0.0018692 | $0.26 |
| August 2022 | Business Operations | 08/26/22 | JR | 140 | Review email from E. Duff related to extensive review of property reimbursements and respond accordingly (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1414 W 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4570 Indiana, 4611 Drexel, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.2 | 0.0025316 | $0.35 |

1414-18 East 62nd Place

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Business Operations | 08/26/22 | JR | 140 | Review insurance refunds and allocations to various properties (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1414 W 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4570 Indiana, 4611 Drexel, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 4.2 | 0.0531646 | $7.44 |
| August 2022 | Business Operations | 08/26/22 | JR | 140 | Further communication with E. Duff requesting additional information related to analysis of refunds (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1414 W 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4570 Indiana, 4611 Drexel, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.2 | 0.0025316 | $0.35 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Business Operations | 08/29/22 | JR | 140 | Further communication with E. Duff requesting analysis of property insurance refunds and conduct extensive analysis of refunds provided by accounting firm and compare data (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1414 W 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4570 Indiana, 4611 Drexel, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (4.3) | 4.3 | 0.0544304 | $7.62 |
| August 2022 | Claims Administration & Objections | 08/17/22 | JRW | 260 | confer with M. Rachlis and K. Duff regarding strategy for resolving claims (1102 Bingham, 11117 Longwood, 1414 E 62nd, 2909 E 78th, 3030 E 79th, 431 E 42nd, 5955 Sacramento, 6001 Sacramento, 6437 Kenwood, 701 S 5th, 7026 Cornell, 7237 Bennett, 7301 Stewart, 7500 Eggleston, 7549 Essex, 7834 Ellis, 7927 Essex, 8047 Manistee, 8100 Essex) (.2) | 0.2 | 0.0105263 | $2.74 |
| August 2022 | Claims Administration & Objections | 08/17/22 | JRW | 260 | Review progress on claims review project and related metrics (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (1.1) | 1.1 | 0.0146667 | $3.81 |
| August 2022 | Claims Administration & Objections | 08/17/22 | MR | 390 | conferences regarding settlement of other properties with K. Duff and J. Wine (1102 Bingham, 11117 Longwood, 1414 E 62nd, 2909 E 78th, 3030 E 79th, 431 E 42nd, 5955 Sacramento, 6001 Sacramento, 6437 Kenwood, 701 S 5th, 7026 Cornell, 7237 Bennett, 7301 Stewart, 7500 Eggleston, 7549 Essex, 7834 Ellis, 7927 Essex, 8047 Manistee, 8100 Essex) (.2) | 0.2 | 0.0105263 | $4.11 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Claims Administration & Objections | 08/25/22 | JRW | 260 | exchange correspondence with J. Rak and A. Watychowicz regarding claims review procedures (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.2). | 0.2 | 0.0026667 | $0.69 |
| September 2022 | Business Operations | 09/22/22 | KBD | 390 | Telephone conference with E. Duff regarding insurance premium refund issue (1414 E 62nd, 431 E 42nd, 6217 Dorchester). | 0.3 | 0.1 | $39.00 |
| September 2022 | Claims Administration & Objections | 09/20/22 | KBD | 390 | further confer with J. Wine and M. Rachlis regarding efforts to settle remaining claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7953 Woodlawn, 7957 Marquette, 8047 Manistee, 8000 Justine, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.2) | 0.2 | 0.0025974 | $1.01 |
| September 2022 | Claims Administration & Objections | 09/26/22 | KBD | 390 | Confer and exchange correspondence with J. Wine regarding claims review and settlement efforts (1102 Bingham, 11117 Longwood, 1414 E 62nd, 2909 E 78th, 3030 E 79th, 431 E 42nd, 5955 Sacramento, 6001 Sacramento, 6437 Kenwood, 701 S 5th, 7026 Cornell, 7237 Bennett, 7301 Stewart, 7500 Eggleston, 7549 Essex, 7834 Ellis, 7927-49 Essex, 8047 Manistee, 8100 Essex). | 0.6 | 0.0315789 | $12.32 |
| September 2022 | Asset Disposition | 09/08/22 | JR | 140 | update closed property spreadsheet regarding wire allocations for single family homes (single family) (.8). | 0.8 | 0.0216216 | $3.03 |
| September 2022 | Asset Disposition | 09/09/22 | JR | 140 | Exchange communication with K. Pritchard relating to single family homes allocations relating to wire transfers (single family) (.3) | 0.3 | 0.0081081 | $1.14 |
| September 2022 | Asset Disposition | 09/09/22 | JR | 140 | review all bank statements to confirm the correct amount of allocations and update spreadsheet (single family) (1.2). | 1.2 | 0.0324324 | $4.54 |

1414-18 East 62nd Place

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2022 | Business Operations | 09/11/22 | ED | 390 | Update working analysis of amounts allocated to properties and reimbursable from sold properties (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 W 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 S Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.9 | 0.0113924 | $4.44 |
| September 2022 | Business Operations | 09/13/22 | ED | 390 | Call with J. Wine to discuss methodology for calculations of Net Reimbursable Amounts (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 W 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 S Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.8 | 0.0101266 | $3.95 |
| September 2022 | Business Operations | 09/22/22 | ED | 390 | Draft and send email to accountant with comments and follow-up questions regarding calculations of net amounts allocated to and reimbursable from properties (1414 E 62nd, 431 E 42nd, 4520 Drexel, 6217 Dorchester, 6250 Mozart, 7500 Eggleston) (.6) | 0.6 | 0.1 | $39.00 |
| September 2022 | Business Operations | 09/22/22 | ED | 390 | review of documents and correspondence supporting calculations of net amounts allocated to and reimbursable from properties (1414 E 62nd, 431 E 42nd, 4520 Drexel, 6217 Dorchester, 6250 Mozart, 7500 Eggleston) (.8) | 0.8 | 0.1333333 | $52.00 |
| September 2022 | Business Operations | 09/22/22 | ED | 390 | call with K. Duff to discuss allocation of receivership expenditures for the benefit of three sold properties (1414 E 62nd, 431 E 42nd, 6217 Dorchester) (.3). | 0.3 | 0.1 | $39.00 |
| September 2022 | Business Operations | 09/27/22 | ED | 390 | Call with accountant to follow up on questions regarding calculation of net amount reimbursable for properties (1414 E 62nd, 431 E 42nd, 4520 Drexel, 6217 Dorchester, 6250 Mozart, 7500 Eggleston) (.1) | 0.1 | 0.0166667 | $6.50 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2022 | Business Operations | 09/27/22 | ED | 390 | email correspondence with accountant and J. Rak regarding documentation relating to calculation of amounts allocated to properties and reimbursable to receivership (1414 E 62nd, 431 E 42nd, 4520 Drexel, 6217 Dorchester, 6250 Mozart, 7500 Eggleston) (.2). | 0.2 | 0.0333333 | $13.00 |
| September 2022 | Business Operations | 09/27/22 | JR | 140 | Review email from E. Duff requesting to provide accounting firm with schedules of receipt and disbursements from 2019 and property gross sale price (1414 E 62nd, 431 E 42nd, 4520 Drexel, 6217 Dorchester, 6250 Mozart, 7500 Eggleston). | 0.5 | 0.0833333 | $11.67 |
| September 2022 | Business Operations | 09/28/22 | ED | 390 | Call with accountant to follow up on questions regarding calculation of net amount reimbursable for properties (1414 E 62nd, 6217 Dorchester) (.1) | 0.1 | 0.05 | $19.50 |
| September 2022 | Business Operations | 09/28/22 | ED | 390 | review and finalize draft reports from accountant calculating sums allocated to properties and reimbursable to receivership (1414 E 62nd, 431 E 42nd, 4520 Drexel, 6217 Dorchester, 6250 Mozart, 7500 Eggleston) (.9) | 0.9 | 0.15 | $58.50 |
| September 2022 | Business Operations | 09/28/22 | ED | 390 | update analysis of amounts reimbursable from sold properties (1414 E 62nd, 431 E 42nd, 4520 Drexel, 6217 Dorchester, 6250 Mozart, 7500 Eggleston) (.6) | 0.6 | 0.1 | $39.00 |
| September 2022 | Business Operations | 09/28/22 | ED | 390 | email correspondence to J. Rak requesting review of documents and summary relating to expense allocation and reimbursement (1414 E 62nd, 431 E 42nd, 4520 Drexel, 6217 Dorchester, 6250 Mozart, 7500 Eggleston) (.2) | 0.2 | 0.0333333 | $13.00 |
| September 2022 | Business Operations | 09/29/22 | JR | 140 | Review email from E. Duff requesting a final review of various property reports, property allocations, and net reimbursable amounts (11117 Longwood, 1414 E 62nd, 3074 Cheltenham, 431 E 42nd, 6217 Dorchester, 6250 Mozart, 7450 Luella, 7500 Eggleston, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7927 Essex, 7957 Marquette, 8047 Manistee, 8100 Essex, 8107 Ellis, 8201 Kingston, 8209 Ellis, 8326 Ellis). | 1.2 | 0.0428571 | $6.00 |
| September 2022 | Claims Administration & Objections | 09/02/22 | JRW | 260 | confer with J. Rak regarding claims review project (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.3). | 0.3 | 0.004 | $1.04 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2022 | Claims Administration & Objections | 09/20/22 | JRW | 260 | further confer with K. Duff and M. Rachlis regarding efforts to settle remaining claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7953 Woodlawn, 7957 Marquette, 8047 Manistee, 8000 Justine, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.2) | 0.2 | 0.0025974 | $0.68 |
| September 2022 | Claims Administration & Objections | 09/20/22 | MR | 390 | further confer with J. Wine and K. Duff regarding efforts to settle remaining claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7953 Woodlawn, 7957 Marquette, 8047 Manistee, 8000 Justine, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.2). | 0.2 | 0.0025974 | $1.01 |

1414-18 East 62nd Place

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2022 | Claims Administration & Objections | 09/21/22 | JRW | 260 | confer with A. Watychowicz regarding claims review project (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.2). | 0.2 | 0.0026667 | $0.69 |
| September 2022 | Claims Administration & Objections | 09/25/22 | MR | 390 | Attention to e-mails from court regarding settlement and properties that do not have institutional debt (1102 Bingham, 11117 Longwood, 1414 E 62nd, 2909 E 78th, 3030 E 79th, 3723 W 68th, 431 E 42nd, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6437 Kenwood, 701 S 5th, 7026 Cornell, 7237 Bennett, 7301 Stewart, 7500 Eggleston, 7549 Essex, 7834 Ellis, 7927 Essex, 7953 Woodlawn, 8047 Manistee, 8100 Essex). | 0.2 | 0.0090909 | $3.55 |
| September 2022 | Claims Administration & Objections | 09/26/22 | JRW | 260 | review claims against properties , work with A. Watychowicz to determine status of claims review process, and confer with K. Duff regarding potential settlement of claims (1102 Bingham, 11117 Longwood, 1414 E 62nd, 2909 E 78th, 3030 E 79th, 431 E 42nd, 5955 Sacramento, 6001 Sacramento, 6437 Kenwood, 701 S 5th, 7026 Cornell, 7237 Bennett, 7301 Stewart, 7500 Eggleston, 7549 Essex, 7834 Ellis, 7927 Essex, 8047 Manistee, 8100 Essex) (1.8) | 1.8 | 0.0947368 | $24.63 |
| September 2022 | Claims Administration & Objections | 09/26/22 | JRW | 260 | telephone conference with Judge Kim regarding potential for settlement of claims against properties (1102 Bingham, 11117 Longwood, 1414 E 62nd, 2909 E 78th, 3030 E 79th, 431 E 42nd, 5955 Sacramento, 6001 Sacramento, 6437 Kenwood, 701 S 5th, 7026 Cornell, 7237 Bennett, 7301 Stewart, 7500 Eggleston, 7549 Essex, 7834 Ellis, 7927 Essex, 8047 Manistee, 8100 Essex) (.2) | 0.2 | 0.0105263 | $2.74 |
| September 2022 | Claims Administration & Objections | 09/26/22 | JRW | 260 | review claims against properties (1414 E 62nd, 431 E 4nd) (.9) | 0.9 | 0.45 | $117.00 |
| September 2022 | Claims Administration & Objections | 09/26/22 | JRW | 260 | continued attention to claims review project (1414 E 62nd, 2909 E 78th, 3030 E 79th, 431 E 42nd, 4533 Calumet, 4611 Drexel, 5001 Drexel, 5450 Indiana, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6356 California, 638 Avers, 6801 East End, 7026 Cornell, 7107 S Bennett, 7300 St Lawrence, 7301 Stewart, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7616 Phillips, 8047 Manistee, 8100 Essex, 8326 Ellis) (3.0). | 3.0 | 0.1111111 | $28.89 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2022 | Claims Administration & Objections | 09/28/22 | JRW | 260 | conference with A. Porter regarding anaysis of claims against properties with no institutional debt (1102 Bingham, 11117 Longwood, 1414 E 62nd, 2909 E 78th, 3030 E 79th, 431 E 42nd, 5955 Sacramento, 6001 Sacramento, 6437 Kenwood, 701 S 5th, 7026 Cornell, 7237 Bennett, 7301 Stewart, 7500 Eggleston, 7549 Essex, 7834 Ellis, 7927 Essex, 8047 Manistee, 8100 Essex) (.9). | 0.9 | 0.0473684 | $12.32 |
| September 2022 | Distributions | 09/13/22 | JRW | 260 | study spreadsheets, related telephone conference with E. Duff regarding accountant's cost analysis and related review of court orders (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8047 Manistee, 8000 Justine, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (2.2). | 2.2 | 0.0275 | $7.15 |

EquityBuild - Property Allocation Summary

| | |
|---|---|
| *Property:* | *8100 S Essex Avenue* |
| *General Allocation % (Pre 01/29/21):* | *1.3786940%* |
| *General Allocation % (01/29/21 Onward, Claims Only):* | *1.4812130677%* |

| Prop # | Property Address | General Allocation [1] | | Specific Allocation [2] | | Total Allocation [3] | |
|---|---|---|---|---|---|---|---|
| | | Hours | Fees | Hours | Fees | Hours | Fees |
| 9 | 8100 S Essex Avenue | 0.46 | $ 97.93 | 17.92 | $ 4,311.93 | 18.37 | $ 4,409.85 |
| | Asset Disposition [4] | 0.01 | $ 0.77 | - | $ - | 0.01 | $ 0.77 |
| | Business Operations [5] | 0.02 | $ 5.76 | 1.19 | $ 394.08 | 1.21 | $ 399.84 |
| | Claims Administration & Objections [6] | 0.44 | $ 91.39 | 16.70 | $ 3,910.70 | 17.13 | $ 4,002.09 |
| | Distributions [7] | - | $ - | 0.03 | $ 7.15 | 0.03 | $ 7.15 |

[1] Task entries determined as general time have been allocated to all properties in accordance with court-approved allocation methodology.

[2] Task entries specifically identified as relating to respective property. Specific allocations have been determined via analysis of task descriptions and details can be found in "Specific Task Allocation Detail" section of document starting on Page 2.

[3] Summation of General and Specific Allocation hours/fees.

[4] Time/Task entries relating to "Asset Disposition" Billing Category

[5] Time/Task entries relating to "Business Operations" Billing Category

[6] Time/Task entries relating to "Claims Administration & Objections" Billing Category

[7] Time/Task entries relating to "Distributions" Billing Category

8100 S Essex Avenue

EquityBuild - Specific Property Allocation Task Detail

**Specific Allocation Hours:** 17.92
**Specific Allocation Fees:** $ 4,311.93

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2022 | Claims Administration & Objections | 07/19/22 | KBD | 390 | Exchange correspondence with J. Wine regarding communication with claimant regarding claims process and supplemental records (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.3) | 0.3 | 0.004 | $1.56 |
| July 2022 | Business Operations | 07/05/22 | KMP | 140 | Compile copies of all monthly "results summaries" from property manager and download to file. | 0.9 | 0.0132353 | $1.85 |
| July 2022 | Business Operations | 07/07/22 | JR | 140 | Review email from E. Duff requesting property insurance endorsement information and refunds related to the resolution of fee allocations with lender , collect requested information and produce to E. Duff (10012 LaSalle, 1017 W 102nd, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.3 | 0.0028037 | $0.39 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2022 | Claims Administration & Objections | 07/01/22 | AW | 140 | Review claims (8100 Essex, 6807 Indiana, 8209 Ellis, 2736 W 64th, 7656 Kingston, 7953 Marquette, 11117 Longwood, 7616 Phillips, 4755 Lawrence, 7301 Stewart, 7500 Eggleston, 3030 E 79th Street, 7927 Essex, 7549 Essex, 2909 E 78th, 8047 Manistee) (4.7) | 4.7 | 0.29375 | $41.13 |
| July 2022 | Claims Administration & Objections | 07/02/22 | MR | 390 | Review claim and forward to K. Duff and J. Wine (3074 Cheltenham, 7750 Muskegon, 8100 Essex). | 0.2 | 0.0666667 | $26.00 |
| July 2022 | Claims Administration & Objections | 07/05/22 | AW | 140 | attention to received documents from claimant and related correspondence to counsel (3074 Cheltenham, 7750 Muskegon, 8100 Essex) (.3) | 0.3 | 0.1 | $14.00 |
| July 2022 | Claims Administration & Objections | 07/05/22 | AW | 140 | review motions to approve sale and correspond with K. Duff and J. Wine regarding notice to investors (8100 Essex, 7750 Muskegon, 3074 Cheltenham) (.3) | 0.3 | 0.1 | $14.00 |
| July 2022 | Claims Administration & Objections | 07/05/22 | AW | 140 | review claims submissions (8100 Essex) (.4). | 0.4 | 0.4 | $56.00 |
| July 2022 | Claims Administration & Objections | 07/05/22 | MR | 390 | Further attention to claim (3074 Cheltenham, 7750 Muskegon, 8100 Essex). | 0.1 | 0.0333333 | $13.00 |
| July 2022 | Claims Administration & Objections | 07/07/22 | AW | 140 | review claims submissions (11117 Longwood, 2736 W 64th, 4755 St Lawrence, 6807 Indiana, 7616 Phillips, 7656 Kingston, 7927 Essex, 7953 Marquette, 8100 Essex, 8209 Ellis) (1.1). | 1.1 | 0.11 | $15.40 |
| July 2022 | Claims Administration & Objections | 07/14/22 | JR | 140 | Continue working on claims review project and the modification and standardization of Receiver's claims review spreadsheets (1700 Juneway, 5201 Washington, 5450 Indiana, 6001 Sacramento, 701 S 5th, 7201 Dorchester, 8100 Essex). | 2.9 | 0.4142857 | $58.00 |
| July 2022 | Claims Administration & Objections | 07/15/22 | JR | 140 | Continue working on claims review project and the modification and standardization of Receiver's claims review spreadsheets (1700 Juneway, 5201 Washington, 5450 Indiana, 6001 Sacramento, 701 S 5th, 7201 Dorchester, 8100 Essex). | 1.3 | 0.1857143 | $26.00 |
| July 2022 | Claims Administration & Objections | 07/18/22 | JR | 140 | Continue working on claims review project and the modification and standardization of Receiver's claims review spreadsheets (11117 Longwood, 5450 Indiana, 6001 Sacramento, 6217 Dorchester, 8100 Essex, 8326 Ellis). | 2.5 | 0.4166667 | $58.33 |

8100 S Essex Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2022 | Claims Administration & Objections | 07/19/22 | JR | 140 | Continue working on claims review project (11117 Longwood, 1131 E 79th, 2909 E 79th, 3030 E 79th, 5001 Drexel, 5450 Indiana, 6160 MLK, 6250 Mozart, 6355 Talman, 6437 Kenwood, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7301 Stewart, 7500 Eggleston, 7549 Essex, 7927 Essex, 8047 Manistee, 8100 Essex). | 6.8 | 0.3578947 | $50.11 |
| July 2022 | Claims Administration & Objections | 07/22/22 | JR | 140 | Continue working on claims review project (11117 Longwood, 1131 E 79th, 2909 E 79th, 4533 Calumet, 5450 Indiana, 6160 MLK, 6250 Mozart, 6355 Talman, 7024 Paxton, 7549 S Essex, 8047 Manistee, 8100 Essex). | 4.8 | 0.4 | $56.00 |
| July 2022 | Claims Administration & Objections | 07/25/22 | AW | 140 | process received claim and update spreadsheets and files to reflect claim (Group 1, 8100 Essex) (.7) | 0.7 | 0.1166667 | $16.33 |
| July 2022 | Claims Administration & Objections | 07/25/22 | JRW | 260 | review proofs of claim and work with A. Watychowicz regarding necessary updates to master claims sheet (2909 E 78th, 3074 Cheltenham, 5450 Indiana, 6160 MLK, 7750 Muskegon, 8100 Essex) (1.3). | 1.3 | 0.2166667 | $56.33 |
| July 2022 | Claims Administration & Objections | 07/26/22 | JR | 140 | Communication with J. Wine regarding status of claims review (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.4 | 0.0053333 | $0.75 |

8100 S Essex Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2022 | Claims Administration & Objections | 07/26/22 | JRW | 260 | Work with J. Rak and A. Watychowicz on claims review protocol (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.4) | 0.4 | 0.0053333 | $1.39 |
| July 2022 | Claims Administration & Objections | 07/27/22 | AW | 140 | Communicate with J. Rak regarding review of claims (8100 Essex). | 0.1 | 0.1 | $14.00 |
| July 2022 | Claims Administration & Objections | 07/27/22 | JRW | 260 | Attention to claims review (6217 Dorchester, 6437 Kenwood, 701 S 5th, 7760 Coles, 7927 Essex, 8100 Essex) (3.3) | 3.3 | 0.55 | $143.00 |
| July 2022 | Claims Administration & Objections | 07/27/22 | JRW | 260 | work with J. Rak regarding claims review procedures and related work on claims review project (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (1.4). | 1.4 | 0.0186667 | $4.85 |
| July 2022 | Claims Administration & Objections | 07/28/22 | JR | 140 | Continue working on claims review project (11117 Longwood, 1131 E 79th, 1700 Juneway, 2909 E 79th, 4611 Drexel, 5001 Drexel, 5450 Indiana, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6437 Kenwood, 6801 East End, 6949 Merrill, 701 S 5th, 7024 Paxton, 7051 Bennett, 7442 Calumet, 7760 Coles, 7927 Essex, 8047 Manistee, 8100 Essex, 8326 Ellis). | 3.7 | 0.1541667 | $21.58 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2022 | Claims Administration & Objections | 07/28/22 | JRW | 260 | attention to claims review project (11117 Longwood, 5201 Washington, 6217 Dorchester, 6356 California, 6437 Kenwood, 701 S 5th, 7749 Yates, 7834 Ellis, 8100 Essex) (.7) | 0.7 | 0.0777778 | $20.22 |
| July 2022 | Claims Administration & Objections | 07/29/22 | JR | 140 | Continue working on claims review project (11117 Longwood, 1131 E 79th, 1700 Juneway, 1700 Juneway, 2736 W 64th, 2909 E 78th, 2909 E 79th, 3030 E 79th, 4533 Calumet, 4611 Drexel, 5201 Washington, 5450 Indiana, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 638 Avers, 7024 Paxton, 7237 Bennett, 7301 Stewart, 7502 Eggleston, 7546 Saginaw, 7549 Essex, 7656 Kingston, 7749 Yates, 7760 Coles, 8047 Manistee, 8100 Essex, 8326 Ellis). | 4.2 | 0.1555556 | $21.78 |
| July 2022 | Claims Administration & Objections | 07/29/22 | JRW | 260 | work with J. Rak and A. Watychowicz regarding claims review process (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.8) | 0.8 | 0.0106667 | $2.77 |
| August 2022 | Claims Administration & Objections | 08/02/22 | KBD | 390 | Exchange correspondence with J. Wine regarding late claim (3027 Cheltenham, 7750 Muskegon, 8100 Essex) (.4) | 0.4 | 0.1333333 | $52.00 |
| August 2022 | Claims Administration & Objections | 08/17/22 | KBD | 390 | Confer with M. Rachlis and J. Wine regarding strategy for resolving claims relating to properties (1102 Bingham, 11117 Longwood, 1414 E 62nd, 2909 E 78th, 3030 E 79th, 431 E 42nd, 5955 Sacramento, 6001 Sacramento, 6437 Kenwood, 701 S 5th, 7026 Cornell, 7237 Bennett, 7301 Stewart, 7500 Eggleston, 7549 Essex, 7834 Ellis, 7927-49 Essex, 8047 Manistee, 8100 Essex) (.2) | 0.2 | 0.0105263 | $4.11 |
| August 2022 | Claims Administration & Objections | 08/18/22 | KBD | 390 | study and revise filing regarding claimant late claim and exchange related correspondence (3027 Cheltenham, 7750 Muskegon, 8100 Essex) (2.0) | 2.0 | 0.6666667 | $260.00 |
| August 2022 | Claims Administration & Objections | 08/22/22 | KBD | 390 | review correspondence from M. Rachlis regarding late claim filing (3027 Cheltenham, 7750 Muskegon, 8100 Essex) (.1). | 0.1 | 0.0333333 | $13.00 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Claims Administration & Objections | 08/23/22 | KBD | 390 | Exchange correspondence regarding filing addressing claimant late claim (3027 Cheltenham, 7750 Muskegon, 8100 Essex) (.4) | 0.4 | 0.1333333 | $52.00 |
| August 2022 | Claims Administration & Objections | 08/24/22 | KBD | 390 | Exchange correspondence regarding late claim (3027 Cheltenham, 7750 Muskegon, 8100 Essex) (.2) | 0.2 | 0.0666667 | $26.00 |
| August 2022 | Claims Administration & Objections | 08/30/22 | KBD | 390 | Exchange correspondence with J. Wine and M. Rachlis regarding communication with claimant relating to late claim and court order (3027 Cheltenham, 7750 Muskegon, 8100 Essex) (.2) | 0.2 | 0.0666667 | $26.00 |
| August 2022 | Claims Administration & Objections | 08/31/22 | KBD | 390 | exchange correspondence with A. Watychowicz regarding draft communication with claimant relating to late claim and court order (3027 Cheltenham, 7750 Muskegon, 8100 Essex) (.1) | 0.1 | 0.0333333 | $13.00 |
| August 2022 | Claims Administration & Objections | 08/31/22 | KBD | 390 | study records relating to late claim and exchange related correspondence (3027 Cheltenham, 7750 Muskegon, 8100 Essex) (.2). | 0.2 | 0.0666667 | $26.00 |
| August 2022 | Business Operations | 08/05/22 | ED | 390 | Review draft reports with respect to calculation of net reimbursable amounts from sold properties (11117 Longwood, 1131 W 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8047 Manistee, 8000 Justine, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 3.1 | 0.0392405 | $15.30 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Business Operations | 08/06/22 | ED | 390 | Continue review of draft reports with respect to calculation of net reimbursable amounts from sold properties (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8047 Manistee, 8000 Justine, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 3.2 | 0.0405063 | $15.80 |
| August 2022 | Business Operations | 08/08/22 | ED | 390 | Review of draft reports with respect to calculation of net reimbursable amounts from sold properties (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8047 Manistee, 8000 Justine, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 1.0 | 0.0126582 | $4.94 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Business Operations | 08/08/22 | ED | 390 | Email correspondence and telephone call with accountant regarding questions relating to allocation of certain insurance premium amounts (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8047 Manistee, 8000 Justine, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.6 | 0.0075949 | $2.96 |
| August 2022 | Business Operations | 08/15/22 | ED | 390 | Review and analysis of report from accountant with respect to revisions to calculations of reimbursable amounts, and related discussions with K. Duff (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8047 Manistee, 8000 Justine, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.5 | 0.0063291 | $2.47 |

8100 S Essex Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Business Operations | 08/15/22 | ED | 390 | Review and revise reporting documents with respect to net amounts reimbursable from properties (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8047 Manistee, 8000 Justine, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 4.5 | 0.056962 | $22.22 |
| August 2022 | Business Operations | 08/17/22 | ED | 390 | Begin review of revised drafts of reports from accountant calculating net amount reimbursable from sold properties (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 W 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 78th, 310 E 50th, 3030 E 79th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4570 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6356 California, 6355 Talman, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 S Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7301 Stewart, 7300 St Lawrence, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 3074 Cheltenham, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.7 | 0.0088608 | $3.46 |

8100 S Essex Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Business Operations | 08/18/22 | ED | 390 | Continue review and analysis of reports from accountant calculating net amount reimbursable from sold properties (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 W 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 78th, 310 E 50th, 3030 E 79th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4570 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6356 California, 6355 Talman, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 S Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7301 Stewart, 7300 St Lawrence, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 3074 Cheltenham, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.9 | 0.0113924 | $4.44 |
| August 2022 | Business Operations | 08/18/22 | ED | 390 | Revisions to draft reports calculating net amount reimbursable from sold properties (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 W 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 78th, 310 E 50th, 3030 E 79th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4570 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6356 California, 6355 Talman, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 S Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7301 Stewart, 7300 St Lawrence, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 3074 Cheltenham, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.6 | 0.0075949 | $2.96 |
| August 2022 | Business Operations | 08/18/22 | ED | 390 | Draft email to J. Rak outlining additional review necessary in order to finalize draft reports (11117 Longwood, 431 E 42nd, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.3) | 0.3 | 0.0214286 | $8.36 |
| August 2022 | Business Operations | 08/18/22 | ED | 390 | update summary of property by property calculations of net amounts reimbursable to receivership (11117 Longwood, 431 E 42nd, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.4). | 0.4 | 0.0285714 | $11.14 |

8100 S Essex Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Business Operations | 08/22/22 | ED | 390 | Email correspondence to J. Rak with list of items for review in connection with reports of amounts reimbursable to receivership from sold properties (11117 Longwood, 431 E 42nd, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.2) | 0.2 | 0.0142857 | $5.57 |
| August 2022 | Business Operations | 08/22/22 | ED | 390 | email correspondence with J. Rak and accountant with respect to review of draft property reports and additional information required (11117 Longwood, 431 E 42nd, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.4) | 0.4 | 0.0285714 | $11.14 |
| August 2022 | Business Operations | 08/22/22 | JR | 140 | Review email from E. Duff requesting review of reports detailing expenses reimbursable to receiver, review closing dates and proofread net amounts reimbursable (10012 LaSalle, 1017 W 102nd, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Esse x, 7712 Euclid, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.2 | 0.0018692 | $0.26 |

8100 S Essex Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Business Operations | 08/22/22 | JR | 140 | Conduct review of reports for expenses reimbursable to Receiver's account, review closing dates and proofread net amounts reimbursable (10012 LaSalle, 1017 W 102nd, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 6.5 | 0.0607477 | $8.50 |
| August 2022 | Business Operations | 08/22/22 | JR | 140 | Exchange communication with E. Duff providing detailed report of review and discrepancies (10012 LaSalle, 1017 W 102nd, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.3 | 0.0028037 | $0.39 |

8100 S Essex Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Business Operations | 08/23/22 | ED | 390 | Continue review of draft reports calculating net reimbursable amounts, including review of supporting documentation relating to calculations (11117 Longwood, 431 E 42nd, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 2.8 | 0.2 | $78.00 |
| August 2022 | Business Operations | 08/23/22 | JR | 140 | Review monthly reports beginning from October 2020 produced by accountant relating to reimbursements due to Receiver's account and compare the accuracy of such information to monthly schedule of receipts and disbursements (10012 LaSalle, 1017 W 102nd, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 4.8 | 0.0448598 | $6.28 |

8100 S Essex Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Business Operations | 08/23/22 | JR | 140 | exchange communication with E. Duff providing detailed analysis as it relates to review of accountant's reporting and schedules of receipts of disbursements (10012 LaSalle, 1017 W 102nd, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.2). | 0.2 | 0.0018692 | $0.26 |
| August 2022 | Business Operations | 08/25/22 | ED | 390 | Review of additional reports and calculations provided by accountant (11117 Longwood, 431 E 42nd, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (2.8) | 2.8 | 0.2 | $78.00 |
| August 2022 | Business Operations | 08/25/22 | ED | 390 | review and respond to email correspondence from J. Rak and K. Duff relating to components of calculations of net amounts reimbursable by properties (11117 Longwood, 431 E 42nd, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.2) | 0.2 | 0.0142857 | $5.57 |
| August 2022 | Business Operations | 08/25/22 | ED | 390 | draft and send email to J. Rak with list of additional document review required in connection with reports (11117 Longwood, 431 E 42nd, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.4). | 0.4 | 0.0285714 | $11.14 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Business Operations | 08/26/22 | JR | 140 | Review email from E. Duff related to extensive review of property reimbursements and respond accordingly (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1414 W 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4570 Indiana, 4611 Drexel, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.2 | 0.0025316 | $0.35 |
| August 2022 | Business Operations | 08/26/22 | JR | 140 | Review insurance refunds and allocations to various properties (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1414 W 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4570 Indiana, 4611 Drexel, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 4.2 | 0.0531646 | $7.44 |

8100 S Essex Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Business Operations | 08/26/22 | JR | 140 | Further communication with E. Duff requesting additional information related to analysis of refunds (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1414 W 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4570 Indiana, 4611 Drexel, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.2 | 0.0025316 | $0.35 |
| August 2022 | Business Operations | 08/29/22 | ED | 390 | Calls with J. Rak to discuss review of insurance refund amounts allocated to properties (11117 Longwood, 431 E 42nd, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.3) | 0.3 | 0.0214286 | $8.36 |
| August 2022 | Business Operations | 08/29/22 | ED | 390 | review notes and correspondence from J. Rak relating to further review of documentation (11117 Longwood, 431 E 42nd, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.3) | 0.3 | 0.0214286 | $8.36 |
| August 2022 | Business Operations | 08/29/22 | JR | 140 | Further communication with E. Duff requesting analysis of property insurance refunds and conduct extensive analysis of refunds provided by accounting firm and compare data (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1414 W 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4570 Indiana, 4611 Drexel, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (4.3) | 4.3 | 0.0544304 | $7.62 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Claims Administration & Objections | 08/02/22 | MR | 390 | Attention to issues on late claim and follow up with J. Wine regarding notice of claim (3074 Cheltenham, 7750 Muskegon, 8100 Essex). | 0.6 | 0.2 | $78.00 |
| August 2022 | Claims Administration & Objections | 08/08/22 | AW | 140 | call with J. Wine regarding late claim, draft notice of late claim, and related email to J. Wine (all) (.6). | 0.6 | 0.2 | $28.00 |
| August 2022 | Claims Administration & Objections | 08/17/22 | JRW | 260 | confer with M. Rachlis and K. Duff regarding strategy for resolving claims (1102 Bingham, 11117 Longwood, 1414 E 62nd, 2909 E 78th, 3030 E 79th, 431 E 42nd, 5955 Sacramento, 6001 Sacramento, 6437 Kenwood, 701 S 5th, 7026 Cornell, 7237 Bennett, 7301 Stewart, 7500 Eggleston, 7549 Essex, 7834 Ellis, 7927 Essex, 8047 Manistee, 8100 Essex) (.2) | 0.2 | 0.0105263 | $2.74 |
| August 2022 | Claims Administration & Objections | 08/17/22 | JRW | 260 | Review progress on claims review project and related metrics (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (1.1) | 1.1 | 0.0146667 | $3.81 |
| August 2022 | Claims Administration & Objections | 08/17/22 | MR | 390 | conferences regarding settlement of other properties with K. Duff and J. Wine (1102 Bingham, 11117 Longwood, 1414 E 62nd, 2909 E 78th, 3030 E 79th, 431 E 42nd, 5955 Sacramento, 6001 Sacramento, 6437 Kenwood, 701 S 5th, 7026 Cornell, 7237 Bennett, 7301 Stewart, 7500 Eggleston, 7549 Essex, 7834 Ellis, 7927 Essex, 8047 Manistee, 8100 Essex) (.2) | 0.2 | 0.0105263 | $4.11 |
| August 2022 | Claims Administration & Objections | 08/18/22 | JRW | 260 | review redline, further revise, and confer about notice regarding late claim (3074 Cheltenham, 7750 Muskegon, 8100 Essex) (.4) | 0.4 | 0.1333333 | $34.67 |
| August 2022 | Claims Administration & Objections | 08/22/22 | MR | 390 | Follow up regarding claim and related exchange (3074 Cheltenham, 7750 Muskegon, 8100 Essex). | 0.1 | 0.0333333 | $13.00 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Claims Administration & Objections | 08/23/22 | AW | 140 | Attention to notice of late claim and email J. Wine regarding proposed revisions (all) (.8) | 0.8 | 0.2666667 | $37.33 |
| August 2022 | Claims Administration & Objections | 08/23/22 | JRW | 260 | review redline, exchange correspondence with K. Duff and M. Rachlis, and further revise notice of late claim (3074 Cheltenham, 7750 Essex, 8100 Essex) (.4). | 0.4 | 0.1333333 | $34.67 |
| August 2022 | Claims Administration & Objections | 08/23/22 | MR | 390 | Further attention to late claim and related follow up (3074 Cheltenham, 7750 Muskegon, 8100 Essex) (.4) | 0.4 | 0.1333333 | $52.00 |
| August 2022 | Claims Administration & Objections | 08/24/22 | AW | 140 | finalize notice of late claim, file it with the Court, and serve as per service list (all) (.7) | 0.7 | 0.2333333 | $32.67 |
| August 2022 | Claims Administration & Objections | 08/24/22 | JRW | 260 | correspondence with SEC regarding notice of late claims and further revise same (3074 Cheltenham, 7750 Essex, 8100 Essex) (.2) | 0.2 | 0.0666667 | $17.33 |
| August 2022 | Claims Administration & Objections | 08/24/22 | MR | 390 | Further attention to late claim issues and related follow up with K. Duff, J. Wine and A. Watychowicz (3074 Cheltenham, 7750 Muskegon, 8100 Essex) (.4) | 0.4 | 0.1333333 | $52.00 |
| August 2022 | Claims Administration & Objections | 08/25/22 | JRW | 260 | exchange correspondence with J. Rak and A. Watychowicz regarding claims review procedures (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.2). | 0.2 | 0.0026667 | $0.69 |
| August 2022 | Claims Administration & Objections | 08/30/22 | JRW | 260 | review correspondence from claimant and court order related to late claims, related conference with A. Watychowicz and email exchange with M. Rachlis, and review and revise correspondence to claimant (3074 Cheltenham, 7750 Muskegon, 8100 Essex) (.4) | 0.4 | 0.1333333 | $34.67 |

8100 S Essex Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Claims Administration & Objections | 08/30/22 | MR | 390 | Attention to order and follow up on late claim and related exchanges with J. Wine (3074 Cheltenham, 7750 Muskegon, 8100 Essex). | 0.3 | 0.1 | $39.00 |
| August 2022 | Claims Administration & Objections | 08/31/22 | JR | 140 | Continue working on claims, review claims submissions for properties (109 Laramie, 11117 Longwood, 1131 E 79th, 1700 Juneway, 2736 W 64th, 2909 E 78th, 4533 Calumet, 4611 Drexel, 5450 Indiana, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6437 Kenwood, 6801 East End, 701 S 5th, 7024 Paxton, 7051 Bennett, 7201 Dorchester, 7237 Bennett, 7442 Calumet, 7546 Saginaw, 7549 Essex, 7616 Phillips, 7760 Coles, 7927 Essex, 8047 Manistee, 8100 Essex, 8326 Ellis). | 6.7 | 0.2310345 | $32.34 |
| September 2022 | Claims Administration & Objections | 09/02/22 | KBD | 390 | Study correspondence from claimant regarding late claim and exchange related correspondence with A. Watychowicz (3027 Cheltenham, 7750 Muskegon, 8100 Essex). | 0.1 | 0.0333333 | $13.00 |
| September 2022 | Claims Administration & Objections | 09/07/22 | KBD | 390 | Exchange correspondence with A. Watychowicz and J. Wine regarding late claim filing and notice to other claimants (3027 Cheltenham, 7750 Muskegon, 8100 Essex) (.3) | 0.3 | 0.1 | $39.00 |
| September 2022 | Claims Administration & Objections | 09/08/22 | KBD | 390 | attention to response to late claim and exchange related correspondence with J. Wine and M. Rachlis (3027 Cheltenham, 7750 Muskegon, 8100 Essex) (.3) | 0.3 | 0.1 | $39.00 |
| September 2022 | Claims Administration & Objections | 09/12/22 | KBD | 390 | Draft and revise response to claimant's motion for leave to file late claim and exchange related correspondence (3027 Cheltenham, 7750 Muskegon, 8100 Essex) (.4) | 0.4 | 0.1333333 | $52.00 |
| September 2022 | Claims Administration & Objections | 09/12/22 | KBD | 390 | telephone conference with J. Wine regarding response to claimant's motion for leave to file late claim (3027 Cheltenham, 7750 Muskegon, 8100 Essex) (.1) | 0.1 | 0.0333333 | $13.00 |
| September 2022 | Claims Administration & Objections | 09/14/22 | KBD | 390 | Revise response to motion for leave to submit late claim and exchange related correspondence (3027 Cheltenham, 7750 Muskegon, 8100 Essex) (1.3) | 1.3 | 0.4333333 | $169.00 |
| September 2022 | Claims Administration & Objections | 09/15/22 | KBD | 390 | exchange correspondence with A. Watychowicz regarding communication with investors regarding claims analysis and claimed amount (4533 Calumet, 8100 Essex) (.1) | 0.1 | 0.05 | $19.50 |
| September 2022 | Claims Administration & Objections | 09/15/22 | KBD | 390 | further draft and revise response to motion for leave to submit late claim and exchange related correspondence with J. Wine and A. Watychowicz (3027 Cheltenham, 7750 Muskegon, 8100 Essex) (.2). | 0.2 | 0.0666667 | $26.00 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2022 | Claims Administration & Objections | 09/16/22 | KBD | 390 | revise response to motion for leave to submit late claim and exchange additional drafts and related correspondence with J. Wine, M. Rachlis, and A. Watychowicz (3027 Cheltenham, 7750 Muskegon, 8100 Essex) (.9) | 0.9 | 0.3 | $117.00 |
| September 2022 | Claims Administration & Objections | 09/18/22 | KBD | 390 | Study revised response to motion for leave to submit late claim (3027 Cheltenham, 7750 Muskegon, 8100 Essex). | 0.1 | 0.0333333 | $13.00 |
| September 2022 | Claims Administration & Objections | 09/19/22 | KBD | 390 | Telephone conference with SEC (3027 Cheltenham, 7750 Muskegon, 8100 Essex) (.1) | 0.1 | 0.0333333 | $13.00 |
| September 2022 | Claims Administration & Objections | 09/19/22 | KBD | 390 | study and revise response to motion for leave to submit late claim, attention to filing, and exchange related correspondence with A. Watychowicz, M. Rachlis, and J. Rak (3027 Cheltenham, 7750 Muskegon, 8100 Essex) (1.5). | 1.5 | 0.5 | $195.00 |
| September 2022 | Claims Administration & Objections | 09/20/22 | KBD | 390 | further confer with J. Wine and M. Rachlis regarding efforts to settle remaining claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7953 Woodlawn, 7957 Marquette, 8047 Manistee, 8000 Justine, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.2) | 0.2 | 0.0025974 | $1.01 |
| September 2022 | Claims Administration & Objections | 09/26/22 | KBD | 390 | Confer and exchange correspondence with J. Wine regarding claims review and settlement efforts (1102 Bingham, 11117 Longwood, 1414 E 62nd, 2909 E 78th, 3030 E 79th, 431 E 42nd, 5955 Sacramento, 6001 Sacramento, 6437 Kenwood, 701 S 5th, 7026 Cornell, 7237 Bennett, 7301 Stewart, 7500 Eggleston, 7549 Essex, 7834 Ellis, 7927-49 Essex, 8047 Manistee, 8100 Essex). | 0.6 | 0.0315789 | $12.32 |

8100 S Essex Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2022 | Business Operations | 09/11/22 | ED | 390 | Update working analysis of amounts allocated to properties and reimbursable from sold properties (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 W 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 S Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.9 | 0.0113924 | $4.44 |
| September 2022 | Business Operations | 09/13/22 | ED | 390 | Call with J. Wine to discuss methodology for calculations of Net Reimbursable Amounts (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 W 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 S Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.8 | 0.0101266 | $3.95 |
| September 2022 | Business Operations | 09/19/22 | ED | 390 | Review and finalize draft reports from accountant calculating sums allocated to properties and reimbursable to receivership (11117 Longwood, 3074 Cheltenham, 7450 Luella, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7927 Essex, 7957 Marquette, 8047 Manistee, 8100 S Essex, 8107 Ellis, 8201 Kingston, 8209 Ellis, 8326 Ellis) (2.3) | 2.3 | 0.1 | $39.00 |
| September 2022 | Business Operations | 09/19/22 | ED | 390 | update working analysis of amounts allocated to properties and reimbursable from sold properties (11117 Longwood, 3074 Cheltenham, 7450 Luella, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7927 Essex, 7957 Marquette, 8047 Manistee, 8100 S Essex, 8107 Ellis, 8201 Kingston, 8209 Ellis, 8326 Ellis) (.4). | 0.4 | 0.0173913 | $6.78 |

8100 S Essex Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2022 | Business Operations | 09/29/22 | JR | 140 | Review email from E. Duff requesting a final review of various property reports, property allocations, and net reimbursable amounts (11117 Longwood, 1414 E 62nd, 3074 Cheltenham, 431 E 42nd, 6217 Dorchester, 6250 Mozart, 7450 Luella, 7500 Eggleston, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7927 Essex, 7957 Marquette, 8047 Manistee, 8100 Essex, 8107 Ellis, 8201 Kingston, 8209 Ellis, 8326 Ellis). | 1.2 | 0.0428571 | $6.00 |
| September 2022 | Claims Administration & Objections | 09/01/22 | JR | 140 | Continue working on claims, review claims submissions for properties (1700 Juneway, 4019 Indiana, 4533 Calumet, 4611 Drexel, 5450 Indiana, 6250 Mozart, 638 Avers, 701 S 5th, 7201 Dorchester, 7255 Euclid, 7834 Ellis, 8100 Essex, 8201 Kingston). | 5.8 | 0.4461538 | $62.46 |
| September 2022 | Claims Administration & Objections | 09/02/22 | AW | 140 | Forward correspondence from claimant regarding late claim (3074 Cheltenham Place, 7750 Muskegon, 8100 Essex). | 0.1 | 0.0333333 | $4.67 |
| September 2022 | Claims Administration & Objections | 09/02/22 | JRW | 260 | Review correspondence from claimant in response to Court order (3074 Cheltenham, 7750 Muskegon, 8100 Essex) (.1) | 0.1 | 0.0333333 | $8.67 |
| September 2022 | Claims Administration & Objections | 09/02/22 | JRW | 260 | confer with J. Rak regarding claims review project (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.3). | 0.3 | 0.004 | $1.04 |
| September 2022 | Claims Administration & Objections | 09/03/22 | AW | 140 | Communicate with counsel regarding correspondence from claimant (3074 Cheltenham Place, 7750 Muskegon, 8100 Essex) (.1) | 0.1 | 0.0333333 | $4.67 |
| September 2022 | Claims Administration & Objections | 09/03/22 | AW | 140 | draft notice of filing and related correspondence with counsel (3074 Cheltenham Place, 7750 Muskegon, 8100 Essex) (.3) | 0.3 | 0.1 | $14.00 |

8100 S Essex Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2022 | Claims Administration & Objections | 09/03/22 | AW | 140 | finalize notice of filing of motion for leave to file claim, file with court, and serve as per service list (3074 Cheltenham Place, 7750 Muskegon, 8100 Essex) (.5) | 0.5 | 0.1666667 | $23.33 |
| September 2022 | Claims Administration & Objections | 09/07/22 | JRW | 260 | Review and revise draft notice of filing of motion for leave to file claim and related conference and correspondence (3074 Cheltenham, 7750 Muskegon, 8100 Essex) (.3) | 0.3 | 0.1 | $26.00 |
| September 2022 | Claims Administration & Objections | 09/07/22 | KMP | 140 | Confer with A. Watychowicz regarding notice of filing for late claim (3074 Cheltenham, 7750 Muskegon, 8100 Essex). | 0.2 | 0.0666667 | $9.33 |
| September 2022 | Claims Administration & Objections | 09/07/22 | MR | 390 | Attention to various emails regarding issues on late filed claim (3074 Cheltenham, 7750 Muskegon, 8100 Essex). | 0.1 | 0.0333333 | $13.00 |
| September 2022 | Claims Administration & Objections | 09/08/22 | AW | 140 | communicate with K. Duff regarding objection to motion for leave to file claim (3074 Cheltenham Place, 7750 Muskegon, 8100 Essex) (.1) | 0.1 | 0.0333333 | $4.67 |
| September 2022 | Claims Administration & Objections | 09/08/22 | MR | 390 | further attention to emails regarding late filed claim (3074 Cheltenham, 7750 Muskegon, 8100 Essex) (.1). | 0.1 | 0.0333333 | $13.00 |
| September 2022 | Claims Administration & Objections | 09/12/22 | AW | 140 | Draft response to motion for leave to file claim and related email to K. Duff (3074 Cheltenham Place, 7750 Muskegon, 8100 Essex). | 0.3 | 0.1 | $14.00 |
| September 2022 | Claims Administration & Objections | 09/12/22 | JR | 140 | Continue working on claims, review claims submissions for properties (5450 Indiana, 6001 Sacramento, 7420 Colfax, 7748 Essex, 7760 Coles, 7927 Essex, 8100 Essex). | 1.7 | 0.2428571 | $34.00 |
| September 2022 | Claims Administration & Objections | 09/12/22 | JRW | 260 | review draft response to motion for leave to file late claims and related telephone conference with K. Duff (3074 Cheltenham, 7750 Muskegon, 8100 Essex) (.3) | 0.3 | 0.1 | $26.00 |
| September 2022 | Claims Administration & Objections | 09/12/22 | MR | 390 | attention to claim and draft response (3074 Cheltenham, 7750 Muskegon, 8100 Essex) (.4). | 0.4 | 0.1333333 | $52.00 |

8100 S Essex Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2022 | Claims Administration & Objections | 09/14/22 | JR | 140 | Continue working on claims, review claims submissions for properties (3030 E 79th, 5450 Indiana, 6001 Sacramento, 7301 Steward, 7420 Colfax, 7500 Eggleston, 7748 Essex, 7760 Coles, 7927 Essex, 8100 Essex). | 6.8 | 0.68 | $95.20 |
| September 2022 | Claims Administration & Objections | 09/15/22 | JR | 140 | Continue working on claims, review claims submissions for properties (2909 E 78th, 3030 E 79th, 4019 Indiana, 4520 Drexel, 5450 Indiana, 638 Avers, 7301 Stewart, 7500 Eggleston, 7549 Essex, 8047 Manistee, 8100 Essex). | 5.2 | 0.4727273 | $66.18 |
| September 2022 | Claims Administration & Objections | 09/15/22 | JRW | 260 | correspondence regarding claimant inquiry and pull proofs of claim (4533 Calumet, 8100 Essex) (.2) | 0.2 | 0.1 | $26.00 |
| September 2022 | Claims Administration & Objections | 09/16/22 | JRW | 260 | review and revise draft response to motion for leave to file claim (3074 Cheltenham, 7750 Muskegon, 8100 Essex) (.9) | 0.9 | 0.3 | $78.00 |
| September 2022 | Claims Administration & Objections | 09/16/22 | JRW | 260 | review claims (4533 Calumet, 8100 Essex) (1.1). | 1.1 | 0.55 | $143.00 |
| September 2022 | Claims Administration & Objections | 09/16/22 | MR | 390 | further work and review of redraft of objection regarding claim and related follow-up (3074 Cheltenham, 7750 Muskegon, 8100 Essex) (.7). | 0.7 | 0.2333333 | $91.00 |
| September 2022 | Claims Administration & Objections | 09/19/22 | AW | 140 | Attention to response to motion to allow late claim and email counsel regarding proposed revisions (3074 Cheltenham Place, 7750 Muskegon, 8100 Essex). | 0.2 | 0.0666667 | $9.33 |
| September 2022 | Claims Administration & Objections | 09/19/22 | JR | 140 | Communication with K. Pritchard and K. Duff regarding filing of response to motion to file late claim (3074 Cheltenham, 7750 Muskegon, 8100 Essex). | 0.7 | 0.2333333 | $32.67 |
| September 2022 | Claims Administration & Objections | 09/19/22 | JRW | 260 | review redlines and further revise response to motion for leave to file claim and related correspondence (3074 Cheltenham, 7750 Muskegon, 8100 Essex) (.3). | 0.3 | 0.1 | $26.00 |
| September 2022 | Claims Administration & Objections | 09/19/22 | MR | 390 | Further review and revise various drafts of response to claim and related follow-up with J. Wine and K. Duff (3074 Cheltenham, 7750 Muskegon, 8100 Essex) | 0.6 | 0.2 | $78.00 |

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2022 | Claims Administration & Objections | 09/20/22 | JRW | 260 | further confer with K. Duff and M. Rachlis regarding efforts to settle remaining claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7953 Woodlawn, 7957 Marquette, 8047 Manistee, 8000 Justine, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.2) | 0.2 | 0.0025974 | $0.68 |
| September 2022 | Claims Administration & Objections | 09/20/22 | MR | 390 | further confer with J. Wine and K. Duff regarding efforts to settle remaining claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7953 Woodlawn, 7957 Marquette, 8047 Manistee, 8000 Justine, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.2). | 0.2 | 0.0025974 | $1.01 |
| September 2022 | Claims Administration & Objections | 09/21/22 | JRW | 260 | study claim submission and related database searches (4533 Calumet, 8100 Essex) (.8) | 0.8 | 0.4 | $104.00 |
| September 2022 | Claims Administration & Objections | 09/21/22 | JRW | 260 | telephone conference with claimants regarding claims process (4533 Calumet, 8100 Essex) (.3) | 0.3 | 0.15 | $39.00 |

8100 S Essex Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2022 | Claims Administration & Objections | 09/21/22 | JRW | 260 | confer with A. Watychowicz regarding claims review project (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.2). | 0.2 | 0.0026667 | $0.69 |
| September 2022 | Claims Administration & Objections | 09/21/22 | MR | 390 | Attention to order regarding claim (3704 Cheltenham, 7750 Muskegon, 8100 Essex). | 0.1 | 0.0333333 | $13.00 |
| September 2022 | Claims Administration & Objections | 09/22/22 | AW | 140 | review claim submission and related communications with J. Wine (3074 Cheltenham Place, 7750 Muskegon, 8100 Essex) (.1) | 0.1 | 0.0333333 | $4.67 |
| September 2022 | Claims Administration & Objections | 09/22/22 | AW | 140 | continue review of claims and update to spreadsheets (1700 Juneway, 11117 Longwood, 2909 E 78th, 3030 E 79th, 4520 Drexel, 5001 Drexel, 6001 Sacramento, 6160 MLK, 6250 Mozart, 6437 Kenwood, 6801 East End, 7026 Cornell, 7201 Dorchester, 7255 Euclid, 7301 Stewart, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7616 Phillips, 7625 East End, 7748 Essex, 7834 Ellis, 7927 Essex, 8047 Manistee, 8100 Essex) (.7). | 0.7 | 0.0259259 | $3.63 |
| September 2022 | Claims Administration & Objections | 09/23/22 | AW | 140 | Continue review of claims and update to spreadsheets (11117 Longwood, 1700 Juneway, 2909 E 78th, 3030 E 79th, 4520 Drexel, 5001 Drexel, 6001 Sacramento, 6160 MLK, 6250 Mozart, 6437 Kenwood, 6801 East End, 7026 Cornell, 7201 Dorchester, 7255 Euclid, 7301 Stewart, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7616 Phillips, 7625 East End, 7748 Essex, 7834 Ellis, 7927 Essex, 8047 Manistee, 8100 Essex) (2.4) | 2.4 | 0.0888889 | $12.44 |
| September 2022 | Claims Administration & Objections | 09/25/22 | MR | 390 | Attention to e-mails from court regarding settlement and properties that do not have institutional debt (1102 Bingham, 11117 Longwood, 1414 E 62nd, 2909 E 78th, 3030 E 79th, 3723 W 68th, 431 E 42nd, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6437 Kenwood, 701 S 5th, 7026 Cornell, 7237 Bennett, 7301 Stewart, 7500 Eggleston, 7549 Essex, 7834 Ellis, 7927 Essex, 7953 Woodlawn, 8047 Manistee, 8100 Essex). | 0.2 | 0.0090909 | $3.55 |

8100 S Essex Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2022 | Claims Administration & Objections | 09/26/22 | AW | 140 | review claims spreadsheet and email exchanges with J. Wine regarding requested details (8100 Essex) (.6) | 0.6 | 0.6 | $84.00 |
| September 2022 | Claims Administration & Objections | 09/26/22 | AW | 140 | review claims against numerous properties and related email to J. Wine regarding supporting documents (1700 Juneway, 3030 E 79th, 400 Kilbourn, 4611 Drexel, 5955 Sacramento, 638 Avers, 701 S 5th, 7026 Cornell, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7301 Stewart, 7442 Calumet, 7500 Eggleston, 7748 Essex, 8100 Essex) (3.7). | 3.7 | 0.23125 | $32.38 |
| September 2022 | Claims Administration & Objections | 09/26/22 | JRW | 260 | review claims against properties , work with A. Watychowicz to determine status of claims review process, and confer with K. Duff regarding potential settlement of claims (1102 Bingham, 11117 Longwood, 1414 E 62nd, 2909 E 78th, 3030 E 79th, 431 E 42nd, 5955 Sacramento, 6001 Sacramento, 6437 Kenwood, 701 S 5th, 7026 Cornell, 7237 Bennett, 7301 Stewart, 7500 Eggleston, 7549 Essex, 7834 Ellis, 7927 Essex, 8047 Manistee, 8100 Essex) (1.8) | 1.8 | 0.0947368 | $24.63 |
| September 2022 | Claims Administration & Objections | 09/26/22 | JRW | 260 | telephone conference with Judge Kim regarding potential for settlement of claims against properties (1102 Bingham, 11117 Longwood, 1414 E 62nd, 2909 E 78th, 3030 E 79th, 431 E 42nd, 5955 Sacramento, 6001 Sacramento, 6437 Kenwood, 701 S 5th, 7026 Cornell, 7237 Bennett, 7301 Stewart, 7500 Eggleston, 7549 Essex, 7834 Ellis, 7927 Essex, 8047 Manistee, 8100 Essex) (.2) | 0.2 | 0.0105263 | $2.74 |
| September 2022 | Claims Administration & Objections | 09/26/22 | JRW | 260 | continued attention to claims review project (1414 E 62nd, 2909 E 78th, 3030 E 79th, 431 E 42nd, 4533 Calumet, 4611 Drexel, 5001 Drexel, 5450 Indiana, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6356 California, 638 Avers, 6801 East End, 7026 Cornell, 7107 S Bennett, 7300 St Lawrence, 7301 Stewart, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7616 Phillips, 8047 Manistee, 8100 Essex, 8326 Ellis) (3.0). | 3.0 | 0.1111111 | $28.89 |
| September 2022 | Claims Administration & Objections | 09/27/22 | AW | 140 | Email claimants regarding entered order (3074 Cheltenham Place, 7750 Muskegon, 8100 Essex) (.1) | 0.1 | 0.0333333 | $4.67 |
| September 2022 | Claims Administration & Objections | 09/27/22 | AW | 140 | communicate with counsel regarding update for claimants (3074 Cheltenham Place, 7750 Muskegon, 8100 Essex) (.1) | 0.1 | 0.0333333 | $4.67 |
| September 2022 | Claims Administration & Objections | 09/27/22 | AW | 140 | review claims and update property sheets (310 E 50th, 4494 Roscoe, 4520 Drexel, 4611 Drexel, 5201 Washington, 6001 Sacramento, 6160 S MLK, 6749 Merrill, 7024 Paxton, 7110 Cornell, 7546 Saginaw, 7748 Essex, 8100 Essex) (3.6). | 3.6 | 0.2769231 | $38.77 |
| September 2022 | Claims Administration & Objections | 09/27/22 | JRW | 260 | review proof of claim and related correspondence with A. Watychowicz (5450 Indiana, 8100 Essex) (.6). | 0.6 | 0.3 | $78.00 |

8100 S Essex Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2022 | Claims Administration & Objections | 09/28/22 | AW | 140 | Work on review of claims and update to properties spreadsheets (310 E 50th, 4494 Roscoe, 4520 Drexel, 4611 Drexel, 5201 Washington, 6001 Sacramento, 6160 S MLK, 6749 Merrill, 7024 Paxton, 7110 Cornell, 7546 Saginaw, 7748 Essex, 7957 Marquette, 8100 Essex, 8326 Ellis). | 2.6 | 0.1733333 | $24.27 |
| September 2022 | Claims Administration & Objections | 09/28/22 | JRW | 260 | Exchange correspondence with A. Watychowicz regarding claim (5450 Indiana, 8100 Essex) (.1) | 0.1 | 0.05 | $13.00 |
| September 2022 | Claims Administration & Objections | 09/28/22 | JRW | 260 | conference with A. Porter regarding anaysis of claims against properties with no institutional debt (1102 Bingham, 11117 Longwood, 1414 E 62nd, 2909 E 78th, 3030 E 79th, 431 E 42nd, 5955 Sacramento, 6001 Sacramento, 6437 Kenwood, 701 S 5th, 7026 Cornell, 7237 Bennett, 7301 Stewart, 7500 Eggleston, 7549 Essex, 7834 Ellis, 7927 Essex, 8047 Manistee, 8100 Essex) (.9). | 0.9 | 0.0473684 | $12.32 |
| September 2022 | Distributions | 09/13/22 | JRW | 260 | study spreadsheets, related telephone conference with E. Duff regarding accountant's cost analysis and related review of court orders (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8047 Manistee, 8000 Justine, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (2.2). | 2.2 | 0.0275 | $7.15 |

EquityBuild - Property Allocation Summary

| | |
|---|---|
| *Property:* | *7301-09 S Stewart Avenue* |
| *General Allocation % (Pre 01/29/21):* | *0.8146828%* |
| *General Allocation % (01/29/21 Onward, Claims Only):* | *0.8752622673%* |

| Prop # | Property Address | General Allocation [1] | | Specific Allocation [2] | | Total Allocation [3] | |
|---|---|---|---|---|---|---|---|
| | | Hours | Fees | Hours | Fees | Hours | Fees |
| *10* | *7301-09 S Stewart Avenue* | *0.27* | *$ 57.87* | *3.61* | *$ 686.16* | *3.88* | *$ 744.02* |
| | Asset Disposition [4] | 0.00 | $ 0.46 | - | $ - | 0.00 | $ 0.46 |
| | Business Operations [5] | 0.01 | $ 3.41 | 0.65 | $ 194.06 | 0.66 | $ 197.47 |
| | Claims Administration & Objections [6] | 0.26 | $ 54.00 | 2.93 | $ 484.94 | 3.19 | $ 538.95 |
| | Distributions [7] | - | $ - | 0.03 | $ 7.15 | 0.03 | $ 7.15 |

[1] Task entries determined as general time have been allocated to all properties in accordance with court-approved allocation methodology.

[2] Task entries specifically identified as relating to respective property. Specific allocations have been determined via analysis of task descriptions and details can be found in "Specific Task Allocation Detail" section of document starting on Page 2.

[3] Summation of General and Specific Allocation hours/fees.

[4] Time/Task entries relating to "Asset Disposition" Billing Category

[5] Time/Task entries relating to "Business Operations" Billing Category

[6] Time/Task entries relating to "Claims Administration & Objections" Billing Category

[7] Time/Task entries relating to "Distributions" Billing Category

7301-09 S Stewart Avenue

EquityBuild - Specific Property Allocation Task Detail

**Specific Allocation Hours:** *3.61*
**Specific Allocation Fees:** $ *686.16*

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2022 | Claims Administration & Objections | 07/19/22 | KBD | 390 | Exchange correspondence with J. Wine regarding communication with claimant regarding claims process and supplemental records (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.3) | 0.3 | 0.004 | $1.56 |
| July 2022 | Business Operations | 07/05/22 | KMP | 140 | Compile copies of all monthly "results summaries" from property manager and download to file. | 0.9 | 0.0132353 | $1.85 |
| July 2022 | Business Operations | 07/07/22 | JR | 140 | Review email from E. Duff requesting property insurance endorsement information and refunds related to the resolution of fee allocations with lender , collect requested information and produce to E. Duff (10012 LaSalle, 1017 W 102nd, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.3 | 0.0028037 | $0.39 |

7301-09 S Stewart Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2022 | Claims Administration & Objections | 07/01/22 | AW | 140 | Review claims (8100 Essex, 6807 Indiana, 8209 Ellis, 2736 W 64th, 7656 Kingston, 7953 Marquette, 11117 Longwood, 7616 Phillips, 4755 Lawrence, 7301 Stewart, 7500 Eggleston, 3030 E 79th Street, 7927 Essex, 7549 Essex, 2909 E 78th, 8047 Manistee) (4.7) | 4.7 | 0.29375 | $41.13 |
| July 2022 | Claims Administration & Objections | 07/06/22 | JR | 140 | Create and update EBF mortgagee spreadsheets that pertain to claims against EquityBuild properties and pertinent claim information (1700 Juneway, 2909 E 79th, 3030 E 79th, 5450 Indiana, 6160 MLK, 6437 Kenwood, 6949 Merrill, 7301 Stewart, 7500 Eggleston, 7549 Essex, 7749 Yates, 7927 Essex, 8047 Manistee). | 1.9 | 0.1461538 | $20.46 |
| July 2022 | Claims Administration & Objections | 07/19/22 | JR | 140 | Continue working on claims review project (11117 Longwood, 1131 E 79th, 2909 E 79th, 3030 E 79th, 5001 Drexel, 5450 Indiana, 6160 MLK, 6250 Mozart, 6355 Talman, 6437 Kenwood, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7301 Stewart, 7500 Eggleston, 7549 Essex, 7927 Essex, 8047 Manistee, 8100 Essex). | 6.8 | 0.3578947 | $50.11 |
| July 2022 | Claims Administration & Objections | 07/26/22 | JR | 140 | Communication with J. Wine regarding status of claims review (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.4 | 0.0053333 | $0.75 |
| July 2022 | Claims Administration & Objections | 07/26/22 | JRW | 260 | Work with J. Rak and A. Watychowicz on claims review protocol (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.4) | 0.4 | 0.0053333 | $1.39 |

7301-09 S Stewart Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2022 | Claims Administration & Objections | 07/27/22 | JRW | 260 | work with J. Rak regarding claims review procedures and related work on claims review project (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (1.4). | 1.4 | 0.0186667 | $4.85 |
| July 2022 | Claims Administration & Objections | 07/29/22 | JR | 140 | Continue working on claims review project (11117 Longwood, 1131 E 79th, 1700 Juneway, 1700 Juneway, 2736 W 64th, 2909 E 78th, 2909 E 79th, 3030 E 79th, 4533 Calumet, 4611 Drexel, 5201 Washington, 5450 Indiana, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 638 Avers, 7024 Paxton, 7237 Bennett, 7301 Stewart, 7502 Eggleston, 7546 Saginaw, 7549 Essex, 7656 Kingston, 7749 Yates, 7760 Coles, 8047 Manistee, 8100 Essex, 8326 Ellis). | 4.2 | 0.1555556 | $21.78 |
| July 2022 | Claims Administration & Objections | 07/29/22 | JRW | 260 | work with J. Rak and A. Watychowicz regarding claims review process (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.8). | 0.8 | 0.0106667 | $2.77 |
| August 2022 | Business Operations | 08/05/22 | KBD | 390 | Exchange correspondence with E. Duff regarding reports calculating net reimbursable amounts from properties (2909 E 78th, 3030 E 79th, 7500 Eggleston, 7301 Stewart, 7549 Essex, 7927 Essex). | 0.2 | 0.0333333 | $13.00 |
| August 2022 | Business Operations | 08/06/22 | KBD | 390 | Exchange further correspondence with E. Duff regarding reports calculating net reimbursable amounts from properties and consideration of related issues (2909 E 78th, 3030 E 79th, 7500 Eggleston, 7301 Stewart, 7549 Essex, 7927 Essex). | 0.3 | 0.05 | $19.50 |

7301-09 S Stewart Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Claims Administration & Objections | 08/02/22 | KBD | 390 | exchange correspondence regarding communication with claimant regarding claims issue specific to fund (3030 E 79th, 7500 Eggleston, 7301 Stewart) (.2) | 0.2 | 0.0666667 | $26.00 |
| August 2022 | Claims Administration & Objections | 08/17/22 | KBD | 390 | Confer with M. Rachlis and J. Wine regarding strategy for resolving claims relating to properties (1102 Bingham, 11117 Longwood, 1414 E 62nd, 2909 E 78th, 3030 E 79th, 431 E 42nd, 5955 Sacramento, 6001 Sacramento, 6437 Kenwood, 701 S 5th, 7026 Cornell, 7237 Bennett, 7301 Stewart, 7500 Eggleston, 7549 Essex, 7834 Ellis, 7927-49 Essex, 8047 Manistee, 8100 Essex) (.2) | 0.2 | 0.0105263 | $4.11 |
| August 2022 | Business Operations | 08/05/22 | ED | 390 | Review draft reports with respect to calculation of net reimbursable amounts from sold properties (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8047 Manistee, 8000 Justine, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 3.1 | 0.0392405 | $15.30 |
| August 2022 | Business Operations | 08/06/22 | ED | 390 | Continue review of draft reports with respect to calculation of net reimbursable amounts from sold properties (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Woodlawn, 7957 Marquette, 8047 Manistee, 8000 Justine, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 3.2 | 0.0405063 | $15.80 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Business Operations | 08/08/22 | ED | 390 | Review of draft reports with respect to calculation of net reimbursable amounts from sold properties (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8047 Manistee, 8000 Justine, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 1.0 | 0.0126582 | $4.94 |
| August 2022 | Business Operations | 08/08/22 | ED | 390 | Email correspondence and telephone call with accountant regarding questions relating to allocation of certain insurance premium amounts (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8047 Manistee, 8000 Justine, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.6 | 0.0075949 | $2.96 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Business Operations | 08/15/22 | ED | 390 | Review and analysis of report from accountant with respect to revisions to calculations of reimbursable amounts, and related discussions with K. Duff (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8047 Manistee, 8000 Justine, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.5 | 0.0063291 | $2.47 |
| August 2022 | Business Operations | 08/15/22 | ED | 390 | Review and revise reporting documents with respect to net amounts reimbursable from properties (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8047 Manistee, 8000 Justine, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 4.5 | 0.056962 | $22.22 |

7301-09 S Stewart Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Business Operations | 08/17/22 | ED | 390 | Begin review of revised drafts of reports from accountant calculating net amount reimbursable from sold properties (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 W 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 78th, 310 E 50th, 3030 E 79th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4570 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6356 California, 6355 Talman, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 S Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7301 Stewart, 7300 St Lawrence, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 3074 Cheltenham, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.7 | 0.0088608 | $3.46 |
| August 2022 | Business Operations | 08/18/22 | ED | 390 | Continue review and analysis of reports from accountant calculating net amount reimbursable from sold properties (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 W 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 78th, 310 E 50th, 3030 E 79th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4570 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6356 California, 6355 Talman, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 S Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7301 Stewart, 7300 St Lawrence, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 3074 Cheltenham, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.9 | 0.0113924 | $4.44 |

7301-09 S Stewart Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Business Operations | 08/18/22 | ED | 390 | Revisions to draft reports calculating net amount reimbursable from sold properties (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 W 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 78th, 310 E 50th, 3030 E 79th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4570 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6356 California, 6355 Talman, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 S Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7301 Stewart, 7300 St Lawrence, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 3074 Cheltenham, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.6 | 0.0075949 | $2.96 |
| August 2022 | Business Operations | 08/22/22 | JR | 140 | Review email from E. Duff requesting review of reports detailing expenses reimbursable to receiver, review closing dates and proofread net amounts reimbursable (10012 LaSalle, 1017 W 102nd, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Esse x, 7712 Euclid, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.2 | 0.0018692 | $0.26 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Business Operations | 08/22/22 | JR | 140 | Conduct review of reports for expenses reimbursable to Receiver's account, review closing dates and proofread net amounts reimbursable (10012 LaSalle, 1017 W 102nd, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 6.5 | 0.0607477 | $8.50 |
| August 2022 | Business Operations | 08/22/22 | JR | 140 | Exchange communication with E. Duff providing detailed report of review and discrepancies (10012 LaSalle, 1017 W 102nd, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.3 | 0.0028037 | $0.39 |

7301-09 S Stewart Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Business Operations | 08/23/22 | JR | 140 | Review monthly reports beginning from October 2020 produced by accountant relating to reimbursements due to Receiver's account and compare the accuracy of such information to monthly schedule of receipts and disbursements (10012 LaSalle, 1017 W 102nd, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 4.8 | 0.0448598 | $6.28 |
| August 2022 | Business Operations | 08/23/22 | JR | 140 | exchange communication with E. Duff providing detailed analysis as it relates to review of accountant's reporting and schedules of receipts of disbursements (10012 LaSalle, 1017 W 102nd, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.2). | 0.2 | 0.0018692 | $0.26 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Business Operations | 08/26/22 | JR | 140 | Review email from E. Duff related to extensive review of property reimbursements and respond accordingly (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1414 W 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4570 Indiana, 4611 Drexel, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.2 | 0.0025316 | $0.35 |
| August 2022 | Business Operations | 08/26/22 | JR | 140 | Review insurance refunds and allocations to various properties (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1414 W 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4570 Indiana, 4611 Drexel, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 4.2 | 0.0531646 | $7.44 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Business Operations | 08/26/22 | JR | 140 | Further communication with E. Duff requesting additional information related to analysis of refunds (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1414 W 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4570 Indiana, 4611 Drexel, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.2 | 0.0025316 | $0.35 |
| August 2022 | Business Operations | 08/29/22 | JR | 140 | Further communication with E. Duff requesting analysis of property insurance refunds and conduct extensive analysis of refunds provided by accounting firm and compare data (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1414 W 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4570 Indiana, 4611 Drexel, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (4.3) | 4.3 | 0.0544304 | $7.62 |
| August 2022 | Claims Administration & Objections | 08/17/22 | JRW | 260 | confer with M. Rachlis and K. Duff regarding strategy for resolving claims (1102 Bingham, 11117 Longwood, 1414 E 62nd, 2909 E 78th, 3030 E 79th, 431 E 42nd, 5955 Sacramento, 6001 Sacramento, 6437 Kenwood, 701 S 5th, 7026 Cornell, 7237 Bennett, 7301 Stewart, 7500 Eggleston, 7549 Essex, 7834 Ellis, 7927 Essex, 8047 Manistee, 8100 Essex) (.2) | 0.2 | 0.0105263 | $2.74 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Claims Administration & Objections | 08/17/22 | JRW | 260 | Review progress on claims review project and related metrics (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (1.1) | 1.1 | 0.0146667 | $3.81 |
| August 2022 | Claims Administration & Objections | 08/17/22 | MR | 390 | conferences regarding settlement of other properties with K. Duff and J. Wine (1102 Bingham, 11117 Longwood, 1414 E 62nd, 2909 E 78th, 3030 E 79th, 431 E 42nd, 5955 Sacramento, 6001 Sacramento, 6437 Kenwood, 701 S 5th, 7026 Cornell, 7237 Bennett, 7301 Stewart, 7500 Eggleston, 7549 Essex, 7834 Ellis, 7927 Essex, 8047 Manistee, 8100 Essex) (.2) | 0.2 | 0.0105263 | $4.11 |
| August 2022 | Claims Administration & Objections | 08/25/22 | JRW | 260 | exchange correspondence with J. Rak and A. Watychowicz regarding claims review procedures (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.2). | 0.2 | 0.0026667 | $0.69 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2022 | Claims Administration & Objections | 09/20/22 | KBD | 390 | further confer with J. Wine and M. Rachlis regarding efforts to settle remaining claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7953 Woodlawn, 7957 Marquette, 8047 Manistee, 8000 Justine, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.2) | 0.2 | 0.0025974 | $1.01 |
| September 2022 | Claims Administration & Objections | 09/26/22 | KBD | 390 | Confer and exchange correspondence with J. Wine regarding claims review and settlement efforts (1102 Bingham, 11117 Longwood, 1414 E 62nd, 2909 E 78th, 3030 E 79th, 431 E 42nd, 5955 Sacramento, 6001 Sacramento, 6437 Kenwood, 701 S 5th, 7026 Cornell, 7237 Bennett, 7301 Stewart, 7500 Eggleston, 7549 Essex, 7834 Ellis, 7927-49 Essex, 8047 Manistee, 8100 Essex). | 0.6 | 0.0315789 | $12.32 |
| September 2022 | Business Operations | 09/11/22 | ED | 390 | Update working analysis of amounts allocated to properties and reimbursable from sold properties (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 W 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 S Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.9 | 0.0113924 | $4.44 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2022 | Business Operations | 09/13/22 | ED | 390 | Call with J. Wine to discuss methodology for calculations of Net Reimbursable Amounts (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 W 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 S Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.8 | 0.0101266 | $3.95 |
| September 2022 | Business Operations | 09/15/22 | ED | 390 | Review and finalize draft reports from accountant calculating sums allocated to properties and reimbursable to receivership (1131 E 79th, 1700 Juneway, 2736 W 64th, 2909 E 78th, 3030 E 79th, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6355 Talman, 638 Avers, 6437 Kenwood, 6554 Vernon, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7301 Stewart, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 816 Marquette) (3.3) | 3.3 | 0.1 | $39.00 |
| September 2022 | Business Operations | 09/15/22 | ED | 390 | update working analysis of amounts allocated to properties and reimbursable from sold properties (1131 E 79th, 1700 Juneway, 2736 W 64th, 2909 E 78th, 3030 E 79th, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6355 Talman, 638 Avers, 6437 Kenwood, 6554 Vernon, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7301 Stewart, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 816 Marquette) (.5). | 0.5 | 0.0151515 | $5.91 |

7301-09 S Stewart Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2022 | Claims Administration & Objections | 09/02/22 | JRW | 260 | confer with J. Rak regarding claims review project (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.3). | 0.3 | 0.004 | $1.04 |
| September 2022 | Claims Administration & Objections | 09/14/22 | JR | 140 | Continue working on claims, review claims submissions for properties (3030 E 79th, 5450 Indiana, 6001 Sacramento, 7301 Steward, 7420 Colfax, 7500 Eggleston, 7748 Essex, 7760 Coles, 7927 Essex, 8100 Essex). | 6.8 | 0.68 | $95.20 |
| September 2022 | Claims Administration & Objections | 09/15/22 | JR | 140 | Continue working on claims, review claims submissions for properties (2909 E 78th, 3030 E 79th, 4019 Indiana, 4520 Drexel, 5450 Indiana, 638 Avers, 7301 Stewart, 7500 Eggleston, 7549 Essex, 8047 Manistee, 8100 Essex). | 5.2 | 0.4727273 | $66.18 |
| September 2022 | Claims Administration & Objections | 09/20/22 | JRW | 260 | further confer with K. Duff and M. Rachlis regarding efforts to settle remaining claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7953 Woodlawn, 7957 Marquette, 8047 Manistee, 8000 Justine, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.2) | 0.2 | 0.0025974 | $0.68 |

7301-09 S Stewart Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2022 | Claims Administration & Objections | 09/20/22 | MR | 390 | further confer with J. Wine and K. Duff regarding efforts to settle remaining claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7953 Woodlawn, 7957 Marquette, 8047 Manistee, 8000 Justine, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.2). | 0.2 | 0.0025974 | $1.01 |
| September 2022 | Claims Administration & Objections | 09/21/22 | JRW | 260 | confer with A. Watychowicz regarding claims review project (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.2). | 0.2 | 0.0026667 | $0.69 |
| September 2022 | Claims Administration & Objections | 09/22/22 | AW | 140 | continue review of claims and update to spreadsheets (1700 Juneway, 11117 Longwood, 2909 E 78th, 3030 E 79th, 4520 Drexel, 5001 Drexel, 6001 Sacramento, 6160 MLK, 6250 Mozart, 6437 Kenwood, 6801 East End, 7026 Cornell, 7201 Dorchester, 7255 Euclid, 7301 Stewart, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7616 Phillips, 7625 East End, 7748 Essex, 7834 Ellis, 7927 Essex, 8047 Manistee, 8100 Essex) (.7). | 0.7 | 0.0259259 | $3.63 |
| September 2022 | Claims Administration & Objections | 09/23/22 | AW | 140 | Continue review of claims and update to spreadsheets (11117 Longwood, 1700 Juneway, 2909 E 78th, 3030 E 79th, 4520 Drexel, 5001 Drexel, 6001 Sacramento, 6160 MLK, 6250 Mozart, 6437 Kenwood, 6801 East End, 7026 Cornell, 7201 Dorchester, 7255 Euclid, 7301 Stewart, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7616 Phillips, 7625 East End, 7748 Essex, 7834 Ellis, 7927 Essex, 8047 Manistee, 8100 Essex) (2.4) | 2.4 | 0.0888889 | $12.44 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2022 | Claims Administration & Objections | 09/25/22 | MR | 390 | Attention to e-mails from court regarding settlement and properties that do not have institutional debt (1102 Bingham, 11117 Longwood, 1414 E 62nd, 2909 E 78th, 3030 E 79th, 3723 W 68th, 431 E 42nd, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6437 Kenwood, 701 S 5th, 7026 Cornell, 7237 Bennett, 7301 Stewart, 7500 Eggleston, 7549 Essex, 7834 Ellis, 7927 Essex, 7953 Woodlawn, 8047 Manistee, 8100 Essex). | 0.2 | 0.0090909 | $3.55 |
| September 2022 | Claims Administration & Objections | 09/26/22 | AW | 140 | review claims against numerous properties and related email to J. Wine regarding supporting documents (1700 Juneway, 3030 E 79th, 400 Kilbourn, 4611 Drexel, 5955 Sacramento, 638 Avers, 701 S 5th, 7026 Cornell, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7301 Stewart, 7442 Calumet, 7500 Eggleston, 7748 Essex, 8100 Essex) (3.7). | 3.7 | 0.23125 | $32.38 |
| September 2022 | Claims Administration & Objections | 09/26/22 | JRW | 260 | review claims against properties , work with A. Watychowicz to determine status of claims review process, and confer with K. Duff regarding potential settlement of claims (1102 Bingham, 11117 Longwood, 1414 E 62nd, 2909 E 78th, 3030 E 79th, 431 E 42nd, 5955 Sacramento, 6001 Sacramento, 6437 Kenwood, 701 S 5th, 7026 Cornell, 7237 Bennett, 7301 Stewart, 7500 Eggleston, 7549 Essex, 7834 Ellis, 7927 Essex, 8047 Manistee, 8100 Essex) (1.8) | 1.8 | 0.0947368 | $24.63 |
| September 2022 | Claims Administration & Objections | 09/26/22 | JRW | 260 | telephone conference with Judge Kim regarding potential for settlement of claims against properties (1102 Bingham, 11117 Longwood, 1414 E 62nd, 2909 E 78th, 3030 E 79th, 431 E 42nd, 5955 Sacramento, 6001 Sacramento, 6437 Kenwood, 701 S 5th, 7026 Cornell, 7237 Bennett, 7301 Stewart, 7500 Eggleston, 7549 Essex, 7834 Ellis, 7927 Essex, 8047 Manistee, 8100 Essex) (.2) | 0.2 | 0.0105263 | $2.74 |
| September 2022 | Claims Administration & Objections | 09/26/22 | JRW | 260 | continued attention to claims review project (1414 E 62nd, 2909 E 78th, 3030 E 79th, 431 E 42nd, 4533 Calumet, 4611 Drexel, 5001 Drexel, 5450 Indiana, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6356 California, 638 Avers, 6801 East End, 7026 Cornell, 7107 S Bennett, 7300 St Lawrence, 7301 Stewart, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7616 Phillips, 8047 Manistee, 8100 Essex, 8326 Ellis) (3.0). | 3.0 | 0.1111111 | $28.89 |
| September 2022 | Claims Administration & Objections | 09/28/22 | JRW | 260 | conference with A. Porter regarding anaysis of claims against properties with no institutional debt (1102 Bingham, 11117 Longwood, 1414 E 62nd, 2909 E 78th, 3030 E 79th, 431 E 42nd, 5955 Sacramento, 6001 Sacramento, 6437 Kenwood, 701 S 5th, 7026 Cornell, 7237 Bennett, 7301 Stewart, 7500 Eggleston, 7549 Essex, 7834 Ellis, 7927 Essex, 8047 Manistee, 8100 Essex) (.9). | 0.9 | 0.0473684 | $12.32 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2022 | Distributions | 09/13/22 | JRW | 260 | study spreadsheets, related telephone conference with E. Duff regarding accountant's cost analysis and related review of court orders (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8047 Manistee, 8000 Justine, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (2.2). | 2.2 | 0.0275 | $7.15 |

EquityBuild - Property Allocation Summary

**Property:** *7500-06 S Eggleston Avenue*
**General Allocation % (Pre 01/29/21):** *1.2032239%*
**General Allocation % (01/29/21 Onward, Claims Only):** *1.2926950409%*

| Prop # | Property Address | General Allocation [1] | | Specific Allocation [2] | | Total Allocation [3] | |
|---|---|---|---|---|---|---|---|
| | | Hours | Fees | Hours | Fees | Hours | Fees |
| **11** | **7500-06 S Eggleston Avenue** | **0.40** | **$ 85.46** | **4.19** | **$ 879.92** | **4.59** | **$ 965.38** |
| | Asset Disposition [4] | 0.00 | $ 0.67 | - | $ - | 0.00 | $ 0.67 |
| | Business Operations [5] | 0.01 | $ 5.03 | 1.23 | $ 387.82 | 1.24 | $ 392.85 |
| | Claims Administration & Objections [6] | 0.38 | $ 79.76 | 2.93 | $ 484.94 | 3.31 | $ 564.70 |
| | Distributions [7] | - | $ - | 0.03 | $ 7.15 | 0.03 | $ 7.15 |

[1] Task entries determined as general time have been allocated to all properties in accordance with court-approved allocation methodology.

[2] Task entries specifically identified as relating to respective property. Specific allocations have been determined via analysis of task descriptions and details can be found in "Specific Task Allocation Detail" section of document starting on Page 2.

[3] Summation of General and Specific Allocation hours/fees.

[4] Time/Task entries relating to "Asset Disposition" Billing Category

[5] Time/Task entries relating to "Business Operations" Billing Category

[6] Time/Task entries relating to "Claims Administration & Objections" Billing Category

[7] Time/Task entries relating to "Distributions" Billing Category

7500-06 S Eggleston Avenue

EquityBuild - Specific Property Allocation Task Detail

**Specific Allocation Hours:** *4.19*
**Specific Allocation Fees:** $ *879.92*

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2022 | Claims Administration & Objections | 07/19/22 | KBD | 390 | Exchange correspondence with J. Wine regarding communication with claimant regarding claims process and supplemental records (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.3) | 0.3 | 0.004 | $1.56 |
| July 2022 | Business Operations | 07/05/22 | KMP | 140 | Compile copies of all monthly "results summaries" from property manager and download to file. | 0.9 | 0.0132353 | $1.85 |
| July 2022 | Business Operations | 07/07/22 | JR | 140 | Review email from E. Duff requesting property insurance endorsement information and refunds related to the resolution of fee allocations with lender , collect requested information and produce to E. Duff (10012 LaSalle, 1017 W 102nd, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.3 | 0.0028037 | $0.39 |

7500-06 S Eggleston Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2022 | Claims Administration & Objections | 07/01/22 | AW | 140 | Review claims (8100 Essex, 6807 Indiana, 8209 Ellis, 2736 W 64th, 7656 Kingston, 7953 Marquette, 11117 Longwood, 7616 Phillips, 4755 Lawrence, 7301 Stewart, 7500 Eggleston, 3030 E 79th Street, 7927 Essex, 7549 Essex, 2909 E 78th, 8047 Manistee) (4.7) | 4.7 | 0.29375 | $41.13 |
| July 2022 | Claims Administration & Objections | 07/06/22 | JR | 140 | Create and update EBF mortgagee spreadsheets that pertain to claims against EquityBuild properties and pertinent claim information (1700 Juneway, 2909 E 79th, 3030 E 79th, 5450 Indiana, 6160 MLK, 6437 Kenwood, 6949 Merrill, 7301 Stewart, 7500 Eggleston, 7549 Essex, 7749 Yates, 7927 Essex, 8047 Manistee). | 1.9 | 0.1461538 | $20.46 |
| July 2022 | Claims Administration & Objections | 07/19/22 | JR | 140 | Continue working on claims review project (11117 Longwood, 1131 E 79th, 2909 E 79th, 3030 E 79th, 5001 Drexel, 5450 Indiana, 6160 MLK, 6250 Mozart, 6355 Talman, 6437 Kenwood, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7301 Stewart, 7500 Eggleston, 7549 Essex, 7927 Essex, 8047 Manistee, 8100 Essex). | 6.8 | 0.3578947 | $50.11 |
| July 2022 | Claims Administration & Objections | 07/26/22 | JR | 140 | Communication with J. Wine regarding status of claims review (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.4 | 0.0053333 | $0.75 |
| July 2022 | Claims Administration & Objections | 07/26/22 | JRW | 260 | Work with J. Rak and A. Watychowicz on claims review protocol (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.4) | 0.4 | 0.0053333 | $1.39 |

7500-06 S Eggleston Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2022 | Claims Administration & Objections | 07/27/22 | JRW | 260 | work with J. Rak regarding claims review procedures and related work on claims review project (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (1.4). | 1.4 | 0.0186667 | $4.85 |
| July 2022 | Claims Administration & Objections | 07/29/22 | JR | 140 | Continue working on claims review project (11117 Longwood, 1131 E 79th, 1700 Juneway, 1700 Juneway, 2736 W 64th, 2909 E 78th, 2909 E 79th, 3030 E 79th, 4533 Calumet, 4611 Drexel, 5201 Washington, 5450 Indiana, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 638 Avers, 7024 Paxton, 7237 Bennett, 7301 Stewart, 7502 Eggleston, 7546 Saginaw, 7549 Essex, 7656 Kingston, 7749 Yates, 7760 Coles, 8047 Manistee, 8100 Essex, 8326 Ellis). | 4.2 | 0.1555556 | $21.78 |
| July 2022 | Claims Administration & Objections | 07/29/22 | JRW | 260 | work with J. Rak and A. Watychowicz regarding claims review process (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.8) | 0.8 | 0.0106667 | $2.77 |
| August 2022 | Business Operations | 08/05/22 | KBD | 390 | Exchange correspondence with E. Duff regarding reports calculating net reimbursable amounts from properties (2909 E 78th, 3030 E 79th, 7500 Eggleston, 7301 Stewart, 7549 Essex, 7927 Essex). | 0.2 | 0.0333333 | $13.00 |
| August 2022 | Business Operations | 08/06/22 | KBD | 390 | Exchange further correspondence with E. Duff regarding reports calculating net reimbursable amounts from properties and consideration of related issues (2909 E 78th, 3030 E 79th, 7500 Eggleston, 7301 Stewart, 7549 Essex, 7927 Essex). | 0.3 | 0.05 | $19.50 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Claims Administration & Objections | 08/02/22 | KBD | 390 | exchange correspondence regarding communication with claimant regarding claims issue specific to fund (3030 E 79th, 7500 Eggleston, 7301 Stewart) (.2) | 0.2 | 0.0666667 | $26.00 |
| August 2022 | Claims Administration & Objections | 08/17/22 | KBD | 390 | Confer with M. Rachlis and J. Wine regarding strategy for resolving claims relating to properties (1102 Bingham, 11117 Longwood, 1414 E 62nd, 2909 E 78th, 3030 E 79th, 431 E 42nd, 5955 Sacramento, 6001 Sacramento, 6437 Kenwood, 701 S 5th, 7026 Cornell, 7237 Bennett, 7301 Stewart, 7500 Eggleston, 7549 Essex, 7834 Ellis, 7927-49 Essex, 8047 Manistee, 8100 Essex) (.2) | 0.2 | 0.0105263 | $4.11 |
| August 2022 | Business Operations | 08/05/22 | ED | 390 | Review draft reports with respect to calculation of net reimbursable amounts from sold properties (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8047 Manistee, 8000 Justine, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 3.1 | 0.0392405 | $15.30 |
| August 2022 | Business Operations | 08/06/22 | ED | 390 | Continue review of draft reports with respect to calculation of net reimbursable amounts from sold properties (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8047 Manistee, 8000 Justine, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 3.2 | 0.0405063 | $15.80 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Business Operations | 08/08/22 | ED | 390 | Review of draft reports with respect to calculation of net reimbursable amounts from sold properties (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8047 Manistee, 8000 Justine, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 1.0 | 0.0126582 | $4.94 |
| August 2022 | Business Operations | 08/08/22 | ED | 390 | Email correspondence and telephone call with accountant regarding questions relating to allocation of certain insurance premium amounts (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8047 Manistee, 8000 Justine, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.6 | 0.0075949 | $2.96 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Business Operations | 08/15/22 | ED | 390 | Review and analysis of report from accountant with respect to revisions to calculations of reimbursable amounts, and related discussions with K. Duff (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8047 Manistee, 8000 Justine, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.5 | 0.0063291 | $2.47 |
| August 2022 | Business Operations | 08/15/22 | ED | 390 | Review and revise reporting documents with respect to net amounts reimbursable from properties (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8047 Manistee, 8000 Justine, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 4.5 | 0.056962 | $22.22 |

7500-06 S Eggleston Avenue                    EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Business Operations | 08/17/22 | ED | 390 | Begin review of revised drafts of reports from accountant calculating net amount reimbursable from sold properties (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 W 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 78th, 310 E 50th, 3030 E 79th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4570 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6356 California, 6355 Talman, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 S Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7301 Stewart, 7300 St Lawrence, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 3074 Cheltenham, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.7 | 0.0088608 | $3.46 |
| August 2022 | Business Operations | 08/18/22 | ED | 390 | Continue review and analysis of reports from accountant calculating net amount reimbursable from sold properties (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 W 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 78th, 310 E 50th, 3030 E 79th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4570 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6356 California, 6355 Talman, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 S Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7301 Stewart, 7300 St Lawrence, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 3074 Cheltenham, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.9 | 0.0113924 | $4.44 |

7500-06 S Eggleston Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Business Operations | 08/18/22 | ED | 390 | Revisions to draft reports calculating net amount reimbursable from sold properties (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 W 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 78th, 310 E 50th, 3030 E 79th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4570 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6356 California, 6355 Talman, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 S Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7301 Stewart, 7300 St Lawrence, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 3074 Cheltenham, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.6 | 0.0075949 | $2.96 |
| August 2022 | Business Operations | 08/22/22 | JR | 140 | Review email from E. Duff requesting review of reports detailing expenses reimbursable to receiver, review closing dates and proofread net amounts reimbursable (10012 LaSalle, 1017 W 102nd, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Esse x, 7712 Euclid, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.2 | 0.0018692 | $0.26 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Business Operations | 08/22/22 | JR | 140 | Conduct review of reports for expenses reimbursable to Receiver's account, review closing dates and proofread net amounts reimbursable (10012 LaSalle, 1017 W 102nd, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 6.5 | 0.0607477 | $8.50 |
| August 2022 | Business Operations | 08/22/22 | JR | 140 | Exchange communication with E. Duff providing detailed report of review and discrepancies (10012 LaSalle, 1017 W 102nd, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.3 | 0.0028037 | $0.39 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Business Operations | 08/23/22 | JR | 140 | Review monthly reports beginning from October 2020 produced by accountant relating to reimbursements due to Receiver's account and compare the accuracy of such information to monthly schedule of receipts and disbursements (10012 LaSalle, 1017 W 102nd, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 4.8 | 0.0448598 | $6.28 |
| August 2022 | Business Operations | 08/23/22 | JR | 140 | exchange communication with E. Duff providing detailed analysis as it relates to review of accountant's reporting and schedules of receipts of disbursements (10012 LaSalle, 1017 W 102nd, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.2). | 0.2 | 0.0018692 | $0.26 |

7500-06 S Eggleston Avenue

Case: 1:18-cv-05587 Document #: 1332 Filed: 11/14/22 Page 437 of 2025 PageID #:79363
EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Business Operations | 08/26/22 | JR | 140 | Review email from E. Duff related to extensive review of property reimbursements and respond accordingly (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1414 W 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4570 Indiana, 4611 Drexel, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.2 | 0.0025316 | $0.35 |
| August 2022 | Business Operations | 08/26/22 | JR | 140 | Review insurance refunds and allocations to various properties (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1414 W 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4570 Indiana, 4611 Drexel, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 4.2 | 0.0531646 | $7.44 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Business Operations | 08/26/22 | JR | 140 | Further communication with E. Duff requesting additional information related to analysis of refunds (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1414 W 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4570 Indiana, 4611 Drexel, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.2 | 0.0025316 | $0.35 |
| August 2022 | Business Operations | 08/29/22 | JR | 140 | Further communication with E. Duff requesting analysis of property insurance refunds and conduct extensive analysis of refunds provided by accounting firm and compare data (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1414 W 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4570 Indiana, 4611 Drexel, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (4.3) | 4.3 | 0.0544304 | $7.62 |
| August 2022 | Claims Administration & Objections | 08/17/22 | JRW | 260 | confer with M. Rachlis and K. Duff regarding strategy for resolving claims (1102 Bingham, 11117 Longwood, 1414 E 62nd, 2909 E 78th, 3030 E 79th, 431 E 42nd, 5955 Sacramento, 6001 Sacramento, 6437 Kenwood, 701 S 5th, 7026 Cornell, 7237 Bennett, 7301 Stewart, 7500 Eggleston, 7549 Essex, 7834 Ellis, 7927 Essex, 8047 Manistee, 8100 Essex) (.2) | 0.2 | 0.0105263 | $2.74 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Claims Administration & Objections | 08/17/22 | JRW | 260 | Review progress on claims review project and related metrics (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (1.1) | 1.1 | 0.0146667 | $3.81 |
| August 2022 | Claims Administration & Objections | 08/17/22 | MR | 390 | conferences regarding settlement of other properties with K. Duff and J. Wine (1102 Bingham, 11117 Longwood, 1414 E 62nd, 2909 E 78th, 3030 E 79th, 431 E 42nd, 5955 Sacramento, 6001 Sacramento, 6437 Kenwood, 701 S 5th, 7026 Cornell, 7237 Bennett, 7301 Stewart, 7500 Eggleston, 7549 Essex, 7834 Ellis, 7927 Essex, 8047 Manistee, 8100 Essex) (.2) | 0.2 | 0.0105263 | $4.11 |
| August 2022 | Claims Administration & Objections | 08/25/22 | JRW | 260 | exchange correspondence with J. Rak and A. Watychowicz regarding claims review procedures (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.2). | 0.2 | 0.0026667 | $0.69 |

7500-06 S Eggleston Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2022 | Claims Administration & Objections | 09/20/22 | KBD | 390 | further confer with J. Wine and M. Rachlis regarding efforts to settle remaining claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7953 Woodlawn, 7957 Marquette, 8047 Manistee, 8000 Justine, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.2) | 0.2 | 0.0025974 | $1.01 |
| September 2022 | Claims Administration & Objections | 09/26/22 | KBD | 390 | Confer and exchange correspondence with J. Wine regarding claims review and settlement efforts (1102 Bingham, 11117 Longwood, 1414 E 62nd, 2909 E 78th, 3030 E 79th, 431 E 42nd, 5955 Sacramento, 6001 Sacramento, 6437 Kenwood, 701 S 5th, 7026 Cornell, 7237 Bennett, 7301 Stewart, 7500 Eggleston, 7549 Essex, 7834 Ellis, 7927-49 Essex, 8047 Manistee, 8100 Essex). | 0.6 | 0.0315789 | $12.32 |
| September 2022 | Business Operations | 09/11/22 | ED | 390 | Update working analysis of amounts allocated to properties and reimbursable from sold properties (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 W 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 S Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.9 | 0.0113924 | $4.44 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2022 | Business Operations | 09/13/22 | ED | 390 | Call with J. Wine to discuss methodology for calculations of Net Reimbursable Amounts (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 W 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 S Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.8 | 0.0101266 | $3.95 |
| September 2022 | Business Operations | 09/22/22 | ED | 390 | Draft and send email to accountant with comments and follow-up questions regarding calculations of net amounts allocated to and reimbursable from properties (1414 E 62nd, 431 E 42nd, 4520 Drexel, 6217 Dorchester, 6250 Mozart, 7500 Eggleston) (.6) | 0.6 | 0.1 | $39.00 |
| September 2022 | Business Operations | 09/22/22 | ED | 390 | review of documents and correspondence supporting calculations of net amounts allocated to and reimbursable from properties (1414 E 62nd, 431 E 42nd, 4520 Drexel, 6217 Dorchester, 6250 Mozart, 7500 Eggleston) (.8) | 0.8 | 0.1333333 | $52.00 |
| September 2022 | Business Operations | 09/27/22 | ED | 390 | Call with accountant to follow up on questions regarding calculation of net amount reimbursable for properties (1414 E 62nd, 431 E 42nd, 4520 Drexel, 6217 Dorchester, 6250 Mozart, 7500 Eggleston) (.1) | 0.1 | 0.0166667 | $6.50 |
| September 2022 | Business Operations | 09/27/22 | ED | 390 | email correspondence with accountant and J. Rak regarding documentation relating to calculation of amounts allocated to properties and reimbursable to receivership (1414 E 62nd, 431 E 42nd, 4520 Drexel, 6217 Dorchester, 6250 Mozart, 7500 Eggleston) (.2). | 0.2 | 0.0333333 | $13.00 |
| September 2022 | Business Operations | 09/27/22 | JR | 140 | Review email from E. Duff requesting to provide accounting firm with schedules of receipt and disbursements from 2019 and property gross sale price (1414 E 62nd, 431 E 42nd, 4520 Drexel, 6217 Dorchester, 6250 Mozart, 7500 Eggleston). | 0.5 | 0.0833333 | $11.67 |
| September 2022 | Business Operations | 09/28/22 | ED | 390 | review and finalize draft reports from accountant calculating sums allocated to properties and reimbursable to receivership (1414 E 62nd, 431 E 42nd, 4520 Drexel, 6217 Dorchester, 6250 Mozart, 7500 Eggleston) (.9) | 0.9 | 0.15 | $58.50 |
| September 2022 | Business Operations | 09/28/22 | ED | 390 | update analysis of amounts reimbursable from sold properties (1414 E 62nd, 431 E 42nd, 4520 Drexel, 6217 Dorchester, 6250 Mozart, 7500 Eggleston) (.6) | 0.6 | 0.1 | $39.00 |
| September 2022 | Business Operations | 09/28/22 | ED | 390 | email correspondence to J. Rak requesting review of documents and summary relating to expense allocation and reimbursement (1414 E 62nd, 431 E 42nd, 4520 Drexel, 6217 Dorchester, 6250 Mozart, 7500 Eggleston) (.2) | 0.2 | 0.0333333 | $13.00 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2022 | Business Operations | 09/29/22 | JR | 140 | Review email from E. Duff requesting a final review of various property reports, property allocations, and net reimbursable amounts (11117 Longwood, 1414 E 62nd, 3074 Cheltenham, 431 E 42nd, 6217 Dorchester, 6250 Mozart, 7450 Luella, 7500 Eggleston, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7927 Essex, 7957 Marquette, 8047 Manistee, 8100 Essex, 8107 Ellis, 8201 Kingston, 8209 Ellis, 8326 Ellis). | 1.2 | 0.0428571 | $6.00 |
| September 2022 | Claims Administration & Objections | 09/02/22 | JRW | 260 | confer with J. Rak regarding claims review project (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.3). | 0.3 | 0.004 | $1.04 |
| September 2022 | Claims Administration & Objections | 09/14/22 | JR | 140 | Continue working on claims, review claims submissions for properties (3030 E 79th, 5450 Indiana, 6001 Sacramento, 7301 Steward, 7420 Colfax, 7500 Eggleston, 7748 Essex, 7760 Coles, 7927 Essex, 8100 Essex). | 6.8 | 0.68 | $95.20 |
| September 2022 | Claims Administration & Objections | 09/15/22 | JR | 140 | Continue working on claims, review claims submissions for properties (2909 E 78th, 3030 E 79th, 4019 Indiana, 4520 Drexel, 5450 Indiana, 638 Avers, 7301 Stewart, 7500 Eggleston, 7549 Essex, 8047 Manistee, 8100 Essex). | 5.2 | 0.4727273 | $66.18 |

7500-06 S Eggleston Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2022 | Claims Administration & Objections | 09/20/22 | JRW | 260 | further confer with K. Duff and M. Rachlis regarding efforts to settle remaining claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7953 Woodlawn, 7957 Marquette, 8047 Manistee, 8000 Justine, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.2) | 0.2 | 0.0025974 | $0.68 |
| September 2022 | Claims Administration & Objections | 09/20/22 | MR | 390 | further confer with J. Wine and K. Duff regarding efforts to settle remaining claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7953 Woodlawn, 7957 Marquette, 8047 Manistee, 8000 Justine, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.2). | 0.2 | 0.0025974 | $1.01 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2022 | Claims Administration & Objections | 09/21/22 | JRW | 260 | confer with A. Watychowicz regarding claims review project (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.2). | 0.2 | 0.0026667 | $0.69 |
| September 2022 | Claims Administration & Objections | 09/22/22 | AW | 140 | continue review of claims and update to spreadsheets (1700 Juneway, 11117 Longwood, 2909 E 78th, 3030 E 79th, 4520 Drexel, 5001 Drexel, 6001 Sacramento, 6160 MLK, 6250 Mozart, 6437 Kenwood, 6801 East End, 7026 Cornell, 7201 Dorchester, 7255 Euclid, 7301 Stewart, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7616 Phillips, 7625 East End, 7748 Essex, 7834 Ellis, 7927 Essex, 8047 Manistee, 8100 Essex) (.7). | 0.7 | 0.0259259 | $3.63 |
| September 2022 | Claims Administration & Objections | 09/23/22 | AW | 140 | Continue review of claims and update to spreadsheets (11117 Longwood, 1700 Juneway, 2909 E 78th, 3030 E 79th, 4520 Drexel, 5001 Drexel, 6001 Sacramento, 6160 MLK, 6250 Mozart, 6437 Kenwood, 6801 East End, 7026 Cornell, 7201 Dorchester, 7255 Euclid, 7301 Stewart, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7616 Phillips, 7625 East End, 7748 Essex, 7834 Ellis, 7927 Essex, 8047 Manistee, 8100 Essex) (2.4) | 2.4 | 0.0888889 | $12.44 |
| September 2022 | Claims Administration & Objections | 09/25/22 | MR | 390 | Attention to e-mails from court regarding settlement and properties that do not have institutional debt (1102 Bingham, 11117 Longwood, 1414 E 62nd, 2909 E 78th, 3030 E 79th, 3723 W 68th, 431 E 42nd, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6437 Kenwood, 701 S 5th, 7026 Cornell, 7237 Bennett, 7301 Stewart, 7500 Eggleston, 7549 Essex, 7834 Ellis, 7927 Essex, 7953 Woodlawn, 8047 Manistee, 8100 Essex). | 0.2 | 0.0090909 | $3.55 |
| September 2022 | Claims Administration & Objections | 09/26/22 | AW | 140 | review claims against numerous properties and related email to J. Wine regarding supporting documents (1700 Juneway, 3030 E 79th, 400 Kilbourn, 4611 Drexel, 5955 Sacramento, 638 Avers, 701 S 5th, 7026 Cornell, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7301 Stewart, 7442 Calumet, 7500 Eggleston, 7748 Essex, 8100 Essex) (3.7). | 3.7 | 0.23125 | $32.38 |
| September 2022 | Claims Administration & Objections | 09/26/22 | JRW | 260 | review claims against properties , work with A. Watychowicz to determine status of claims review process, and confer with K. Duff regarding potential settlement of claims (1102 Bingham, 11117 Longwood, 1414 E 62nd, 2909 E 78th, 3030 E 79th, 431 E 42nd, 5955 Sacramento, 6001 Sacramento, 6437 Kenwood, 701 S 5th, 7026 Cornell, 7237 Bennett, 7301 Stewart, 7500 Eggleston, 7549 Essex, 7834 Ellis, 7927 Essex, 8047 Manistee, 8100 Essex) (1.8) | 1.8 | 0.0947368 | $24.63 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2022 | Claims Administration & Objections | 09/26/22 | JRW | 260 | telephone conference with Judge Kim regarding potential for settlement of claims against properties (1102 Bingham, 11117 Longwood, 1414 E 62nd, 2909 E 78th, 3030 E 79th, 431 E 42nd, 5955 Sacramento, 6001 Sacramento, 6437 Kenwood, 701 S 5th, 7026 Cornell, 7237 Bennett, 7301 Stewart, 7500 Eggleston, 7549 Essex, 7834 Ellis, 7927 Essex, 8047 Manistee, 8100 Essex) (.2) | 0.2 | 0.0105263 | $2.74 |
| September 2022 | Claims Administration & Objections | 09/26/22 | JRW | 260 | continued attention to claims review project (1414 E 62nd, 2909 E 78th, 3030 E 79th, 431 E 42nd, 4533 Calumet, 4611 Drexel, 5001 Drexel, 5450 Indiana, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6356 California, 638 Avers, 6801 East End, 7026 Cornell, 7107 S Bennett, 7300 St Lawrence, 7301 Stewart, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7616 Phillips, 8047 Manistee, 8100 Essex, 8326 Ellis) (3.0). | 3.0 | 0.1111111 | $28.89 |
| September 2022 | Claims Administration & Objections | 09/28/22 | JRW | 260 | conference with A. Porter regarding anaysis of claims against properties with no institutional debt (1102 Bingham, 11117 Longwood, 1414 E 62nd, 2909 E 78th, 3030 E 79th, 431 E 42nd, 5955 Sacramento, 6001 Sacramento, 6437 Kenwood, 701 S 5th, 7026 Cornell, 7237 Bennett, 7301 Stewart, 7500 Eggleston, 7549 Essex, 7834 Ellis, 7927 Essex, 8047 Manistee, 8100 Essex) (.9). | 0.9 | 0.0473684 | $12.32 |
| September 2022 | Distributions | 09/13/22 | JRW | 260 | study spreadsheets, related telephone conference with E. Duff regarding accountant's cost analysis and related review of court orders (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8047 Manistee, 8000 Justine, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (2.2). | 2.2 | 0.0275 | $7.15 |

EquityBuild - Property Allocation Summary

| | |
|---|---|
| *Property:* | *3030-32 E 79th Street* |
| *General Allocation % (Pre 01/29/21):* | *0.5013433%* |
| *General Allocation % (01/29/21 Onward, Claims Only):* | *0.5386229337%* |

| Prop # | Property Address | General Allocation [1] | | Specific Allocation [2] | | Total Allocation [3] | |
|---|---|---|---|---|---|---|---|
| | | Hours | Fees | Hours | Fees | Hours | Fees |
| *12* | *3030-32 E 79th Street* | *0.17* | *$ 35.61* | *3.61* | *$ 686.16* | *3.78* | *$ 721.77* |
| | Asset Disposition [4] | 0.00 | $ 0.28 | - | $ - | 0.00 | $ 0.28 |
| | Business Operations [5] | 0.01 | $ 2.10 | 0.65 | $ 194.06 | 0.66 | $ 196.16 |
| | Claims Administration & Objections [6] | 0.16 | $ 33.23 | 2.93 | $ 484.94 | 3.09 | $ 518.18 |
| | Distributions [7] | - | $ - | 0.03 | $ 7.15 | 0.03 | $ 7.15 |

*[1] Task entries determined as general time have been allocated to all properties in accordance with court-approved allocation methodology.*

*[2] Task entries specifically identified as relating to respective property. Specific allocations have been determined via analysis of task descriptions and details can be found in "Specific Task Allocation Detail" section of document starting on Page 2.*

*[3] Summation of General and Specific Allocation hours/fees.*

*[4] Time/Task entries relating to "Asset Disposition" Billing Category*

*[5] Time/Task entries relating to "Business Operations" Billing Category*

*[6] Time/Task entries relating to "Claims Administration & Objections" Billing Category*

*[7] Time/Task entries relating to "Distributions" Billing Category*

3030-32 E 79th Street

EquityBuild - Specific Property Allocation Task Detail

**Specific Allocation Hours:** *3.61*
**Specific Allocation Fees:** $ *686.16*

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2022 | Claims Administration & Objections | 07/19/22 | KBD | 390 | Exchange correspondence with J. Wine regarding communication with claimant regarding claims process and supplemental records (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.3) | 0.3 | 0.004 | $1.56 |
| July 2022 | Business Operations | 07/05/22 | KMP | 140 | Compile copies of all monthly "results summaries" from property manager and download to file. | 0.9 | 0.0132353 | $1.85 |
| July 2022 | Business Operations | 07/07/22 | JR | 140 | Review email from E. Duff requesting property insurance endorsement information and refunds related to the resolution of fee allocations with lender , collect requested information and produce to E. Duff (10012 LaSalle, 1017 W 102nd, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.3 | 0.0028037 | $0.39 |

3030-32 E 79th Street

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2022 | Claims Administration & Objections | 07/01/22 | AW | 140 | Review claims (8100 Essex, 6807 Indiana, 8209 Ellis, 2736 W 64th, 7656 Kingston, 7953 Marquette, 11117 Longwood, 7616 Phillips, 4755 Lawrence, 7301 Stewart, 7500 Eggleston, 3030 E 79th Street, 7927 Essex, 7549 Essex, 2909 E 78th, 8047 Manistee) (4.7) | 4.7 | 0.29375 | $41.13 |
| July 2022 | Claims Administration & Objections | 07/06/22 | JR | 140 | Create and update EBF mortgagee spreadsheets that pertain to claims against EquityBuild properties and pertinent claim information (1700 Juneway, 2909 E 79th, 3030 E 79th, 5450 Indiana, 6160 MLK, 6437 Kenwood, 6949 Merrill, 7301 Stewart, 7500 Eggleston, 7549 Essex, 7749 Yates, 7927 Essex, 8047 Manistee). | 1.9 | 0.1461538 | $20.46 |
| July 2022 | Claims Administration & Objections | 07/19/22 | JR | 140 | Continue working on claims review project (11117 Longwood, 1131 E 79th, 2909 E 79th, 3030 E 79th, 5001 Drexel, 5450 Indiana, 6160 MLK, 6250 Mozart, 6355 Talman, 6437 Kenwood, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7301 Stewart, 7500 Eggleston, 7549 Essex, 7927 Essex, 8047 Manistee, 8100 Essex). | 6.8 | 0.3578947 | $50.11 |
| July 2022 | Claims Administration & Objections | 07/26/22 | JR | 140 | Communication with J. Wine regarding status of claims review (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.4 | 0.0053333 | $0.75 |
| July 2022 | Claims Administration & Objections | 07/26/22 | JRW | 260 | Work with J. Rak and A. Watychowicz on claims review protocol (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.4) | 0.4 | 0.0053333 | $1.39 |

3030-32 E 79th Street

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2022 | Claims Administration & Objections | 07/27/22 | JRW | 260 | work with J. Rak regarding claims review procedures and related work on claims review project (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (1.4). | 1.4 | 0.0186667 | $4.85 |
| July 2022 | Claims Administration & Objections | 07/29/22 | JR | 140 | Continue working on claims review project (11117 Longwood, 1131 E 79th, 1700 Juneway, 1700 Juneway, 2736 W 64th, 2909 E 78th, 2909 E 79th, 3030 E 79th, 4533 Calumet, 4611 Drexel, 5201 Washington, 5450 Indiana, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 638 Avers, 7024 Paxton, 7237 Bennett, 7301 Stewart, 7502 Eggleston, 7546 Saginaw, 7549 Essex, 7656 Kingston, 7749 Yates, 7760 Coles, 8047 Manistee, 8100 Essex, 8326 Ellis). | 4.2 | 0.1555556 | $21.78 |
| July 2022 | Claims Administration & Objections | 07/29/22 | JRW | 260 | work with J. Rak and A. Watychowicz regarding claims review process (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.8). | 0.8 | 0.0106667 | $2.77 |
| August 2022 | Business Operations | 08/05/22 | KBD | 390 | Exchange correspondence with E. Duff regarding reports calculating net reimbursable amounts from properties (2909 E 78th, 3030 E 79th, 7500 Eggleston, 7301 Stewart, 7549 Essex, 7927 Essex). | 0.2 | 0.0333333 | $13.00 |
| August 2022 | Business Operations | 08/06/22 | KBD | 390 | Exchange further correspondence with E. Duff regarding reports calculating net reimbursable amounts from properties and consideration of related issues (2909 E 78th, 3030 E 79th, 7500 Eggleston, 7301 Stewart, 7549 Essex, 7927 Essex). | 0.3 | 0.05 | $19.50 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Claims Administration & Objections | 08/02/22 | KBD | 390 | exchange correspondence regarding communication with claimant regarding claims issue specific to fund (3030 E 79th, 7500 Eggleston, 7301 Stewart) (.2) | 0.2 | 0.0666667 | $26.00 |
| August 2022 | Claims Administration & Objections | 08/17/22 | KBD | 390 | Confer with M. Rachlis and J. Wine regarding strategy for resolving claims relating to properties (1102 Bingham, 11117 Longwood, 1414 E 62nd, 2909 E 78th, 3030 E 79th, 431 E 42nd, 5955 Sacramento, 6001 Sacramento, 6437 Kenwood, 701 S 5th, 7026 Cornell, 7237 Bennett, 7301 Stewart, 7500 Eggleston, 7549 Essex, 7834 Ellis, 7927-49 Essex, 8047 Manistee, 8100 Essex) (.2) | 0.2 | 0.0105263 | $4.11 |
| August 2022 | Business Operations | 08/05/22 | ED | 390 | Review draft reports with respect to calculation of net reimbursable amounts from sold properties (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8047 Manistee, 8000 Justine, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 3.1 | 0.0392405 | $15.30 |
| August 2022 | Business Operations | 08/06/22 | ED | 390 | Continue review of draft reports with respect to calculation of net reimbursable amounts from sold properties (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8047 Manistee, 8000 Justine, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 3.2 | 0.0405063 | $15.80 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Business Operations | 08/08/22 | ED | 390 | Review of draft reports with respect to calculation of net reimbursable amounts from sold properties (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8047 Manistee, 8000 Justine, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 1.0 | 0.0126582 | $4.94 |
| August 2022 | Business Operations | 08/08/22 | ED | 390 | Email correspondence and telephone call with accountant regarding questions relating to allocation of certain insurance premium amounts (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8047 Manistee, 8000 Justine, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.6 | 0.0075949 | $2.96 |

3030-32 E 79th Street

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Business Operations | 08/15/22 | ED | 390 | Review and analysis of report from accountant with respect to revisions to calculations of reimbursable amounts, and related discussions with K. Duff (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8047 Manistee, 8000 Justine, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.5 | 0.0063291 | $2.47 |
| August 2022 | Business Operations | 08/15/22 | ED | 390 | Review and revise reporting documents with respect to net amounts reimbursable from properties (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8047 Manistee, 8000 Justine, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 4.5 | 0.056962 | $22.22 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Business Operations | 08/17/22 | ED | 390 | Begin review of revised drafts of reports from accountant calculating net amount reimbursable from sold properties (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 W 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 78th, 310 E 50th, 3030 E 79th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4570 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6356 California, 6355 Talman, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 S Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7301 Stewart, 7300 St Lawrence, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 3074 Cheltenham, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.7 | 0.0088608 | $3.46 |
| August 2022 | Business Operations | 08/18/22 | ED | 390 | Continue review and analysis of reports from accountant calculating net amount reimbursable from sold properties (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 W 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 78th, 310 E 50th, 3030 E 79th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4570 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6356 California, 6355 Talman, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 S Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7301 Stewart, 7300 St Lawrence, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 3074 Cheltenham, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.9 | 0.0113924 | $4.44 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Business Operations | 08/18/22 | ED | 390 | Revisions to draft reports calculating net amount reimbursable from sold properties (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 W 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 78th, 310 E 50th, 3030 E 79th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4570 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6356 California, 6355 Talman, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 S Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7301 Stewart, 7300 St Lawrence, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 3074 Cheltenham, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.6 | 0.0075949 | $2.96 |
| August 2022 | Business Operations | 08/22/22 | JR | 140 | Review email from E. Duff requesting review of reports detailing expenses reimbursable to receiver, review closing dates and proofread net amounts reimbursable (10012 LaSalle, 1017 W 102nd, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Esse x, 7712 Euclid, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.2 | 0.0018692 | $0.26 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Business Operations | 08/22/22 | JR | 140 | Conduct review of reports for expenses reimbursable to Receiver's account, review closing dates and proofread net amounts reimbursable (10012 LaSalle, 1017 W 102nd, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 6.5 | 0.0607477 | $8.50 |
| August 2022 | Business Operations | 08/22/22 | JR | 140 | Exchange communication with E. Duff providing detailed report of review and discrepancies (10012 LaSalle, 1017 W 102nd, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.3 | 0.0028037 | $0.39 |

3030-32 E 79th Street

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Business Operations | 08/23/22 | JR | 140 | Review monthly reports beginning from October 2020 produced by accountant relating to reimbursements due to Receiver's account and compare the accuracy of such information to monthly schedule of receipts and disbursements (10012 LaSalle, 1017 W 102nd, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 4.8 | 0.0448598 | $6.28 |
| August 2022 | Business Operations | 08/23/22 | JR | 140 | exchange communication with E. Duff providing detailed analysis as it relates to review of accountant's reporting and schedules of receipts of disbursements (10012 LaSalle, 1017 W 102nd, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.2). | 0.2 | 0.0018692 | $0.26 |

3030-32 E 79th Street

Case: 1:18-cv-05587 Document #: 1332 Filed: 11/14/22 Page 457 of 2025 PageID #:79383
EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Business Operations | 08/26/22 | JR | 140 | Review email from E. Duff related to extensive review of property reimbursements and respond accordingly (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1414 W 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4570 Indiana, 4611 Drexel, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.2 | 0.0025316 | $0.35 |
| August 2022 | Business Operations | 08/26/22 | JR | 140 | Review insurance refunds and allocations to various properties (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1414 W 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4570 Indiana, 4611 Drexel, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 4.2 | 0.0531646 | $7.44 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Business Operations | 08/26/22 | JR | 140 | Further communication with E. Duff requesting additional information related to analysis of refunds (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1414 W 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4570 Indiana, 4611 Drexel, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.2 | 0.0025316 | $0.35 |
| August 2022 | Business Operations | 08/29/22 | JR | 140 | Further communication with E. Duff requesting analysis of property insurance refunds and conduct extensive analysis of refunds provided by accounting firm and compare data (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1414 W 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4570 Indiana, 4611 Drexel, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (4.3) | 4.3 | 0.0544304 | $7.62 |
| August 2022 | Claims Administration & Objections | 08/17/22 | JRW | 260 | confer with M. Rachlis and K. Duff regarding strategy for resolving claims (1102 Bingham, 11117 Longwood, 1414 E 62nd, 2909 E 78th, 3030 E 79th, 431 E 42nd, 5955 Sacramento, 6001 Sacramento, 6437 Kenwood, 701 S 5th, 7026 Cornell, 7237 Bennett, 7301 Stewart, 7500 Eggleston, 7549 Essex, 7834 Ellis, 7927 Essex, 8047 Manistee, 8100 Essex) (.2) | 0.2 | 0.0105263 | $2.74 |

3030-32 E 79th Street

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Claims Administration & Objections | 08/17/22 | JRW | 260 | Review progress on claims review project and related metrics (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (1.1) | 1.1 | 0.0146667 | $3.81 |
| August 2022 | Claims Administration & Objections | 08/17/22 | MR | 390 | conferences regarding settlement of other properties with K. Duff and J. Wine (1102 Bingham, 11117 Longwood, 1414 E 62nd, 2909 E 78th, 3030 E 79th, 431 E 42nd, 5955 Sacramento, 6001 Sacramento, 6437 Kenwood, 701 S 5th, 7026 Cornell, 7237 Bennett, 7301 Stewart, 7500 Eggleston, 7549 Essex, 7834 Ellis, 7927 Essex, 8047 Manistee, 8100 Essex) (.2) | 0.2 | 0.0105263 | $4.11 |
| August 2022 | Claims Administration & Objections | 08/25/22 | JRW | 260 | exchange correspondence with J. Rak and A. Watychowicz regarding claims review procedures (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.2). | 0.2 | 0.0026667 | $0.69 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2022 | Claims Administration & Objections | 09/20/22 | KBD | 390 | further confer with J. Wine and M. Rachlis regarding efforts to settle remaining claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7953 Woodlawn, 7957 Marquette, 8047 Manistee, 8000 Justine, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.2) | 0.2 | 0.0025974 | $1.01 |
| September 2022 | Claims Administration & Objections | 09/26/22 | KBD | 390 | Confer and exchange correspondence with J. Wine regarding claims review and settlement efforts (1102 Bingham, 11117 Longwood, 1414 E 62nd, 2909 E 78th, 3030 E 79th, 431 E 42nd, 5955 Sacramento, 6001 Sacramento, 6437 Kenwood, 701 S 5th, 7026 Cornell, 7237 Bennett, 7301 Stewart, 7500 Eggleston, 7549 Essex, 7834 Ellis, 7927-49 Essex, 8047 Manistee, 8100 Essex). | 0.6 | 0.0315789 | $12.32 |
| September 2022 | Business Operations | 09/11/22 | ED | 390 | Update working analysis of amounts allocated to properties and reimbursable from sold properties (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 W 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 S Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.9 | 0.0113924 | $4.44 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2022 | Business Operations | 09/13/22 | ED | 390 | Call with J. Wine to discuss methodology for calculations of Net Reimbursable Amounts (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 W 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 S Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.8 | 0.0101266 | $3.95 |
| September 2022 | Business Operations | 09/15/22 | ED | 390 | Review and finalize draft reports from accountant calculating sums allocated to properties and reimbursable to receivership (1131 E 79th, 1700 Juneway, 2736 W 64th, 2909 E 78th, 3030 E 79th, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6355 Talman, 638 Avers, 6437 Kenwood, 6554 Vernon, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7301 Stewart, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 816 Marquette) (3.3) | 3.3 | 0.1 | $39.00 |
| September 2022 | Business Operations | 09/15/22 | ED | 390 | update working analysis of amounts allocated to properties and reimbursable from sold properties (1131 E 79th, 1700 Juneway, 2736 W 64th, 2909 E 78th, 3030 E 79th, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6355 Talman, 638 Avers, 6437 Kenwood, 6554 Vernon, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7301 Stewart, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 816 Marquette) (.5). | 0.5 | 0.0151515 | $5.91 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2022 | Claims Administration & Objections | 09/02/22 | JRW | 260 | confer with J. Rak regarding claims review project (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.3). | 0.3 | 0.004 | $1.04 |
| September 2022 | Claims Administration & Objections | 09/14/22 | JR | 140 | Continue working on claims, review claims submissions for properties (3030 E 79th, 5450 Indiana, 6001 Sacramento, 7301 Steward, 7420 Colfax, 7500 Eggleston, 7748 Essex, 7760 Coles, 7927 Essex, 8100 Essex). | 6.8 | 0.68 | $95.20 |
| September 2022 | Claims Administration & Objections | 09/15/22 | JR | 140 | Continue working on claims, review claims submissions for properties (2909 E 78th, 3030 E 79th, 4019 Indiana, 4520 Drexel, 5450 Indiana, 638 Avers, 7301 Stewart, 7500 Eggleston, 7549 Essex, 8047 Manistee, 8100 Essex). | 5.2 | 0.4727273 | $66.18 |
| September 2022 | Claims Administration & Objections | 09/20/22 | JRW | 260 | further confer with K. Duff and M. Rachlis regarding efforts to settle remaining claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7953 Woodlawn, 7957 Marquette, 8047 Manistee, 8000 Justine, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.2) | 0.2 | 0.0025974 | $0.68 |

3030-32 E 79th Street

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2022 | Claims Administration & Objections | 09/20/22 | MR | 390 | further confer with J. Wine and K. Duff regarding efforts to settle remaining claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7953 Woodlawn, 7957 Marquette, 8047 Manistee, 8000 Justine, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.2). | 0.2 | 0.0025974 | $1.01 |
| September 2022 | Claims Administration & Objections | 09/21/22 | JRW | 260 | confer with A. Watychowicz regarding claims review project (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.2). | 0.2 | 0.0026667 | $0.69 |
| September 2022 | Claims Administration & Objections | 09/22/22 | AW | 140 | continue review of claims and update to spreadsheets (1700 Juneway, 11117 Longwood, 2909 E 78th, 3030 E 79th, 4520 Drexel, 5001 Drexel, 6001 Sacramento, 6160 MLK, 6250 Mozart, 6437 Kenwood, 6801 East End, 7026 Cornell, 7201 Dorchester, 7255 Euclid, 7301 Stewart, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7616 Phillips, 7625 East End, 7748 Essex, 7834 Ellis, 7927 Essex, 8047 Manistee, 8100 Essex) (.7). | 0.7 | 0.0259259 | $3.63 |
| September 2022 | Claims Administration & Objections | 09/23/22 | AW | 140 | Continue review of claims and update to spreadsheets (11117 Longwood, 1700 Juneway, 2909 E 78th, 3030 E 79th, 4520 Drexel, 5001 Drexel, 6001 Sacramento, 6160 MLK, 6250 Mozart, 6437 Kenwood, 6801 East End, 7026 Cornell, 7201 Dorchester, 7255 Euclid, 7301 Stewart, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7616 Phillips, 7625 East End, 7748 Essex, 7834 Ellis, 7927 Essex, 8047 Manistee, 8100 Essex) (2.4) | 2.4 | 0.0888889 | $12.44 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2022 | Claims Administration & Objections | 09/25/22 | MR | 390 | Attention to e-mails from court regarding settlement and properties that do not have institutional debt (1102 Bingham, 11117 Longwood, 1414 E 62nd, 2909 E 78th, 3030 E 79th, 3723 W 68th, 431 E 42nd, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6437 Kenwood, 701 S 5th, 7026 Cornell, 7237 Bennett, 7301 Stewart, 7500 Eggleston, 7549 Essex, 7834 Ellis, 7927 Essex, 7953 Woodlawn, 8047 Manistee, 8100 Essex). | 0.2 | 0.0090909 | $3.55 |
| September 2022 | Claims Administration & Objections | 09/26/22 | AW | 140 | review claims against numerous properties and related email to J. Wine regarding supporting documents (1700 Juneway, 3030 E 79th, 400 Kilbourn, 4611 Drexel, 5955 Sacramento, 638 Avers, 701 S 5th, 7026 Cornell, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7301 Stewart, 7442 Calumet, 7500 Eggleston, 7748 Essex, 8100 Essex) (3.7). | 3.7 | 0.23125 | $32.38 |
| September 2022 | Claims Administration & Objections | 09/26/22 | JRW | 260 | review claims against properties , work with A. Watychowicz to determine status of claims review process, and confer with K. Duff regarding potential settlement of claims (1102 Bingham, 11117 Longwood, 1414 E 62nd, 2909 E 78th, 3030 E 79th, 431 E 42nd, 5955 Sacramento, 6001 Sacramento, 6437 Kenwood, 701 S 5th, 7026 Cornell, 7237 Bennett, 7301 Stewart, 7500 Eggleston, 7549 Essex, 7834 Ellis, 7927 Essex, 8047 Manistee, 8100 Essex) (1.8) | 1.8 | 0.0947368 | $24.63 |
| September 2022 | Claims Administration & Objections | 09/26/22 | JRW | 260 | telephone conference with Judge Kim regarding potential for settlement of claims against properties (1102 Bingham, 11117 Longwood, 1414 E 62nd, 2909 E 78th, 3030 E 79th, 431 E 42nd, 5955 Sacramento, 6001 Sacramento, 6437 Kenwood, 701 S 5th, 7026 Cornell, 7237 Bennett, 7301 Stewart, 7500 Eggleston, 7549 Essex, 7834 Ellis, 7927 Essex, 8047 Manistee, 8100 Essex) (.2) | 0.2 | 0.0105263 | $2.74 |
| September 2022 | Claims Administration & Objections | 09/26/22 | JRW | 260 | continued attention to claims review project (1414 E 62nd, 2909 E 78th, 3030 E 79th, 431 E 42nd, 4533 Calumet, 4611 Drexel, 5001 Drexel, 5450 Indiana, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6356 California, 638 Avers, 6801 East End, 7026 Cornell, 7107 S Bennett, 7300 St Lawrence, 7301 Stewart, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7616 Phillips, 8047 Manistee, 8100 Essex, 8326 Ellis) (3.0). | 3.0 | 0.1111111 | $28.89 |
| September 2022 | Claims Administration & Objections | 09/28/22 | JRW | 260 | conference with A. Porter regarding anaysis of claims against properties with no institutional debt (1102 Bingham, 11117 Longwood, 1414 E 62nd, 2909 E 78th, 3030 E 79th, 431 E 42nd, 5955 Sacramento, 6001 Sacramento, 6437 Kenwood, 701 S 5th, 7026 Cornell, 7237 Bennett, 7301 Stewart, 7500 Eggleston, 7549 Essex, 7834 Ellis, 7927 Essex, 8047 Manistee, 8100 Essex) (.9). | 0.9 | 0.0473684 | $12.32 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2022 | Distributions | 09/13/22 | JRW | 260 | study spreadsheets, related telephone conference with E. Duff regarding accountant's cost analysis and related review of court orders (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8047 Manistee, 8000 Justine, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (2.2). | 2.2 | 0.0275 | $7.15 |

EquityBuild - Property Allocation Summary

**Property:** *2909-19 E 78th Street*
**General Allocation % (Pre 01/29/21):** *1.7872888%*
**General Allocation % (01/29/21 Onward, Claims Only):** *1.9201907587%*

| Prop # | Property Address | General Allocation [1] | | Specific Allocation [2] | | Total Allocation [3] | |
|---|---|---|---|---|---|---|---|
| | | Hours | Fees | Hours | Fees | Hours | Fees |
| **13** | **2909-19 E 78th Street** | **0.59** | **$ 126.95** | **5.65** | **$ 985.47** | **6.24** | **$ 1,112.42** |
| | Asset Disposition [4] | 0.01 | $ 1.00 | - | $ - | 0.01 | $ 1.00 |
| | Business Operations [5] | 0.02 | $ 7.47 | 0.64 | $ 192.21 | 0.66 | $ 199.68 |
| | Claims Administration & Objections [6] | 0.56 | $ 118.48 | 4.98 | $ 786.11 | 5.54 | $ 904.58 |
| | Distributions [7] | - | $ - | 0.03 | $ 7.15 | 0.03 | $ 7.15 |

[1] Task entries determined as general time have been allocated to all properties in accordance with court-approved allocation methodology.

[2] Task entries specifically identified as relating to respective property. Specific allocations have been determined via analysis of task descriptions and details can be found in "Specific Task Allocation Detail" section of document starting on Page 2.

[3] Summation of General and Specific Allocation hours/fees.

[4] Time/Task entries relating to "Asset Disposition" Billing Category

[5] Time/Task entries relating to "Business Operations" Billing Category

[6] Time/Task entries relating to "Claims Administration & Objections" Billing Category

[7] Time/Task entries relating to "Distributions" Billing Category

2909-19 E 78th Street

EquityBuild - Specific Property Allocation Task Detail

**Specific Allocation Hours:** *5.65*
**Specific Allocation Fees:** $ *985.47*

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2022 | Claims Administration & Objections | 07/19/22 | KBD | 390 | Exchange correspondence with J. Wine regarding communication with claimant regarding claims process and supplemental records (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.3) | 0.3 | 0.004 | $1.56 |
| July 2022 | Business Operations | 07/07/22 | JR | 140 | Review email from E. Duff requesting property insurance endorsement information and refunds related to the resolution of fee allocations with lender , collect requested information and produce to E. Duff (10012 LaSalle, 1017 W 102nd, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.3 | 0.0028037 | $0.39 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2022 | Claims Administration & Objections | 07/01/22 | AW | 140 | Review claims (8100 Essex, 6807 Indiana, 8209 Ellis, 2736 W 64th, 7656 Kingston, 7953 Marquette, 11117 Longwood, 7616 Phillips, 4755 Lawrence, 7301 Stewart, 7500 Eggleston, 3030 E 79th Street, 7927 Essex, 7549 Essex, 2909 E 78th, 8047 Manistee) (4.7) | 4.7 | 0.29375 | $41.13 |
| July 2022 | Claims Administration & Objections | 07/06/22 | JR | 140 | Create and update EBF mortgagee spreadsheets that pertain to claims against EquityBuild properties and pertinent claim information (1700 Juneway, 2909 E 79th, 3030 E 79th, 5450 Indiana, 6160 MLK, 6437 Kenwood, 6949 Merrill, 7301 Stewart, 7500 Eggleston, 7549 Essex, 7749 Yates, 7927 Essex, 8047 Manistee). | 1.9 | 0.1461538 | $20.46 |
| July 2022 | Claims Administration & Objections | 07/19/22 | JR | 140 | Continue working on claims review project (11117 Longwood, 1131 E 79th, 2909 E 79th, 3030 E 79th, 5001 Drexel, 5450 Indiana, 6160 MLK, 6250 Mozart, 6355 Talman, 6437 Kenwood, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7301 Stewart, 7500 Eggleston, 7549 Essex, 7927 Essex, 8047 Manistee, 8100 Essex). | 6.8 | 0.3578947 | $50.11 |
| July 2022 | Claims Administration & Objections | 07/22/22 | JR | 140 | Continue working on claims review project (11117 Longwood, 1131 E 79th, 2909 E 79th, 4533 Calumet, 5450 Indiana, 6160 MLK, 6250 Mozart, 6355 Talman, 7024 Paxton, 7549 S Essex, 8047 Manistee, 8100 Essex). | 4.8 | 0.4 | $56.00 |
| July 2022 | Claims Administration & Objections | 07/25/22 | JRW | 260 | review proofs of claim and work with A. Watychowicz regarding necessary updates to master claims sheet (2909 E 78th, 3074 Cheltenham, 5450 Indiana, 6160 MLK, 7750 Muskegon, 8100 Essex) (1.3). | 1.3 | 0.2166667 | $56.33 |
| July 2022 | Claims Administration & Objections | 07/26/22 | AW | 140 | update Master Claims List, claims by property spreadsheet, and claims folders (2909 E 78th, 6160 MLK, 6217 Dorchester, 6250 Mozart, 638 Avers, 7024 Paxton, 7255 Euclid, 7549 Essex, 8047 Manistee) (1.6) | 1.6 | 0.1777778 | $24.89 |
| July 2022 | Claims Administration & Objections | 07/26/22 | JR | 140 | Communication with J. Wine regarding status of claims review (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.4 | 0.0053333 | $0.75 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2022 | Claims Administration & Objections | 07/26/22 | JRW | 260 | Work with J. Rak and A. Watychowicz on claims review protocol (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.4) | 0.4 | 0.0053333 | $1.39 |
| July 2022 | Claims Administration & Objections | 07/27/22 | JRW | 260 | work with J. Rak regarding claims review procedures and related work on claims review project (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (1.4). | 1.4 | 0.0186667 | $4.85 |
| July 2022 | Claims Administration & Objections | 07/28/22 | JR | 140 | Continue working on claims review project (11117 Longwood, 1131 E 79th, 1700 Juneway, 2909 E 79th, 4611 Drexel, 5001 Drexel, 5450 Indiana, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6437 Kenwood, 6801 East End, 6949 Merrill, 701 S 5th, 7024 Paxton, 7051 Bennett, 7442 Calumet, 7760 Coles, 7927 Essex, 8047 Manistee, 8100 Essex, 8326 Ellis). | 3.7 | 0.1541667 | $21.58 |
| July 2022 | Claims Administration & Objections | 07/29/22 | JR | 140 | Continue working on claims review project (11117 Longwood, 1131 E 79th, 1700 Juneway, 1700 Juneway, 2736 W 64th, 2909 E 78th, 2909 E 79th, 3030 E 79th, 4533 Calumet, 4611 Drexel, 5201 Washington, 5450 Indiana, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 638 Avers, 7024 Paxton, 7237 Bennett, 7301 Stewart, 7502 Eggleston, 7546 Saginaw, 7549 Essex, 7656 Kingston, 7749 Yates, 7760 Coles, 8047 Manistee, 8100 Essex, 8326 Ellis). | 4.2 | 0.1555556 | $21.78 |

2909-19 E 78th Street

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2022 | Claims Administration & Objections | 07/29/22 | JRW | 260 | work with J. Rak and A. Watychowicz regarding claims review process (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.8) | 0.8 | 0.0106667 | $2.77 |
| August 2022 | Business Operations | 08/05/22 | KBD | 390 | Exchange correspondence with E. Duff regarding reports calculating net reimbursable amounts from properties (2909 E 78th, 3030 E 79th, 7500 Eggleston, 7301 Stewart, 7549 Essex, 7927 Essex). | 0.2 | 0.0333333 | $13.00 |
| August 2022 | Business Operations | 08/06/22 | KBD | 390 | Exchange further correspondence with E. Duff regarding reports calculating net reimbursable amounts from properties and consideration of related issues (2909 E 78th, 3030 E 79th, 7500 Eggleston, 7301 Stewart, 7549 Essex, 7927 Essex). | 0.3 | 0.05 | $19.50 |
| August 2022 | Claims Administration & Objections | 08/17/22 | KBD | 390 | Confer with M. Rachlis and J. Wine regarding strategy for resolving claims relating to properties (1102 Bingham, 11117 Longwood, 1414 E 62nd, 2909 E 78th, 3030 E 79th, 431 E 42nd, 5955 Sacramento, 6001 Sacramento, 6437 Kenwood, 701 S 5th, 7026 Cornell, 7237 Bennett, 7301 Stewart, 7500 Eggleston, 7549 Essex, 7834 Ellis, 7927-49 Essex, 8047 Manistee, 8100 Essex) (.2) | 0.2 | 0.0105263 | $4.11 |
| August 2022 | Business Operations | 08/05/22 | ED | 390 | Review draft reports with respect to calculation of net reimbursable amounts from sold properties (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8047 Manistee, 8000 Justine, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 3.1 | 0.0392405 | $15.30 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Business Operations | 08/06/22 | ED | 390 | Continue review of draft reports with respect to calculation of net reimbursable amounts from sold properties (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8047 Manistee, 8000 Justine, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 3.2 | 0.0405063 | $15.80 |
| August 2022 | Business Operations | 08/08/22 | ED | 390 | Review of draft reports with respect to calculation of net reimbursable amounts from sold properties (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8047 Manistee, 8000 Justine, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 1.0 | 0.0126582 | $4.94 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Business Operations | 08/08/22 | ED | 390 | Email correspondence and telephone call with accountant regarding questions relating to allocation of certain insurance premium amounts (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8047 Manistee, 8000 Justine, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.6 | 0.0075949 | $2.96 |
| August 2022 | Business Operations | 08/15/22 | ED | 390 | Review and analysis of report from accountant with respect to revisions to calculations of reimbursable amounts, and related discussions with K. Duff (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8047 Manistee, 8000 Justine, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.5 | 0.0063291 | $2.47 |

2909-19 E 78th Street

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Business Operations | 08/15/22 | ED | 390 | Review and revise reporting documents with respect to net amounts reimbursable from properties (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8047 Manistee, 8000 Justine, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 4.5 | 0.056962 | $22.22 |
| August 2022 | Business Operations | 08/17/22 | ED | 390 | Begin review of revised drafts of reports from accountant calculating net amount reimbursable from sold properties (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 W 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 78th, 310 E 50th, 3030 E 79th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4570 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6356 California, 6355 Talman, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 S Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7301 Stewart, 7300 St Lawrence, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 3074 Cheltenham, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.7 | 0.0088608 | $3.46 |

2909-19 E 78th Street

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Business Operations | 08/18/22 | ED | 390 | Continue review and analysis of reports from accountant calculating net amount reimbursable from sold properties (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 W 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 78th, 310 E 50th, 3030 E 79th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4570 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6356 California, 6355 Talman, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 S Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7301 Stewart, 7300 St Lawrence, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 3074 Cheltenham, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.9 | 0.0113924 | $4.44 |
| August 2022 | Business Operations | 08/18/22 | ED | 390 | Revisions to draft reports calculating net amount reimbursable from sold properties (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 W 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 78th, 310 E 50th, 3030 E 79th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4570 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6356 California, 6355 Talman, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 S Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7301 Stewart, 7300 St Lawrence, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 3074 Cheltenham, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.6 | 0.0075949 | $2.96 |

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Business Operations | 08/22/22 | JR | 140 | Review email from E. Duff requesting review of reports detailing expenses reimbursable to receiver, review closing dates and proofread net amounts reimbursable (10012 LaSalle, 1017 W 102nd, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Esse x, 7712 Euclid, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.2 | 0.0018692 | $0.26 |
| August 2022 | Business Operations | 08/22/22 | JR | 140 | Conduct review of reports for expenses reimbursable to Receiver's account, review closing dates and proofread net amounts reimbursable (10012 LaSalle, 1017 W 102nd, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 6.5 | 0.0607477 | $8.50 |

2909-19 E 78th Street

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Business Operations | 08/22/22 | JR | 140 | Exchange communication with E. Duff providing detailed report of review and discrepancies (10012 LaSalle, 1017 W 102nd, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.3 | 0.0028037 | $0.39 |
| August 2022 | Business Operations | 08/23/22 | JR | 140 | Review monthly reports beginning from October 2020 produced by accountant relating to reimbursements due to Receiver's account and compare the accuracy of such information to monthly schedule of receipts and disbursements (10012 LaSalle, 1017 W 102nd, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 4.8 | 0.0448598 | $6.28 |

2909-19 E 78th Street

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Business Operations | 08/23/22 | JR | 140 | exchange communication with E. Duff providing detailed analysis as it relates to review of accountant's reporting and schedules of receipts of disbursements (10012 LaSalle, 1017 W 102nd, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.2). | 0.2 | 0.0018692 | $0.26 |
| August 2022 | Business Operations | 08/26/22 | JR | 140 | Review email from E. Duff related to extensive review of property reimbursements and respond accordingly (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1414 W 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4570 Indiana, 4611 Drexel, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.2 | 0.0025316 | $0.35 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Business Operations | 08/26/22 | JR | 140 | Review insurance refunds and allocations to various properties (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1414 W 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4570 Indiana, 4611 Drexel, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) | 4.2 | 0.0531646 | $7.44 |
| August 2022 | Business Operations | 08/26/22 | JR | 140 | Further communication with E. Duff requesting additional information related to analysis of refunds (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1414 W 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4570 Indiana, 4611 Drexel, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.2 | 0.0025316 | $0.35 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Business Operations | 08/29/22 | JR | 140 | Further communication with E. Duff requesting analysis of property insurance refunds and conduct extensive analysis of refunds provided by accounting firm and compare data (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1414 W 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4570 Indiana, 4611 Drexel, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (4.3) | 4.3 | 0.0544304 | $7.62 |
| August 2022 | Claims Administration & Objections | 08/17/22 | JRW | 260 | confer with M. Rachlis and K. Duff regarding strategy for resolving claims (1102 Bingham, 11117 Longwood, 1414 E 62nd, 2909 E 78th, 3030 E 79th, 431 E 42nd, 5955 Sacramento, 6001 Sacramento, 6437 Kenwood, 701 S 5th, 7026 Cornell, 7237 Bennett, 7301 Stewart, 7500 Eggleston, 7549 Essex, 7834 Ellis, 7927 Essex, 8047 Manistee, 8100 Essex) (.2) | 0.2 | 0.0105263 | $2.74 |
| August 2022 | Claims Administration & Objections | 08/17/22 | JRW | 260 | Review progress on claims review project and related metrics (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (1.1) | 1.1 | 0.0146667 | $3.81 |
| August 2022 | Claims Administration & Objections | 08/17/22 | MR | 390 | conferences regarding settlement of other properties with K. Duff and J. Wine (1102 Bingham, 11117 Longwood, 1414 E 62nd, 2909 E 78th, 3030 E 79th, 431 E 42nd, 5955 Sacramento, 6001 Sacramento, 6437 Kenwood, 701 S 5th, 7026 Cornell, 7237 Bennett, 7301 Stewart, 7500 Eggleston, 7549 Essex, 7834 Ellis, 7927 Essex, 8047 Manistee, 8100 Essex) (.2) | 0.2 | 0.0105263 | $4.11 |

2909-19 E 78th Street

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Claims Administration & Objections | 08/19/22 | JRW | 260 | exchange correspondence with A. Porter regarding liens paid at closing (109 Laramie, 1449 Talman, 2909 E 78th, 3074 Cheltenham, 5618 MLK, 6437 Kenwood, 7024 Paxton, 7109 Calumet, 7201 Constance, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7600 Kingston, 7625 East End Avenue, 7635 East End, 7656 Kingston, 7748 Essex, 7760 Coles, 8000 Justine, 8326 Ellis, 8405 Marquette, 8517 Vernon, 9610 Woodlawn) (.1). | 0.1 | 0.0043478 | $1.13 |
| August 2022 | Claims Administration & Objections | 08/22/22 | JR | 140 | Review email from J. Wine requesting review of liens paid to the City of Chicago against proof of claims they submitted (109 Laramie, 1449 Talman, 2909 E 78th, 3074 Cheltenham, 5618 MLK, 6437 Kenwood, 7024 Paxton, 7109 Calumet, 7201 Constance, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7600 Kingston, 7625 East End Avenue, 7635 East End, 7656 Kingston, 7748 Essex, 7760 Coles, 8000 Justine, 8326 Ellis, 8405 Marquette, 8517 Vernon, 9610 Woodlawn) (.1) | 0.1 | 0.0043478 | $0.61 |
| August 2022 | Claims Administration & Objections | 08/24/22 | JR | 140 | Create a spreadsheet related to review of City of Chicago claims for properties, extensive review of settlement statements and proof of claim forms and identify payments of claims at property closings relating to various liens recorded by the City of Chicago (109 Laramie, 1449 Talman, 2909 E 78th, 3074 Cheltenham, 5618 MLK, 6437 Kenwood, 7024 Paxton, 7109 Calumet, 7201 Constance, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7600 Kingston, 7625 East End Avenue, 7635 East End, 7656 Kingston, 7748 Essex, 7760 Coles, 8000 Justine, 8326 Ellis, 8405 Marquette, 8517 Vernon, 9610 Woodlawn) (4.9) | 4.9 | 0.2130435 | $29.83 |
| August 2022 | Claims Administration & Objections | 08/24/22 | JR | 140 | communication with J. Wine regarding City of Chicago claims review and findings (109 Laramie, 1449 Talman, 2909 E 78th, 3074 Cheltenham, 5618 MLK, 6437 Kenwood, 7024 Paxton, 7109 Calumet, 7201 Constance, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7600 Kingston, 7625 East End Avenue, 7635 East End, 7656 Kingston, 7748 Essex, 7760 Coles, 8000 Justine, 8326 Ellis, 8405 Marquette, 8517 Vernon, 9610 Woodlawn) (.2). | 0.2 | 0.0086957 | $1.22 |
| August 2022 | Claims Administration & Objections | 08/25/22 | JR | 140 | Review email from J. Wine and further communicate and provide explanation of City of Chicago claims review and process as it relates to the Excel spreadsheet that contains requested information (109 Laramie, 1449 Talman, 2909 E 78th, 3074 Cheltenham, 5618 MLK, 6437 Kenwood, 7024 Paxton, 7109 Calumet, 7201 Constance, 7237 Bennett, 7255 Euclid, 7300 Lawrence, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7748 Essex, 7760 Coles, 8000 Justine, 8326 Ellis, 8517 Vernon, 9610 Woodlawn) (.7) | 0.7 | 0.0318182 | $4.45 |
| August 2022 | Claims Administration & Objections | 08/25/22 | JR | 140 | extensive review of the City of Chicago claims and settlement statements, update spreadsheet with pertinent information as it relates to duplicate claims and claims paid out of closing proceeds (109 Laramie, 1449 Talman, 2909 E 78th, 3074 Cheltenham, 5618 MLK, 6437 Kenwood, 7024 Paxton, 7109 Calumet, 7201 Constance, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7600 Kington, 7625 East End, 7635 East End, 7656 Kingston, 7748 Essex, 7760 Coles, 8000 Justine, 8326 Ellis, 8517 Vernon, 9610 Woodlawn) (3.4). | 3.4 | 0.1545455 | $21.64 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Claims Administration & Objections | 08/25/22 | JRW | 260 | confer with J. Rak regarding claims for past due water bills (2909 E 78th, 3074 Cheltenham, 7109 Calumet, 7201 Constance, 7237 Bennett, 7656 Kingston, 7760 Coles, 8000 Justine) (.2) | 0.2 | 0.025 | $6.50 |
| August 2022 | Claims Administration & Objections | 08/25/22 | JRW | 260 | exchange correspondence and telephone conference with J. Rak regarding claims (109 Laramie, 1449 Talman, 2909 E 78th, 3074 Cheltenham, 5618 MLK, 6437 Kenwood, 7024 Paxton, 7109 Calumet, 7201 Constance, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7600 Kingston, 7625 East End Avenue, 7635 East End, 7656 Kingston, 7748 Essex, 7760 Coles, 8000 Justine, 8326 Ellis, 8405 Marquette, 8517 Vernon, 9610 Woodlawn) (.3) | 0.3 | 0.0130435 | $3.39 |
| August 2022 | Claims Administration & Objections | 08/25/22 | JRW | 260 | exchange correspondence with J. Rak and A. Watychowicz regarding claims review procedures (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.2). | 0.2 | 0.0026667 | $0.69 |
| August 2022 | Claims Administration & Objections | 08/26/22 | JR | 140 | Extensive review of the City of Chicago claims and settlement statements, update spreadsheet with pertinent information as it relates to claims paid out of closing proceeds (109 Laramie, 1449 Talman, 2909 E 78th, 3074 Cheltenham, 5618 MLK, 6437 Kenwood, 7024 Paxton, 7109 Calumet, 7201 Constance, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7600 Kingston, 7625 East End Avenue, 7635 East End, 7656 Kingston, 7748 Essex, 7760 Coles, 8000 Justine, 8326 Ellis, 8405 Marquette, 8517 Vernon, 9610 Woodlawn) (2.1) | 2.1 | 0.0913043 | $12.78 |
| August 2022 | Claims Administration & Objections | 08/26/22 | JR | 140 | exchange communication with J. Wine regarding finalized review of City of Chicago claims paid out of closing proceeds (109 Laramie, 1449 Talman, 2909 E 78th, 3074 Cheltenham, 5618 MLK, 6437 Kenwood, 7024 Paxton, 7109 Calumet, 7201 Constance, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7600 Kingston, 7625 East End Avenue, 7635 East End, 7656 Kingston, 7748 Essex, 7760 Coles, 8000 Justine, 8326 Ellis, 8405 Marquette, 8517 Vernon, 9610 Woodlawn) (.1). | 0.1 | 0.0043478 | $0.61 |

2909-19 E 78th Street

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Claims Administration & Objections | 08/31/22 | JR | 140 | Continue working on claims, review claims submissions for properties (109 Laramie, 11117 Longwood, 1131 E 79th, 1700 Juneway, 2736 W 64th, 2909 E 78th, 4533 Calumet, 4611 Drexel, 5450 Indiana, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6437 Kenwood, 6801 East End, 701 S 5th, 7024 Paxton, 7051 Bennett, 7201 Dorchester, 7237 Bennett, 7442 Calumet, 7546 Saginaw, 7549 Essex, 7616 Phillips, 7760 Coles, 7927 Essex, 8047 Manistee, 8100 Essex, 8326 Ellis). | 6.7 | 0.2310345 | $32.34 |
| September 2022 | Claims Administration & Objections | 09/20/22 | KBD | 390 | further confer with J. Wine and M. Rachlis regarding efforts to settle remaining claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7953 Woodlawn, 7957 Marquette, 8047 Manistee, 8000 Justine, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.2) | 0.2 | 0.0025974 | $1.01 |
| September 2022 | Claims Administration & Objections | 09/26/22 | KBD | 390 | Confer and exchange correspondence with J. Wine regarding claims review and settlement efforts (1102 Bingham, 11117 Longwood, 1414 E 62nd, 2909 E 78th, 3030 E 79th, 431 E 42nd, 5955 Sacramento, 6001 Sacramento, 6437 Kenwood, 701 S 5th, 7026 Cornell, 7237 Bennett, 7301 Stewart, 7500 Eggleston, 7549 Essex, 7834 Ellis, 7927-49 Essex, 8047 Manistee, 8100 Essex). | 0.6 | 0.0315789 | $12.32 |
| September 2022 | Business Operations | 09/11/22 | ED | 390 | Update working analysis of amounts allocated to properties and reimbursable from sold properties (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 W 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 S Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.9 | 0.0113924 | $4.44 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2022 | Business Operations | 09/13/22 | ED | 390 | Call with J. Wine to discuss methodology for calculations of Net Reimbursable Amounts (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 W 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 S Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.8 | 0.0101266 | $3.95 |
| September 2022 | Business Operations | 09/15/22 | ED | 390 | Review and finalize draft reports from accountant calculating sums allocated to properties and reimbursable to receivership (1131 E 79th, 1700 Juneway, 2736 W 64th, 2909 E 78th, 3030 E 79th, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6355 Talman, 638 Avers, 6437 Kenwood, 6554 Vernon, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7301 Stewart, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 816 Marquette) (3.3) | 3.3 | 0.1 | $39.00 |
| September 2022 | Business Operations | 09/15/22 | ED | 390 | update working analysis of amounts allocated to properties and reimbursable from sold properties (1131 E 79th, 1700 Juneway, 2736 W 64th, 2909 E 78th, 3030 E 79th, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6355 Talman, 638 Avers, 6437 Kenwood, 6554 Vernon, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7301 Stewart, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 816 Marquette) (.5). | 0.5 | 0.0151515 | $5.91 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2022 | Claims Administration & Objections | 09/02/22 | JRW | 260 | confer with J. Rak regarding claims review project (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.3). | 0.3 | 0.004 | $1.04 |
| September 2022 | Claims Administration & Objections | 09/07/22 | JR | 140 | Continue working on claims, review claims submissions for properties (1700 Juneway, 2909 E 78th, 4611 Drexel, 5450 Indiana, 6160 MLK, 6217 Dorchester, 701 S 5th, 7024 Paxton, 7549 Essex, 7834 Ellis, 8047 Manistee, 8326 Ellis). | 5.9 | 0.4916667 | $68.83 |
| September 2022 | Claims Administration & Objections | 09/08/22 | JR | 140 | Continue working on claims, review claims submissions for properties (2909 E 78th, 310 E 50th, 4351 Calumet, 4611 Drexel, 5450 Indiana, 6217 Dorchester, 7024 Paxton, 7549 Essex, 8047 Manistee, 8107 Coles). | 3.9 | 0.39 | $54.60 |
| September 2022 | Claims Administration & Objections | 09/09/22 | JR | 140 | Continue working on claims, review claims submissions for properties (2909 E 78th, 310 E 50th, 4351 Calumet, 5450 Indiana, 7549 Essex, 8047 Manistee, 8107 Coles). | 2.9 | 0.4142857 | $58.00 |
| September 2022 | Claims Administration & Objections | 09/15/22 | JR | 140 | Continue working on claims, review claims submissions for properties (2909 E 78th, 3030 E 79th, 4019 Indiana, 4520 Drexel, 5450 Indiana, 638 Avers, 7301 Stewart, 7500 Eggleston, 7549 Essex, 8047 Manistee, 8100 Essex). | 5.2 | 0.4727273 | $66.18 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2022 | Claims Administration & Objections | 09/20/22 | JRW | 260 | further confer with K. Duff and M. Rachlis regarding efforts to settle remaining claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7953 Woodlawn, 7957 Marquette, 8047 Manistee, 8000 Justine, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.2) | 0.2 | 0.0025974 | $0.68 |
| September 2022 | Claims Administration & Objections | 09/20/22 | MR | 390 | further confer with J. Wine and K. Duff regarding efforts to settle remaining claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7953 Woodlawn, 7957 Marquette, 8047 Manistee, 8000 Justine, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.2). | 0.2 | 0.0025974 | $1.01 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2022 | Claims Administration & Objections | 09/21/22 | JRW | 260 | confer with A. Watychowicz regarding claims review project (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.2). | 0.2 | 0.0026667 | $0.69 |
| September 2022 | Claims Administration & Objections | 09/22/22 | AW | 140 | continue review of claims and update to spreadsheets (1700 Juneway, 11117 Longwood, 2909 E 78th, 3030 E 79th, 4520 Drexel, 5001 Drexel, 6001 Sacramento, 6160 MLK, 6250 Mozart, 6437 Kenwood, 6801 East End, 7026 Cornell, 7201 Dorchester, 7255 Euclid, 7301 Stewart, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7616 Phillips, 7625 East End, 7748 Essex, 7834 Ellis, 7927 Essex, 8047 Manistee, 8100 Essex) (.7). | 0.7 | 0.0259259 | $3.63 |
| September 2022 | Claims Administration & Objections | 09/23/22 | AW | 140 | Continue review of claims and update to spreadsheets (11117 Longwood, 1700 Juneway, 2909 E 78th, 3030 E 79th, 4520 Drexel, 5001 Drexel, 6001 Sacramento, 6160 MLK, 6250 Mozart, 6437 Kenwood, 6801 East End, 7026 Cornell, 7201 Dorchester, 7255 Euclid, 7301 Stewart, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7616 Phillips, 7625 East End, 7748 Essex, 7834 Ellis, 7927 Essex, 8047 Manistee, 8100 Essex) (2.4) | 2.4 | 0.0888889 | $12.44 |
| September 2022 | Claims Administration & Objections | 09/25/22 | MR | 390 | Attention to e-mails from court regarding settlement and properties that do not have institutional debt (1102 Bingham, 11117 Longwood, 1414 E 62nd, 2909 E 78th, 3030 E 79th, 3723 W 68th, 431 E 42nd, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6437 Kenwood, 701 S 5th, 7026 Cornell, 7237 Bennett, 7301 Stewart, 7500 Eggleston, 7549 Essex, 7834 Ellis, 7927 Essex, 7953 Woodlawn, 8047 Manistee, 8100 Essex). | 0.2 | 0.0090909 | $3.55 |
| September 2022 | Claims Administration & Objections | 09/26/22 | JRW | 260 | review claims against properties , work with A. Watychowicz to determine status of claims review process, and confer with K. Duff regarding potential settlement of claims (1102 Bingham, 11117 Longwood, 1414 E 62nd, 2909 E 78th, 3030 E 79th, 431 E 42nd, 5955 Sacramento, 6001 Sacramento, 6437 Kenwood, 701 S 5th, 7026 Cornell, 7237 Bennett, 7301 Stewart, 7500 Eggleston, 7549 Essex, 7834 Ellis, 7927 Essex, 8047 Manistee, 8100 Essex) (1.8) | 1.8 | 0.0947368 | $24.63 |
| September 2022 | Claims Administration & Objections | 09/26/22 | JRW | 260 | telephone conference with Judge Kim regarding potential for settlement of claims against properties (1102 Bingham, 11117 Longwood, 1414 E 62nd, 2909 E 78th, 3030 E 79th, 431 E 42nd, 5955 Sacramento, 6001 Sacramento, 6437 Kenwood, 701 S 5th, 7026 Cornell, 7237 Bennett, 7301 Stewart, 7500 Eggleston, 7549 Essex, 7834 Ellis, 7927 Essex, 8047 Manistee, 8100 Essex) (.2) | 0.2 | 0.0105263 | $2.74 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2022 | Claims Administration & Objections | 09/26/22 | JRW | 260 | continued attention to claims review project (1414 E 62nd, 2909 E 78th, 3030 E 79th, 431 E 42nd, 4533 Calumet, 4611 Drexel, 5001 Drexel, 5450 Indiana, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6356 California, 638 Avers, 6801 East End, 7026 Cornell, 7107 S Bennett, 7300 St Lawrence, 7301 Stewart, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7616 Phillips, 8047 Manistee, 8100 Essex, 8326 Ellis) (3.0). | 3.0 | 0.1111111 | $28.89 |
| September 2022 | Claims Administration & Objections | 09/28/22 | JRW | 260 | conference with A. Porter regarding anaysis of claims against properties with no institutional debt (1102 Bingham, 11117 Longwood, 1414 E 62nd, 2909 E 78th, 3030 E 79th, 431 E 42nd, 5955 Sacramento, 6001 Sacramento, 6437 Kenwood, 701 S 5th, 7026 Cornell, 7237 Bennett, 7301 Stewart, 7500 Eggleston, 7549 Essex, 7834 Ellis, 7927 Essex, 8047 Manistee, 8100 Essex) (.9). | 0.9 | 0.0473684 | $12.32 |
| September 2022 | Distributions | 09/13/22 | JRW | 260 | study spreadsheets, related telephone conference with E. Duff regarding accountant's cost analysis and related review of court orders (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8047 Manistee, 8000 Justine, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (2.2). | 2.2 | 0.0275 | $7.15 |

EquityBuild - Property Allocation Summary

| Property: | *7549-59 S Essex Avenue* |
|---|---|
| General Allocation % (Pre 01/29/21): | *1.4726959%* |
| General Allocation % (01/29/21 Onward, Claims Only): | *1.5822048678%* |

| Prop # | Property Address | General Allocation [1] | | Specific Allocation [2] | | Total Allocation [3] | |
|---|---|---|---|---|---|---|---|
| | | Hours | Fees | Hours | Fees | Hours | Fees |
| 14 | 7549-59 S Essex Avenue | 0.49 | $ 104.60 | 4.78 | $ 834.12 | 5.27 | $ 938.73 |
| | Asset Disposition [4] | 0.01 | $ 0.82 | - | $ - | 0.01 | $ 0.82 |
| | Business Operations [5] | 0.02 | $ 6.16 | 0.70 | $ 200.94 | 0.71 | $ 207.09 |
| | Claims Administration & Objections [6] | 0.47 | $ 97.62 | 4.06 | $ 626.04 | 4.52 | $ 723.66 |
| | Distributions [7] | - | $ - | 0.03 | $ 7.15 | 0.03 | $ 7.15 |

[1] Task entries determined as general time have been allocated to all properties in accordance with court-approved allocation methodology.

[2] Task entries specifically identified as relating to respective property. Specific allocations have been determined via analysis of task descriptions and details can be found in "Specific Task Allocation Detail" section of document starting on Page 2.

[3] Summation of General and Specific Allocation hours/fees.

[4] Time/Task entries relating to "Asset Disposition" Billing Category

[5] Time/Task entries relating to "Business Operations" Billing Category

[6] Time/Task entries relating to "Claims Administration & Objections" Billing Category

[7] Time/Task entries relating to "Distributions" Billing Category

7549-59 S Essex Avenue

EquityBuild - Specific Property Allocation Task Detail

**Specific Allocation Hours:** *4.78*

**Specific Allocation Fees:** $ *834.12*

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2022 | Claims Administration & Objections | 07/19/22 | KBD | 390 | Exchange correspondence with J. Wine regarding communication with claimant regarding claims process and supplemental records (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.3) | 0.3 | 0.004 | $1.56 |
| July 2022 | Business Operations | 07/05/22 | KMP | 140 | Compile copies of all monthly "results summaries" from property manager and download to file. | 0.9 | 0.0132353 | $1.85 |
| July 2022 | Business Operations | 07/07/22 | JR | 140 | Review email from E. Duff requesting property insurance endorsement information and refunds related to the resolution of fee allocations with lender , collect requested information and produce to E. Duff (10012 LaSalle, 1017 W 102nd, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.3 | 0.0028037 | $0.39 |

7549-59 S Essex Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2022 | Claims Administration & Objections | 07/01/22 | AW | 140 | Review claims (8100 Essex, 6807 Indiana, 8209 Ellis, 2736 W 64th, 7656 Kingston, 7953 Marquette, 11117 Longwood, 7616 Phillips, 4755 Lawrence, 7301 Stewart, 7500 Eggleston, 3030 E 79th Street, 7927 Essex, 7549 Essex, 2909 E 78th, 8047 Manistee) (4.7) | 4.7 | 0.29375 | $41.13 |
| July 2022 | Claims Administration & Objections | 07/06/22 | JR | 140 | Create and update EBF mortgagee spreadsheets that pertain to claims against EquityBuild properties and pertinent claim information (1700 Juneway, 2909 E 79th, 3030 E 79th, 5450 Indiana, 6160 MLK, 6437 Kenwood, 6949 Merrill, 7301 Stewart, 7500 Eggleston, 7549 Essex, 7749 Yates, 7927 Essex, 8047 Manistee). | 1.9 | 0.1461538 | $20.46 |
| July 2022 | Claims Administration & Objections | 07/19/22 | JR | 140 | Continue working on claims review project (11117 Longwood, 1131 E 79th, 2909 E 79th, 3030 E 79th, 5001 Drexel, 5450 Indiana, 6160 MLK, 6250 Mozart, 6355 Talman, 6437 Kenwood, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7301 Stewart, 7500 Eggleston, 7549 Essex, 7927 Essex, 8047 Manistee, 8100 Essex). | 6.8 | 0.3578947 | $50.11 |
| July 2022 | Claims Administration & Objections | 07/22/22 | JR | 140 | Continue working on claims review project (11117 Longwood, 1131 E 79th, 2909 E 79th, 4533 Calumet, 5450 Indiana, 6160 MLK, 6250 Mozart, 6355 Talman, 7024 Paxton, 7549 S Essex, 8047 Manistee, 8100 Essex). | 4.8 | 0.4 | $56.00 |
| July 2022 | Claims Administration & Objections | 07/26/22 | AW | 140 | update Master Claims List, claims by property spreadsheet, and claims folders (2909 E 78th, 6160 MLK, 6217 Dorchester, 6250 Mozart, 638 Avers, 7024 Paxton, 7255 Euclid, 7549 Essex, 8047 Manistee) (1.6) | 1.6 | 0.1777778 | $24.89 |
| July 2022 | Claims Administration & Objections | 07/26/22 | JR | 140 | Communication with J. Wine regarding status of claims review (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.4 | 0.0053333 | $0.75 |

7549-59 S Essex Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2022 | Claims Administration & Objections | 07/26/22 | JRW | 260 | Work with J. Rak and A. Watychowicz on claims review protocol (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.4) | 0.4 | 0.0053333 | $1.39 |
| July 2022 | Claims Administration & Objections | 07/27/22 | JRW | 260 | work with J. Rak regarding claims review procedures and related work on claims review project (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (1.4). | 1.4 | 0.0186667 | $4.85 |
| July 2022 | Claims Administration & Objections | 07/29/22 | JR | 140 | Continue working on claims review project (11117 Longwood, 1131 E 79th, 1700 Juneway, 1700 Juneway, 2736 W 64th, 2909 E 78th, 3030 E 79th, 4533 Calumet, 4611 Drexel, 5201 Washington, 5450 Indiana, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 638 Avers, 7024 Paxton, 7237 Bennett, 7301 Stewart, 7502 Eggleston, 7546 Saginaw, 7549 Essex, 7656 Kingston, 7749 Yates, 7760 Coles, 8047 Manistee, 8100 Essex, 8326 Ellis). | 4.2 | 0.1555556 | $21.78 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2022 | Claims Administration & Objections | 07/29/22 | JRW | 260 | work with J. Rak and A. Watychowicz regarding claims review process (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.8) | 0.8 | 0.0106667 | $2.77 |
| August 2022 | Business Operations | 08/05/22 | KBD | 390 | Exchange correspondence with E. Duff regarding reports calculating net reimbursable amounts from properties (2909 E 78th, 3030 E 79th, 7500 Eggleston, 7301 Stewart, 7549 Essex, 7927 Essex). | 0.2 | 0.0333333 | $13.00 |
| August 2022 | Business Operations | 08/06/22 | KBD | 390 | Exchange further correspondence with E. Duff regarding reports calculating net reimbursable amounts from properties and consideration of related issues (2909 E 78th, 3030 E 79th, 7500 Eggleston, 7301 Stewart, 7549 Essex, 7927 Essex). | 0.3 | 0.05 | $19.50 |
| August 2022 | Claims Administration & Objections | 08/17/22 | KBD | 390 | Confer with M. Rachlis and J. Wine regarding strategy for resolving claims relating to properties (1102 Bingham, 11117 Longwood, 1414 E 62nd, 2909 E 78th, 3030 E 79th, 431 E 42nd, 5955 Sacramento, 6001 Sacramento, 6437 Kenwood, 701 S 5th, 7026 Cornell, 7237 Bennett, 7301 Stewart, 7500 Eggleston, 7549 Essex, 7834 Ellis, 7927-49 Essex, 8047 Manistee, 8100 Essex) (.2) | 0.2 | 0.0105263 | $4.11 |
| August 2022 | Business Operations | 08/05/22 | ED | 390 | Review draft reports with respect to calculation of net reimbursable amounts from sold properties (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8047 Manistee, 8000 Justine, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 3.1 | 0.0392405 | $15.30 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Business Operations | 08/06/22 | ED | 390 | Continue review of draft reports with respect to calculation of net reimbursable amounts from sold properties (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8047 Manistee, 8000 Justine, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 3.2 | 0.0405063 | $15.80 |
| August 2022 | Business Operations | 08/08/22 | ED | 390 | Review of draft reports with respect to calculation of net reimbursable amounts from sold properties (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8047 Manistee, 8000 Justine, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 1.0 | 0.0126582 | $4.94 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Business Operations | 08/08/22 | ED | 390 | Email correspondence and telephone call with accountant regarding questions relating to allocation of certain insurance premium amounts (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8047 Manistee, 8000 Justine, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.6 | 0.0075949 | $2.96 |
| August 2022 | Business Operations | 08/15/22 | ED | 390 | Review and analysis of report from accountant with respect to revisions to calculations of reimbursable amounts, and related discussions with K. Duff (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8047 Manistee, 8000 Justine, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.5 | 0.0063291 | $2.47 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Business Operations | 08/15/22 | ED | 390 | Review and revise reporting documents with respect to net amounts reimbursable from properties (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8047 Manistee, 8000 Justine, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 4.5 | 0.056962 | $22.22 |
| August 2022 | Business Operations | 08/17/22 | ED | 390 | Begin review of revised drafts of reports from accountant calculating net amount reimbursable from sold properties (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 W 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 78th, 310 E 50th, 3030 E 79th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4570 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6356 California, 6355 Talman, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 S Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7301 Stewart, 7300 St Lawrence, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 3074 Cheltenham, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.7 | 0.0088608 | $3.46 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Business Operations | 08/18/22 | ED | 390 | Continue review and analysis of reports from accountant calculating net amount reimbursable from sold properties (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 W 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 78th, 310 E 50th, 3030 E 79th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4570 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6356 California, 6355 Talman, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 S Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7301 Stewart, 7300 St Lawrence, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 3074 Cheltenham, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.9 | 0.0113924 | $4.44 |
| August 2022 | Business Operations | 08/18/22 | ED | 390 | Revisions to draft reports calculating net amount reimbursable from sold properties (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 W 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 78th, 310 E 50th, 3030 E 79th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4570 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6356 California, 6355 Talman, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 S Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7301 Stewart, 7300 St Lawrence, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 3074 Cheltenham, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.6 | 0.0075949 | $2.96 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Business Operations | 08/22/22 | JR | 140 | Review email from E. Duff requesting review of reports detailing expenses reimbursable to receiver, review closing dates and proofread net amounts reimbursable (10012 LaSalle, 1017 W 102nd, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Esse x, 7712 Euclid, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.2 | 0.0018692 | $0.26 |
| August 2022 | Business Operations | 08/22/22 | JR | 140 | Conduct review of reports for expenses reimbursable to Receiver's account, review closing dates and proofread net amounts reimbursable (10012 LaSalle, 1017 W 102nd, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 6.5 | 0.0607477 | $8.50 |

7549-59 S Essex Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Business Operations | 08/22/22 | JR | 140 | Exchange communication with E. Duff providing detailed report of review and discrepancies (10012 LaSalle, 1017 W 102nd, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.3 | 0.0028037 | $0.39 |
| August 2022 | Business Operations | 08/23/22 | JR | 140 | Review monthly reports beginning from October 2020 produced by accountant relating to reimbursements due to Receiver's account and compare the accuracy of such information to monthly schedule of receipts and disbursements (10012 LaSalle, 1017 W 102nd, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 4.8 | 0.0448598 | $6.28 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Business Operations | 08/23/22 | JR | 140 | exchange communication with E. Duff providing detailed analysis as it relates to review of accountant's reporting and schedules of receipts of disbursements (10012 LaSalle, 1017 W 102nd, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.2). | 0.2 | 0.0018692 | $0.26 |
| August 2022 | Business Operations | 08/26/22 | JR | 140 | Review email from E. Duff related to extensive review of property reimbursements and respond accordingly (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1414 W 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4570 Indiana, 4611 Drexel, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.2 | 0.0025316 | $0.35 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Business Operations | 08/26/22 | JR | 140 | Review insurance refunds and allocations to various properties (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1414 W 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4570 Indiana, 4611 Drexel, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 4.2 | 0.0531646 | $7.44 |
| August 2022 | Business Operations | 08/26/22 | JR | 140 | Further communication with E. Duff requesting additional information related to analysis of refunds (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1414 W 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4570 Indiana, 4611 Drexel, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.2 | 0.0025316 | $0.35 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Business Operations | 08/29/22 | JR | 140 | Further communication with E. Duff requesting analysis of property insurance refunds and conduct extensive analysis of refunds provided by accounting firm and compare data (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1414 W 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4570 Indiana, 4611 Drexel, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (4.3) | 4.3 | 0.0544304 | $7.62 |
| August 2022 | Claims Administration & Objections | 08/17/22 | JRW | 260 | confer with M. Rachlis and K. Duff regarding strategy for resolving claims (1102 Bingham, 11117 Longwood, 1414 E 62nd, 2909 E 78th, 3030 E 79th, 431 E 42nd, 5955 Sacramento, 6001 Sacramento, 6437 Kenwood, 701 S 5th, 7026 Cornell, 7237 Bennett, 7301 Stewart, 7500 Eggleston, 7549 Essex, 7834 Ellis, 7927 Essex, 8047 Manistee, 8100 Essex) (.2) | 0.2 | 0.0105263 | $2.74 |
| August 2022 | Claims Administration & Objections | 08/17/22 | JRW | 260 | Review progress on claims review project and related metrics (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (1.1) | 1.1 | 0.0146667 | $3.81 |
| August 2022 | Claims Administration & Objections | 08/17/22 | MR | 390 | conferences regarding settlement of other properties with K. Duff and J. Wine (1102 Bingham, 11117 Longwood, 1414 E 62nd, 2909 E 78th, 3030 E 79th, 431 E 42nd, 5955 Sacramento, 6001 Sacramento, 6437 Kenwood, 701 S 5th, 7026 Cornell, 7237 Bennett, 7301 Stewart, 7500 Eggleston, 7549 Essex, 7834 Ellis, 7927 Essex, 8047 Manistee, 8100 Essex) (.2) | 0.2 | 0.0105263 | $4.11 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Claims Administration & Objections | 08/25/22 | JRW | 260 | exchange correspondence with J. Rak and A. Watychowicz regarding claims review procedures (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.2). | 0.2 | 0.0026667 | $0.69 |
| August 2022 | Claims Administration & Objections | 08/31/22 | JR | 140 | Continue working on claims, review claims submissions for properties (109 Laramie, 11117 Longwood, 1131 E 79th, 1700 Juneway, 2736 W 64th, 2909 E 78th, 4533 Calumet, 4611 Drexel, 5450 Indiana, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6437 Kenwood, 6801 East End, 701 S 5th, 7024 Paxton, 7051 Bennett, 7201 Dorchester, 7237 Bennett, 7442 Calumet, 7546 Saginaw, 7549 Essex, 7616 Phillips, 7760 Coles, 7927 Essex, 8047 Manistee, 8100 Essex, 8326 Ellis). | 6.7 | 0.2310345 | $32.34 |
| September 2022 | Claims Administration & Objections | 09/20/22 | KBD | 390 | further confer with J. Wine and M. Rachlis regarding efforts to settle remaining claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7953 Woodlawn, 7957 Marquette, 8047 Manistee, 8000 Justine, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.2) | 0.2 | 0.0025974 | $1.01 |
| September 2022 | Claims Administration & Objections | 09/26/22 | KBD | 390 | Confer and exchange correspondence with J. Wine regarding claims review and settlement efforts (1102 Bingham, 11117 Longwood, 1414 E 62nd, 2909 E 78th, 3030 E 79th, 431 E 42nd, 5955 Sacramento, 6001 Sacramento, 6437 Kenwood, 701 S 5th, 7026 Cornell, 7237 Bennett, 7301 Stewart, 7500 Eggleston, 7549 Essex, 7834 Ellis, 7927-49 Essex, 8047 Manistee, 8100 Essex). | 0.6 | 0.0315789 | $12.32 |

7549-59 S Essex Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2022 | Business Operations | 09/11/22 | ED | 390 | Update working analysis of amounts allocated to properties and reimbursable from sold properties (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 W 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 S Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.9 | 0.0113924 | $4.44 |
| September 2022 | Business Operations | 09/13/22 | ED | 390 | Call with J. Wine to discuss methodology for calculations of Net Reimbursable Amounts (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 W 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 S Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.8 | 0.0101266 | $3.95 |
| September 2022 | Business Operations | 09/19/22 | ED | 390 | Review and finalize draft reports from accountant calculating sums allocated to properties and reimbursable to receivership (11117 Longwood, 3074 Cheltenham, 7450 Luella, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7927 Essex, 7957 Marquette, 8047 Manistee, 8100 S Essex, 8107 Ellis, 8201 Kingston, 8209 Ellis, 8326 Ellis) (2.3) | 2.3 | 0.1 | $39.00 |
| September 2022 | Business Operations | 09/19/22 | ED | 390 | update working analysis of amounts allocated to properties and reimbursable from sold properties (11117 Longwood, 3074 Cheltenham, 7450 Luella, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7927 Essex, 7957 Marquette, 8047 Manistee, 8100 S Essex, 8107 Ellis, 8201 Kingston, 8209 Ellis, 8326 Ellis) (.4). | 0.4 | 0.0173913 | $6.78 |

7549-59 S Essex Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2022 | Business Operations | 09/29/22 | JR | 140 | Review email from E. Duff requesting a final review of various property reports, property allocations, and net reimbursable amounts (11117 Longwood, 1414 E 62nd, 3074 Cheltenham, 431 E 42nd, 6217 Dorchester, 6250 Mozart, 7450 Luella, 7500 Eggleston, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7927 Essex, 7957 Marquette, 8047 Manistee, 8100 Essex, 8107 Ellis, 8201 Kingston, 8209 Ellis, 8326 Ellis). | 1.2 | 0.0428571 | $6.00 |
| September 2022 | Claims Administration & Objections | 09/02/22 | JRW | 260 | confer with J. Rak regarding claims review project (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.3). | 0.3 | 0.004 | $1.04 |
| September 2022 | Claims Administration & Objections | 09/07/22 | JR | 140 | Continue working on claims, review claims submissions for properties (1700 Juneway, 2909 E 78th, 4611 Drexel, 5450 Indiana, 6160 MLK, 6217 Dorchester, 701 S 5th, 7024 Paxton, 7549 Essex, 7834 Ellis, 8047 Manistee, 8326 Ellis). | 5.9 | 0.4916667 | $68.83 |
| September 2022 | Claims Administration & Objections | 09/08/22 | JR | 140 | Continue working on claims, review claims submissions for properties (2909 E 78th, 310 E 50th, 4351 Calumet, 4611 Drexel, 5450 Indiana, 6217 Dorchester, 7024 Paxton, 7549 Essex, 8047 Manistee, 8107 Coles). | 3.9 | 0.39 | $54.60 |
| September 2022 | Claims Administration & Objections | 09/09/22 | JR | 140 | Continue working on claims, review claims submissions for properties (2909 E 78th, 310 E 50th, 4351 Calumet, 5450 Indiana, 7549 Essex, 8047 Manistee, 8107 Coles). | 2.9 | 0.4142857 | $58.00 |
| September 2022 | Claims Administration & Objections | 09/15/22 | JR | 140 | Continue working on claims, review claims submissions for properties (2909 E 78th, 3030 E 79th, 4019 Indiana, 4520 Drexel, 5450 Indiana, 638 Avers, 7301 Stewart, 7500 Eggleston, 7549 Essex, 8047 Manistee, 8100 Essex). | 5.2 | 0.4727273 | $66.18 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2022 | Claims Administration & Objections | 09/20/22 | JRW | 260 | further confer with K. Duff and M. Rachlis regarding efforts to settle remaining claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7953 Woodlawn, 7957 Marquette, 8047 Manistee, 8000 Justine, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.2) | 0.2 | 0.0025974 | $0.68 |
| September 2022 | Claims Administration & Objections | 09/20/22 | MR | 390 | further confer with J. Wine and K. Duff regarding efforts to settle remaining claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7953 Woodlawn, 7957 Marquette, 8047 Manistee, 8000 Justine, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.2). | 0.2 | 0.0025974 | $1.01 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2022 | Claims Administration & Objections | 09/21/22 | JRW | 260 | confer with A. Watychowicz regarding claims review project (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.2). | 0.2 | 0.0026667 | $0.69 |
| September 2022 | Claims Administration & Objections | 09/22/22 | AW | 140 | continue review of claims and update to spreadsheets (1700 Juneway, 11117 Longwood, 2909 E 78th, 3030 E 79th, 4520 Drexel, 5001 Drexel, 6001 Sacramento, 6160 MLK, 6250 Mozart, 6437 Kenwood, 6801 East End, 7026 Cornell, 7201 Dorchester, 7255 Euclid, 7301 Stewart, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7616 Phillips, 7625 East End, 7748 Essex, 7834 Ellis, 7927 Essex, 8047 Manistee, 8100 Essex) (.7). | 0.7 | 0.0259259 | $3.63 |
| September 2022 | Claims Administration & Objections | 09/23/22 | AW | 140 | Continue review of claims and update to spreadsheets (11117 Longwood, 1700 Juneway, 2909 E 78th, 3030 E 79th, 4520 Drexel, 5001 Drexel, 6001 Sacramento, 6160 MLK, 6250 Mozart, 6437 Kenwood, 6801 East End, 7026 Cornell, 7201 Dorchester, 7255 Euclid, 7301 Stewart, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7616 Phillips, 7625 East End, 7748 Essex, 7834 Ellis, 7927 Essex, 8047 Manistee, 8100 Essex) (2.4) | 2.4 | 0.0888889 | $12.44 |
| September 2022 | Claims Administration & Objections | 09/25/22 | MR | 390 | Attention to e-mails from court regarding settlement and properties that do not have institutional debt (1102 Bingham, 11117 Longwood, 1414 E 62nd, 2909 E 78th, 3030 E 79th, 3723 W 68th, 431 E 42nd, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6437 Kenwood, 701 S 5th, 7026 Cornell, 7237 Bennett, 7301 Stewart, 7500 Eggleston, 7549 Essex, 7834 Ellis, 7927 Essex, 7953 Woodlawn, 8047 Manistee, 8100 Essex). | 0.2 | 0.0090909 | $3.55 |
| September 2022 | Claims Administration & Objections | 09/26/22 | JRW | 260 | review claims against properties , work with A. Watychowicz to determine status of claims review process, and confer with K. Duff regarding potential settlement of claims (1102 Bingham, 11117 Longwood, 1414 E 62nd, 2909 E 78th, 3030 E 79th, 431 E 42nd, 5955 Sacramento, 6001 Sacramento, 6437 Kenwood, 701 S 5th, 7026 Cornell, 7237 Bennett, 7301 Stewart, 7500 Eggleston, 7549 Essex, 7834 Ellis, 7927 Essex, 8047 Manistee, 8100 Essex) (1.8) | 1.8 | 0.0947368 | $24.63 |
| September 2022 | Claims Administration & Objections | 09/26/22 | JRW | 260 | telephone conference with Judge Kim regarding potential for settlement of claims against properties (1102 Bingham, 11117 Longwood, 1414 E 62nd, 2909 E 78th, 3030 E 79th, 431 E 42nd, 5955 Sacramento, 6001 Sacramento, 6437 Kenwood, 701 S 5th, 7026 Cornell, 7237 Bennett, 7301 Stewart, 7500 Eggleston, 7549 Essex, 7834 Ellis, 7927 Essex, 8047 Manistee, 8100 Essex) (.2) | 0.2 | 0.0105263 | $2.74 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2022 | Claims Administration & Objections | 09/26/22 | JRW | 260 | continued attention to claims review project (1414 E 62nd, 2909 E 78th, 3030 E 79th, 431 E 42nd, 4533 Calumet, 4611 Drexel, 5001 Drexel, 5450 Indiana, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6356 California, 638 Avers, 6801 East End, 7026 Cornell, 7107 S Bennett, 7300 St Lawrence, 7301 Stewart, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7616 Phillips, 8047 Manistee, 8100 Essex, 8326 Ellis) (3.0). | 3.0 | 0.1111111 | $28.89 |
| September 2022 | Claims Administration & Objections | 09/28/22 | JRW | 260 | conference with A. Porter regarding anaysis of claims against properties with no institutional debt (1102 Bingham, 11117 Longwood, 1414 E 62nd, 2909 E 78th, 3030 E 79th, 431 E 42nd, 5955 Sacramento, 6001 Sacramento, 6437 Kenwood, 701 S 5th, 7026 Cornell, 7237 Bennett, 7301 Stewart, 7500 Eggleston, 7549 Essex, 7834 Ellis, 7927 Essex, 8047 Manistee, 8100 Essex) (.9). | 0.9 | 0.0473684 | $12.32 |
| September 2022 | Distributions | 09/13/22 | JRW | 260 | study spreadsheets, related telephone conference with E. Duff regarding accountant's cost analysis and related review of court orders (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8047 Manistee, 8000 Justine, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (2.2). | 2.2 | 0.0275 | $7.15 |

EquityBuild - Property Allocation Summary

**Property:** *8047-55 S Manistee Avenue*
**General Allocation % (Pre 01/29/21):** *1.2220242%*
**General Allocation % (01/29/21 Onward, Claims Only):** *1.3128934009%*

| Prop # | Property Address | General Allocation [1] | | Specific Allocation [2] | | Total Allocation [3] | |
|---|---|---|---|---|---|---|---|
| | | Hours | Fees | Hours | Fees | Hours | Fees |
| *15* | *8047-55 S Manistee Avenue* | *0.41* | *$ 86.80* | *5.43* | *$ 1,048.85* | *5.84* | *$ 1,135.65* |
| | Asset Disposition [4] | 0.00 | $ 0.68 | - | $ - | 0.00 | $ 0.68 |
| | Business Operations [5] | 0.01 | $ 5.11 | 1.19 | $ 394.08 | 1.21 | $ 399.19 |
| | Claims Administration & Objections [6] | 0.39 | $ 81.01 | 4.21 | $ 647.62 | 4.60 | $ 728.62 |
| | Distributions [7] | - | $ - | 0.03 | $ 7.15 | 0.03 | $ 7.15 |

[1] Task entries determined as general time have been allocated to all properties in accordance with court-approved allocation methodology.

[2] Task entries specifically identified as relating to respective property. Specific allocations have been determined via analysis of task descriptions and details can be found in "Specific Task Allocation Detail" section of document starting on Page 2.

[3] Summation of General and Specific Allocation hours/fees.

[4] Time/Task entries relating to "Asset Disposition" Billing Category

[5] Time/Task entries relating to "Business Operations" Billing Category

[6] Time/Task entries relating to "Claims Administration & Objections" Billing Category

[7] Time/Task entries relating to "Distributions" Billing Category

8047-55 S Manistee Avenue

EquityBuild - Specific Property Allocation Task Detail

**Specific Allocation Hours:** *5.43*
**Specific Allocation Fees:** *$ 1,048.85*

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2022 | Claims Administration & Objections | 07/19/22 | KBD | 390 | Exchange correspondence with J. Wine regarding communication with claimant regarding claims process and supplemental records (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.3) | 0.3 | 0.004 | $1.56 |
| July 2022 | Business Operations | 07/05/22 | KMP | 140 | Compile copies of all monthly "results summaries" from property manager and download to file. | 0.9 | 0.0132353 | $1.85 |
| July 2022 | Business Operations | 07/07/22 | JR | 140 | Review email from E. Duff requesting property insurance endorsement information and refunds related to the resolution of fee allocations with lender , collect requested information and produce to E. Duff (10012 LaSalle, 1017 W 102nd, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.3 | 0.0028037 | $0.39 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2022 | Claims Administration & Objections | 07/01/22 | AW | 140 | Review claims (8100 Essex, 6807 Indiana, 8209 Ellis, 2736 W 64th, 7656 Kingston, 7953 Marquette, 11117 Longwood, 7616 Phillips, 4755 Lawrence, 7301 Stewart, 7500 Eggleston, 3030 E 79th Street, 7927 Essex, 7549 Essex, 2909 E 78th, 8047 Manistee) (4.7) | 4.7 | 0.29375 | $41.13 |
| July 2022 | Claims Administration & Objections | 07/06/22 | JR | 140 | Create and update EBF mortgagee spreadsheets that pertain to claims against EquityBuild properties and pertinent claim information (1700 Juneway, 2909 E 79th, 3030 E 79th, 5450 Indiana, 6160 MLK, 6437 Kenwood, 6949 Merrill, 7301 Stewart, 7500 Eggleston, 7549 Essex, 7749 Yates, 7927 Essex, 8047 Manistee). | 1.9 | 0.1461538 | $20.46 |
| July 2022 | Claims Administration & Objections | 07/19/22 | JR | 140 | Continue working on claims review project (11117 Longwood, 1131 E 79th, 2909 E 79th, 3030 E 79th, 5001 Drexel, 5450 Indiana, 6160 MLK, 6250 Mozart, 6355 Talman, 6437 Kenwood, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7301 Stewart, 7500 Eggleston, 7549 Essex, 7927 Essex, 8047 Manistee, 8100 Essex). | 6.8 | 0.3578947 | $50.11 |
| July 2022 | Claims Administration & Objections | 07/22/22 | JR | 140 | Continue working on claims review project (11117 Longwood, 1131 E 79th, 2909 E 79th, 4533 Calumet, 5450 Indiana, 6160 MLK, 6250 Mozart, 6355 Talman, 7024 Paxton, 7549 S Essex, 8047 Manistee, 8100 Essex). | 4.8 | 0.4 | $56.00 |
| July 2022 | Claims Administration & Objections | 07/26/22 | AW | 140 | update Master Claims List, claims by property spreadsheet, and claims folders (2909 E 78th, 6160 MLK, 6217 Dorchester, 6250 Mozart, 638 Avers, 7024 Paxton, 7255 Euclid, 7549 Essex, 8047 Manistee) (1.6) | 1.6 | 0.1777778 | $24.89 |
| July 2022 | Claims Administration & Objections | 07/26/22 | JR | 140 | Communication with J. Wine regarding status of claims review (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.4 | 0.0053333 | $0.75 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2022 | Claims Administration & Objections | 07/26/22 | JRW | 260 | Work with J. Rak and A. Watychowicz on claims review protocol (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.4) | 0.4 | 0.0053333 | $1.39 |
| July 2022 | Claims Administration & Objections | 07/27/22 | JRW | 260 | work with J. Rak regarding claims review procedures and related work on claims review project (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (1.4). | 1.4 | 0.0186667 | $4.85 |
| July 2022 | Claims Administration & Objections | 07/28/22 | JR | 140 | Continue working on claims review project (11117 Longwood, 1131 E 79th, 1700 Juneway, 2909 E 79th, 4611 Drexel, 5001 Drexel, 5450 Indiana, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6437 Kenwood, 6801 East End, 6949 Merrill, 701 S 5th, 7024 Paxton, 7051 Bennett, 7442 Calumet, 7760 Coles, 7927 Essex, 8047 Manistee, 8100 Essex, 8326 Ellis). | 3.7 | 0.1541667 | $21.58 |
| July 2022 | Claims Administration & Objections | 07/29/22 | JR | 140 | Continue working on claims review project (11117 Longwood, 1131 E 79th, 1700 Juneway, 1700 Juneway, 2736 W 64th, 2909 E 78th, 2909 E 79th, 3030 E 79th, 4533 Calumet, 4611 Drexel, 5201 Washington, 5450 Indiana, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 638 Avers, 7024 Paxton, 7237 Bennett, 7301 Stewart, 7502 Eggleston, 7546 Saginaw, 7549 Essex, 7656 Kingston, 7749 Yates, 7760 Coles, 8047 Manistee, 8100 Essex, 8326 Ellis). | 4.2 | 0.1555556 | $21.78 |

8047-55 S Manistee Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2022 | Claims Administration & Objections | 07/29/22 | JRW | 260 | work with J. Rak and A. Watychowicz regarding claims review process (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.8) | 0.8 | 0.0106667 | $2.77 |
| August 2022 | Claims Administration & Objections | 08/17/22 | KBD | 390 | Confer with M. Rachlis and J. Wine regarding strategy for resolving claims relating to properties (1102 Bingham, 11117 Longwood, 1414 E 62nd, 2909 E 78th, 3030 E 79th, 431 E 42nd, 5955 Sacramento, 6001 Sacramento, 6437 Kenwood, 701 S 5th, 7026 Cornell, 7237 Bennett, 7301 Stewart, 7500 Eggleston, 7549 Essex, 7834 Ellis, 7927-49 Essex, 8047 Manistee, 8100 Essex) (.2) | 0.2 | 0.0105263 | $4.11 |
| August 2022 | Business Operations | 08/05/22 | ED | 390 | Review draft reports with respect to calculation of net reimbursable amounts from sold properties (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8047 Manistee, 8000 Justine, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 3.1 | 0.0392405 | $15.30 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Business Operations | 08/06/22 | ED | 390 | Continue review of draft reports with respect to calculation of net reimbursable amounts from sold properties (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8047 Manistee, 8000 Justine, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 3.2 | 0.0405063 | $15.80 |
| August 2022 | Business Operations | 08/08/22 | ED | 390 | Review of draft reports with respect to calculation of net reimbursable amounts from sold properties (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8047 Manistee, 8000 Justine, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 1.0 | 0.0126582 | $4.94 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Business Operations | 08/08/22 | ED | 390 | Email correspondence and telephone call with accountant regarding questions relating to allocation of certain insurance premium amounts (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8047 Manistee, 8000 Justine, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.6 | 0.0075949 | $2.96 |
| August 2022 | Business Operations | 08/15/22 | ED | 390 | Review and analysis of report from accountant with respect to revisions to calculations of reimbursable amounts, and related discussions with K. Duff (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8047 Manistee, 8000 Justine, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.5 | 0.0063291 | $2.47 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Business Operations | 08/15/22 | ED | 390 | Review and revise reporting documents with respect to net amounts reimbursable from properties (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8047 Manistee, 8000 Justine, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 4.5 | 0.056962 | $22.22 |
| August 2022 | Business Operations | 08/17/22 | ED | 390 | Begin review of revised drafts of reports from accountant calculating net amount reimbursable from sold properties (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 W 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 78th, 310 E 50th, 3030 E 79th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4570 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6356 California, 6355 Talman, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 S Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7301 Stewart, 7300 St Lawrence, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 3074 Cheltenham, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.7 | 0.0088608 | $3.46 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Business Operations | 08/18/22 | ED | 390 | Continue review and analysis of reports from accountant calculating net amount reimbursable from sold properties (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 W 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 78th, 310 E 50th, 3030 E 79th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4570 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6356 California, 6355 Talman, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 S Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7301 Stewart, 7300 St Lawrence, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 3074 Cheltenham, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.9 | 0.0113924 | $4.44 |
| August 2022 | Business Operations | 08/18/22 | ED | 390 | Revisions to draft reports calculating net amount reimbursable from sold properties (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 W 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 78th, 310 E 50th, 3030 E 79th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4570 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6356 California, 6355 Talman, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 S Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7301 Stewart, 7300 St Lawrence, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 3074 Cheltenham, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.6 | 0.0075949 | $2.96 |
| August 2022 | Business Operations | 08/18/22 | ED | 390 | Draft email to J. Rak outlining additional review necessary in order to finalize draft reports (11117 Longwood, 431 E 42nd, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.3) | 0.3 | 0.0214286 | $8.36 |
| August 2022 | Business Operations | 08/18/22 | ED | 390 | update summary of property by property calculations of net amounts reimbursable to receivership (11117 Longwood, 431 E 42nd, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.4). | 0.4 | 0.0285714 | $11.14 |

8047-55 S Manistee Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Business Operations | 08/22/22 | ED | 390 | Email correspondence to J. Rak with list of items for review in connection with reports of amounts reimbursable to receivership from sold properties (11117 Longwood, 431 E 42nd, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.2) | 0.2 | 0.0142857 | $5.57 |
| August 2022 | Business Operations | 08/22/22 | ED | 390 | email correspondence with J. Rak and accountant with respect to review of draft property reports and additional information required (11117 Longwood, 431 E 42nd, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.4) | 0.4 | 0.0285714 | $11.14 |
| August 2022 | Business Operations | 08/22/22 | JR | 140 | Review email from E. Duff requesting review of reports detailing expenses reimbursable to receiver, review closing dates and proofread net amounts reimbursable (10012 LaSalle, 1017 W 102nd, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Esse x, 7712 Euclid, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.2 | 0.0018692 | $0.26 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Business Operations | 08/22/22 | JR | 140 | Conduct review of reports for expenses reimbursable to Receiver's account, review closing dates and proofread net amounts reimbursable (10012 LaSalle, 1017 W 102nd, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 6.5 | 0.0607477 | $8.50 |
| August 2022 | Business Operations | 08/22/22 | JR | 140 | Exchange communication with E. Duff providing detailed report of review and discrepancies (10012 LaSalle, 1017 W 102nd, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.3 | 0.0028037 | $0.39 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Business Operations | 08/23/22 | ED | 390 | Continue review of draft reports calculating net reimbursable amounts, including review of supporting documentation relating to calculations (11117 Longwood, 431 E 42nd, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 2.8 | 0.2 | $78.00 |
| August 2022 | Business Operations | 08/23/22 | JR | 140 | Review monthly reports beginning from October 2020 produced by accountant relating to reimbursements due to Receiver's account and compare the accuracy of such information to monthly schedule of receipts and disbursements (10012 LaSalle, 1017 W 102nd, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 4.8 | 0.0448598 | $6.28 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Business Operations | 08/23/22 | JR | 140 | exchange communication with E. Duff providing detailed analysis as it relates to review of accountant's reporting and schedules of receipts of disbursements (10012 LaSalle, 1017 W 102nd, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.2). | 0.2 | 0.0018692 | $0.26 |
| August 2022 | Business Operations | 08/25/22 | ED | 390 | Review of additional reports and calculations provided by accountant (11117 Longwood, 431 E 42nd, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (2.8) | 2.8 | 0.2 | $78.00 |
| August 2022 | Business Operations | 08/25/22 | ED | 390 | review and respond to email correspondence from J. Rak and K. Duff relating to components of calculations of net amounts reimbursable by properties (11117 Longwood, 431 E 42nd, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.2) | 0.2 | 0.0142857 | $5.57 |
| August 2022 | Business Operations | 08/25/22 | ED | 390 | draft and send email to J. Rak with list of additional document review required in connection with reports (11117 Longwood, 431 E 42nd, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.4). | 0.4 | 0.0285714 | $11.14 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Business Operations | 08/26/22 | JR | 140 | Review email from E. Duff related to extensive review of property reimbursements and respond accordingly (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1414 W 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4570 Indiana, 4611 Drexel, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.2 | 0.0025316 | $0.35 |
| August 2022 | Business Operations | 08/26/22 | JR | 140 | Review insurance refunds and allocations to various properties (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1414 W 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4570 Indiana, 4611 Drexel, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 4.2 | 0.0531646 | $7.44 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Business Operations | 08/26/22 | JR | 140 | Further communication with E. Duff requesting additional information related to analysis of refunds (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1414 W 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4570 Indiana, 4611 Drexel, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.2 | 0.0025316 | $0.35 |
| August 2022 | Business Operations | 08/29/22 | ED | 390 | Calls with J. Rak to discuss review of insurance refund amounts allocated to properties (11117 Longwood, 431 E 42nd, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.3) | 0.3 | 0.0214286 | $8.36 |
| August 2022 | Business Operations | 08/29/22 | ED | 390 | review notes and correspondence from J. Rak relating to further review of documentation (11117 Longwood, 431 E 42nd, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.3) | 0.3 | 0.0214286 | $8.36 |
| August 2022 | Business Operations | 08/29/22 | JR | 140 | Further communication with E. Duff requesting analysis of property insurance refunds and conduct extensive analysis of refunds provided by accounting firm and compare data (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1414 W 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4570 Indiana, 4611 Drexel, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (4.3) | 4.3 | 0.0544304 | $7.62 |

8047-55 S Manistee Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Claims Administration & Objections | 08/17/22 | JRW | 260 | confer with M. Rachlis and K. Duff regarding strategy for resolving claims (1102 Bingham, 11117 Longwood, 1414 E 62nd, 2909 E 78th, 3030 E 79th, 431 E 42nd, 5955 Sacramento, 6001 Sacramento, 6437 Kenwood, 701 S 5th, 7026 Cornell, 7237 Bennett, 7301 Stewart, 7500 Eggleston, 7549 Essex, 7834 Ellis, 7927 Essex, 8047 Manistee, 8100 Essex) (.2) | 0.2 | 0.0105263 | $2.74 |
| August 2022 | Claims Administration & Objections | 08/17/22 | JRW | 260 | Review progress on claims review project and related metrics (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (1.1) | 1.1 | 0.0146667 | $3.81 |
| August 2022 | Claims Administration & Objections | 08/17/22 | MR | 390 | conferences regarding settlement of other properties with K. Duff and J. Wine (1102 Bingham, 11117 Longwood, 1414 E 62nd, 2909 E 78th, 3030 E 79th, 431 E 42nd, 5955 Sacramento, 6001 Sacramento, 6437 Kenwood, 701 S 5th, 7026 Cornell, 7237 Bennett, 7301 Stewart, 7500 Eggleston, 7549 Essex, 7834 Ellis, 7927 Essex, 8047 Manistee, 8100 Essex) (.2) | 0.2 | 0.0105263 | $4.11 |
| August 2022 | Claims Administration & Objections | 08/25/22 | JRW | 260 | exchange correspondence with J. Rak and A. Watychowicz regarding claims review procedures (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.2). | 0.2 | 0.0026667 | $0.69 |

8047-55 S Manistee Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Claims Administration & Objections | 08/31/22 | JR | 140 | Continue working on claims, review claims submissions for properties (109 Laramie, 11117 Longwood, 1131 E 79th, 1700 Juneway, 2736 W 64th, 2909 E 78th, 4533 Calumet, 4611 Drexel, 5450 Indiana, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6437 Kenwood, 6801 East End, 701 S 5th, 7024 Paxton, 7051 Bennett, 7201 Dorchester, 7237 Bennett, 7442 Calumet, 7546 Saginaw, 7549 Essex, 7616 Phillips, 7760 Coles, 7927 Essex, 8047 Manistee, 8100 Essex, 8326 Ellis). | 6.7 | 0.2310345 | $32.34 |
| September 2022 | Claims Administration & Objections | 09/20/22 | KBD | 390 | further confer with J. Wine and M. Rachlis regarding efforts to settle remaining claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7953 Woodlawn, 7957 Marquette, 8047 Manistee, 8000 Justine, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.2) | 0.2 | 0.0025974 | $1.01 |
| September 2022 | Claims Administration & Objections | 09/26/22 | KBD | 390 | Confer and exchange correspondence with J. Wine regarding claims review and settlement efforts (1102 Bingham, 11117 Longwood, 1414 E 62nd, 2909 E 78th, 3030 E 79th, 431 E 42nd, 5955 Sacramento, 6001 Sacramento, 6437 Kenwood, 701 S 5th, 7026 Cornell, 7237 Bennett, 7301 Stewart, 7500 Eggleston, 7549 Essex, 7834 Ellis, 7927-49 Essex, 8047 Manistee, 8100 Essex). | 0.6 | 0.0315789 | $12.32 |
| September 2022 | Business Operations | 09/11/22 | ED | 390 | Update working analysis of amounts allocated to properties and reimbursable from sold properties (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 S Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.9 | 0.0113924 | $4.44 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2022 | Business Operations | 09/13/22 | ED | 390 | Call with J. Wine to discuss methodology for calculations of Net Reimbursable Amounts (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 W 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 S Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.8 | 0.0101266 | $3.95 |
| September 2022 | Business Operations | 09/19/22 | ED | 390 | Review and finalize draft reports from accountant calculating sums allocated to properties and reimbursable to receivership (11117 Longwood, 3074 Cheltenham, 7450 Luella, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7927 Essex, 7957 Marquette, 8047 Manistee, 8100 S Essex, 8107 Ellis, 8201 Kingston, 8209 Ellis, 8326 Ellis) (2.3) | 2.3 | 0.1 | $39.00 |
| September 2022 | Business Operations | 09/19/22 | ED | 390 | update working analysis of amounts allocated to properties and reimbursable from sold properties (11117 Longwood, 3074 Cheltenham, 7450 Luella, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7927 Essex, 7957 Marquette, 8047 Manistee, 8100 S Essex, 8107 Ellis, 8201 Kingston, 8209 Ellis, 8326 Ellis) (.4). | 0.4 | 0.0173913 | $6.78 |
| September 2022 | Business Operations | 09/29/22 | JR | 140 | Review email from E. Duff requesting a final review of various property reports, property allocations, and net reimbursable amounts (11117 Longwood, 1414 E 62nd, 3074 Cheltenham, 431 E 42nd, 6217 Dorchester, 6250 Mozart, 7450 Luella, 7500 Eggleston, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7927 Essex, 7957 Marquette, 8047 Manistee, 8100 Essex, 8107 Ellis, 8201 Kingston, 8209 Ellis, 8326 Ellis). | 1.2 | 0.0428571 | $6.00 |

8047-55 S Manistee Avenue

Case: 1:18-cv-05587 Document #: 1332 Filed: 11/14/22 Page 526 of 2025 PageID #:79452
EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2022 | Claims Administration & Objections | 09/02/22 | JRW | 260 | confer with J. Rak regarding claims review project (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.3). | 0.3 | 0.004 | $1.04 |
| September 2022 | Claims Administration & Objections | 09/07/22 | JR | 140 | Continue working on claims, review claims submissions for properties (1700 Juneway, 2909 E 78th, 4611 Drexel, 5450 Indiana, 6160 MLK, 6217 Dorchester, 701 S 5th, 7024 Paxton, 7549 Essex, 7834 Ellis, 8047 Manistee, 8326 Ellis). | 5.9 | 0.4916667 | $68.83 |
| September 2022 | Claims Administration & Objections | 09/08/22 | JR | 140 | Continue working on claims, review claims submissions for properties (2909 E 78th, 310 E 50th, 4351 Calumet, 4611 Drexel, 5450 Indiana, 6217 Dorchester, 7024 Paxton, 7549 Essex, 8047 Manistee, 8107 Coles). | 3.9 | 0.39 | $54.60 |
| September 2022 | Claims Administration & Objections | 09/09/22 | JR | 140 | Continue working on claims, review claims submissions for properties (2909 E 78th, 310 E 50th, 4351 Calumet, 5450 Indiana, 7549 Essex, 8047 Manistee, 8107 Coles). | 2.9 | 0.4142857 | $58.00 |
| September 2022 | Claims Administration & Objections | 09/15/22 | JR | 140 | Continue working on claims, review claims submissions for properties (2909 E 78th, 3030 E 79th, 4019 Indiana, 4520 Drexel, 5450 Indiana, 638 Avers, 7301 Stewart, 7500 Eggleston, 7549 Essex, 8047 Manistee, 8100 Essex). | 5.2 | 0.4727273 | $66.18 |

8047-55 S Manistee Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2022 | Claims Administration & Objections | 09/20/22 | JRW | 260 | further confer with K. Duff and M. Rachlis regarding efforts to settle remaining claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7953 Woodlawn, 7957 Marquette, 8047 Manistee, 8000 Justine, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.2) | 0.2 | 0.0025974 | $0.68 |
| September 2022 | Claims Administration & Objections | 09/20/22 | MR | 390 | further confer with J. Wine and K. Duff regarding efforts to settle remaining claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7953 Woodlawn, 7957 Marquette, 8047 Manistee, 8000 Justine, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.2). | 0.2 | 0.0025974 | $1.01 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2022 | Claims Administration & Objections | 09/21/22 | JRW | 260 | confer with A. Watychowicz regarding claims review project (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.2). | 0.2 | 0.0026667 | $0.69 |
| September 2022 | Claims Administration & Objections | 09/22/22 | AW | 140 | continue review of claims and update to spreadsheets (1700 Juneway, 11117 Longwood, 2909 E 78th, 3030 E 79th, 4520 Drexel, 5001 Drexel, 6001 Sacramento, 6160 MLK, 6250 Mozart, 6437 Kenwood, 6801 East End, 7026 Cornell, 7201 Dorchester, 7255 Euclid, 7301 Stewart, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7616 Phillips, 7625 East End, 7748 Essex, 7834 Ellis, 7927 Essex, 8047 Manistee, 8100 Essex) (.7). | 0.7 | 0.0259259 | $3.63 |
| September 2022 | Claims Administration & Objections | 09/23/22 | AW | 140 | Continue review of claims and update to spreadsheets (11117 Longwood, 1700 Juneway, 2909 E 78th, 3030 E 79th, 4520 Drexel, 5001 Drexel, 6001 Sacramento, 6160 MLK, 6250 Mozart, 6437 Kenwood, 6801 East End, 7026 Cornell, 7201 Dorchester, 7255 Euclid, 7301 Stewart, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7616 Phillips, 7625 East End, 7748 Essex, 7834 Ellis, 7927 Essex, 8047 Manistee, 8100 Essex) (2.4) | 2.4 | 0.0888889 | $12.44 |
| September 2022 | Claims Administration & Objections | 09/25/22 | MR | 390 | Attention to e-mails from court regarding settlement and properties that do not have institutional debt (1102 Bingham, 11117 Longwood, 1414 E 62nd, 2909 E 78th, 3030 E 79th, 3723 W 68th, 431 E 42nd, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6437 Kenwood, 701 S 5th, 7026 Cornell, 7237 Bennett, 7301 Stewart, 7500 Eggleston, 7549 Essex, 7834 Ellis, 7927 Essex, 7953 Woodlawn, 8047 Manistee, 8100 Essex). | 0.2 | 0.0090909 | $3.55 |
| September 2022 | Claims Administration & Objections | 09/26/22 | JRW | 260 | review claims against properties , work with A. Watychowicz to determine status of claims review process, and confer with K. Duff regarding potential settlement of claims (1102 Bingham, 11117 Longwood, 1414 E 62nd, 2909 E 78th, 3030 E 79th, 431 E 42nd, 5955 Sacramento, 6001 Sacramento, 6437 Kenwood, 701 S 5th, 7026 Cornell, 7237 Bennett, 7301 Stewart, 7500 Eggleston, 7549 Essex, 7834 Ellis, 7927 Essex, 8047 Manistee, 8100 Essex) (1.8) | 1.8 | 0.0947368 | $24.63 |
| September 2022 | Claims Administration & Objections | 09/26/22 | JRW | 260 | telephone conference with Judge Kim regarding potential for settlement of claims against properties (1102 Bingham, 11117 Longwood, 1414 E 62nd, 2909 E 78th, 3030 E 79th, 431 E 42nd, 5955 Sacramento, 6001 Sacramento, 6437 Kenwood, 701 S 5th, 7026 Cornell, 7237 Bennett, 7301 Stewart, 7500 Eggleston, 7549 Essex, 7834 Ellis, 7927 Essex, 8047 Manistee, 8100 Essex) (.2) | 0.2 | 0.0105263 | $2.74 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2022 | Claims Administration & Objections | 09/26/22 | JRW | 260 | continued attention to claims review project (1414 E 62nd, 2909 E 78th, 3030 E 79th, 431 E 42nd, 4533 Calumet, 4611 Drexel, 5001 Drexel, 5450 Indiana, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6356 California, 638 Avers, 6801 East End, 7026 Cornell, 7107 S Bennett, 7300 St Lawrence, 7301 Stewart, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7616 Phillips, 8047 Manistee, 8100 Essex, 8326 Ellis) (3.0). | 3.0 | 0.1111111 | $28.89 |
| September 2022 | Claims Administration & Objections | 09/28/22 | JRW | 260 | conference with A. Porter regarding anaysis of claims against properties with no institutional debt (1102 Bingham, 11117 Longwood, 1414 E 62nd, 2909 E 78th, 3030 E 79th, 431 E 42nd, 5955 Sacramento, 6001 Sacramento, 6437 Kenwood, 701 S 5th, 7026 Cornell, 7237 Bennett, 7301 Stewart, 7500 Eggleston, 7549 Essex, 7834 Ellis, 7927 Essex, 8047 Manistee, 8100 Essex) (.9). | 0.9 | 0.0473684 | $12.32 |
| September 2022 | Distributions | 09/13/22 | JRW | 260 | study spreadsheets, related telephone conference with E. Duff regarding accountant's cost analysis and related review of court orders (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8047 Manistee, 8000 Justine, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (2.2). | 2.2 | 0.0275 | $7.15 |

EquityBuild - Property Allocation Summary

| | |
|---|---|
| *Property:* | *7933 S Kingston Avenue* |
| *General Allocation % (Pre 01/29/21):* | *0.1147261%* |
| *General Allocation % (01/29/21 Onward, Claims Only):* | *0.1232571256%* |

| Prop # | Property Address | General Allocation [1] | | Specific Allocation [2] | | Total Allocation [3] | |
|---|---|---|---|---|---|---|---|
| | | Hours | Fees | Hours | Fees | Hours | Fees |
| 22 | *7933 S Kingston Avenue* | *0.04* | *$ 8.15* | *8.70* | *$ 2,389.28* | *8.73* | *$ 2,397.43* |
| | Asset Disposition [4] | 0.00 | $ 0.06 | 0.06 | $ 8.70 | 0.06 | $ 8.77 |
| | Business Operations [5] | 0.00 | $ 0.48 | 0.98 | $ 317.47 | 0.98 | $ 317.95 |
| | Claims Administration & Objections [6] | 0.04 | $ 7.60 | 4.45 | $ 1,295.92 | 4.49 | $ 1,303.53 |
| | Distributions [7] | - | $ - | 3.21 | $ 767.19 | 3.21 | $ 767.19 |

[1] Task entries determined as general time have been allocated to all properties in accordance with court-approved allocation methodology.

[2] Task entries specifically identified as relating to respective property. Specific allocations have been determined via analysis of task descriptions and details can be found in "Specific Task Allocation Detail" section of document starting on Page 2.

[3] Summation of General and Specific Allocation hours/fees.

[4] Time/Task entries relating to "Asset Disposition" Billing Category

[5] Time/Task entries relating to "Business Operations" Billing Category

[6] Time/Task entries relating to "Claims Administration & Objections" Billing Category

[7] Time/Task entries relating to "Distributions" Billing Category

7933 S Kingston Avenue

EquityBuild - Specific Property Allocation Task Detail

*Specific Allocation Hours:*     *8.70*
*Specific Allocation Fees:*     *$*    *2,389.28*

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2022 | Claims Administration & Objections | 07/05/22 | KBD | 390 | telephone conference with J. Wine regarding claims reviews, analysis, and potential resolution (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.4) | 0.4 | 0.0095238 | $3.71 |
| July 2022 | Claims Administration & Objections | 07/05/22 | KBD | 390 | telephone conference with SEC (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.3). | 0.3 | 0.0071429 | $2.79 |
| July 2022 | Claims Administration & Objections | 07/06/22 | KBD | 390 | study correspondence from J. Wine regarding analysis of claims (3723 W 68th, 5437 Laflin, 61 E 92nd, 7300-04 St Lawrence, 7760 Coles, 7933 Kingston, 7953 Woodlawn, 8405 Marquette, 8800 Ada) (.1). | 0.1 | 0.0111111 | $4.33 |
| July 2022 | Claims Administration & Objections | 07/07/22 | KBD | 390 | Confer with counsel for claimant and J. Wine regarding scope of single claim process and potential paths to resolution of disputes (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.7) | 0.7 | 0.0166667 | $6.50 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2022 | Claims Administration & Objections | 07/07/22 | KBD | 390 | further discuss with J. Wine scope of single claim process and potential paths to resolution of disputes (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.1) | 0.1 | 0.002381 | $0.93 |
| July 2022 | Claims Administration & Objections | 07/19/22 | KBD | 390 | Exchange correspondence with J. Wine regarding communication with claimant regarding claims process and supplemental records (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.3) | 0.3 | 0.004 | $1.56 |
| July 2022 | Distributions | 07/11/22 | KBD | 390 | Exchange correspondence with M. Rachlis and J. Wine regarding telephone conference with counsel for claimant regarding potential resolution of claims and allocation issues and assembly of information for analysis of potential distribution issues (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.2 | 0.0047619 | $1.86 |
| July 2022 | Business Operations | 07/05/22 | KMP | 140 | Compile copies of all monthly "results summaries" from property manager and download to file. | 0.9 | 0.0132353 | $1.85 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2022 | Business Operations | 07/07/22 | JR | 140 | Review email from E. Duff requesting property insurance endorsement information and refunds related to the resolution of fee allocations with lender , collect requested information and produce to E. Duff (10012 LaSalle, 1017 W 102nd, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.3 | 0.0028037 | $0.39 |
| July 2022 | Claims Administration & Objections | 07/01/22 | AW | 140 | review emails and communicate with J. Wine regarding production from claimant (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.1) | 0.1 | 0.002381 | $0.33 |
| July 2022 | Claims Administration & Objections | 07/01/22 | MR | 390 | Attention to avoidance issues (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.3) | 0.3 | 0.0071429 | $2.79 |
| July 2022 | Claims Administration & Objections | 07/05/22 | AW | 140 | communicate with J. Wine regarding claimants' counsel (1401 W 109th, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 7300 St. Lawrence, 7760 Coles, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.1) | 0.1 | 0.00625 | $0.88 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2022 | Claims Administration & Objections | 07/05/22 | JR | 140 | Create and update EBF mortgagee spreadsheets that pertain to claims against EquityBuild properties and pertinent claim information submitted by claimants (10012 LaSalle, 1017 W 102nd, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 2800 E 81st, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 638 Avers, 6437 Laflin, 6554 Rhodes, 6558 Vernon, 6749 Merrill, 6759 Indiana, 6825 Indiana, 701 S 5th, 7024 Paxton, 7026 Cornell, 7109 Calumet, 7110 Cornell, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 Lawrence, 7450 Luella, 7712 Euclid, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Kingston, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8607 Indiana, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 6.8 | 0.1 | $14.00 |
| July 2022 | Claims Administration & Objections | 07/05/22 | JRW | 260 | confer with K. Duff and A. Watychowicz regarding counsel of record for claimants (1401 W 109th, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 7300 St. Lawrence, 7760 Coles, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.2) | 0.2 | 0.0125 | $3.25 |
| July 2022 | Claims Administration & Objections | 07/05/22 | JRW | 260 | review claims asserted against properties (7933 Kingston, 8405 Marquette, 8800 Ada) (2.3). | 2.3 | 0.7666667 | $199.33 |
| July 2022 | Claims Administration & Objections | 07/06/22 | JRW | 260 | analysis to K. Duff and M. Rachlis regarding claims against properties (3723 W 68th, 5437 Laflin, 61 E 92nd, 7300 St Lawrence, 7760 Coles, 7933 Kingston, 7953 Woodlawn, 8405 Marquette, 8800 Ada) (.2). | 0.2 | 0.0222222 | $5.78 |
| July 2022 | Claims Administration & Objections | 07/07/22 | AW | 140 | communicate with J. Wine regarding update of spreadsheet for properties (1401 W 109th, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 7300 St. Lawrence, 7760 Coles, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8107 Ellis, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.1) | 0.1 | 0.00625 | $0.88 |
| July 2022 | Claims Administration & Objections | 07/19/22 | JRW | 260 | confer with A. Watychowicz regarding update of spreadsheet for properties (1401 W 109th, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 7300 St. Lawrence, 7760 Coles, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.2). | 0.2 | 0.0125 | $3.25 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2022 | Claims Administration & Objections | 07/26/22 | JR | 140 | Communication with J. Wine regarding status of claims review (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.4 | 0.0053333 | $0.75 |
| July 2022 | Claims Administration & Objections | 07/26/22 | JRW | 260 | Work with J. Rak and A. Watychowicz on claims review protocol (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.4) | 0.4 | 0.0053333 | $1.39 |
| July 2022 | Claims Administration & Objections | 07/27/22 | JRW | 260 | work with J. Rak regarding claims review procedures and related work on claims review project (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (1.4). | 1.4 | 0.0186667 | $4.85 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2022 | Claims Administration & Objections | 07/29/22 | JRW | 260 | work with J. Rak and A. Watychowicz regarding claims review process (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.8) | 0.8 | 0.0106667 | $2.77 |
| July 2022 | Distributions | 07/02/22 | JRW | 260 | Exchange correspondence with K. Duff regarding claims against certain single claim properties (3723 W 68th, 5437 Laflin, 61 E 92nd, 7300 St. Lawrence, 7760 Coles, 7933 Kingston, 7953 Woodlawn, 8209 Ellis, 8405 Marquette, 8800 Ada). | 0.1 | 0.01 | $2.60 |
| July 2022 | Distributions | 07/07/22 | JRW | 260 | Conference with claimants' counsel regarding strategy for resolution of claims (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.7) | 0.7 | 0.0166667 | $4.33 |
| July 2022 | Distributions | 07/11/22 | JRW | 260 | Exchange correspondence with K. Duff and M. Rachlis regarding potential resolution of claims (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.3) | 0.3 | 0.0071429 | $1.86 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2022 | Distributions | 07/20/22 | MR | 390 | Attention to email regarding various issues regarding potential distribution for single claim properties (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.3) | 0.3 | 0.0071429 | $2.79 |
| July 2022 | Distributions | 07/22/22 | MR | 390 | Attention to issues regarding sole lien properties and exchanges with K. Duff and J. Wine (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.4 | 0.0095238 | $3.71 |
| July 2022 | Distributions | 07/25/22 | MR | 390 | Attention to issues regarding possible agreement on distribution of claims, and related exchange with K. Duff (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.3 | 0.0071429 | $2.79 |
| July 2022 | Distributions | 07/28/22 | MR | 390 | Attention to emails regarding possible resolution, related issues and follow up (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.4 | 0.0095238 | $3.71 |

7933 S Kingston Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2022 | Distributions | 07/29/22 | MR | 390 | Attention to various emails regarding settlement (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.3 | 0.0071429 | $2.79 |
| July 2022 | Distributions | 07/30/22 | MR | 390 | Follow up on court inquiry and send note regarding same (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.2 | 0.0047619 | $1.86 |
| August 2022 | Claims Administration & Objections | 08/15/22 | KBD | 390 | Study and revise status report for court (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.2) | 0.2 | 0.0125 | $4.88 |
| August 2022 | Claims Administration & Objections | 08/15/22 | KBD | 390 | study information prepared by A. Watychowicz regarding claims against properties with limited number of claimants (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3213 Throop, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.3). | 0.3 | 0.0176471 | $6.88 |
| August 2022 | Claims Administration & Objections | 08/16/22 | KBD | 390 | Study and revise status report for Judge Kim pursuant to court order and exchange related correspondence (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.2) | 0.2 | 0.0125 | $4.88 |
| August 2022 | Claims Administration & Objections | 08/16/22 | KBD | 390 | study information prepared by A. Watychowicz regarding claims against properties with limited number of claimants (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3213 Throop, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.5). | 0.5 | 0.0294118 | $11.47 |
| August 2022 | Claims Administration & Objections | 08/17/22 | KBD | 390 | revise correspondence to Judge Kim regarding status report and related claims and property information and exchange various related correspondence with M. Rachlis and J. Wine (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7300 St. Lawrence, 7760 Coles, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.4) | 0.4 | 0.02 | $7.80 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Claims Administration & Objections | 08/18/22 | KBD | 390 | Exchange correspondence with J. Wine regarding disclosure of claimant contact information to other claimants within settlement group (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7300 St. Lawrence, 7760 Coles, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.1) | 0.1 | 0.005 | $1.95 |
| August 2022 | Claims Administration & Objections | 08/19/22 | KBD | 390 | Exchange correspondence with J. Wine regarding settlement efforts and related communications (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7300 St. Lawrence, 7760 Coles, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.1) | 0.1 | 0.005 | $1.95 |
| August 2022 | Claims Administration & Objections | 08/24/22 | KBD | 390 | exchange correspondence with J. Wine regarding communications with claimants' counsel relating to participation in settlement discussions (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7300 St. Lawrence, 7760 Coles, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.2) | 0.2 | 0.01 | $3.90 |
| August 2022 | Claims Administration & Objections | 08/26/22 | KBD | 390 | Exchange correspondence with J. Wine and M. Rachlis regarding communications with claimants relating to potential settlement of claims (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada). | 0.2 | 0.0125 | $4.88 |
| August 2022 | Claims Administration & Objections | 08/29/22 | KBD | 390 | Attention to communications regarding potential resolution of claims and exchange related correspondence with J. Wine (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada). | 0.1 | 0.00625 | $2.44 |
| August 2022 | Distributions | 08/11/22 | KBD | 390 | study correspondence regarding court order regarding balance of funds in accounts (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada). | 0.1 | 0.00625 | $2.44 |
| August 2022 | Distributions | 08/12/22 | KBD | 390 | Attention to preparation of information for the court regarding balance of funds in accounts and related communications (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada). | 0.1 | 0.00625 | $2.44 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Business Operations | 08/05/22 | ED | 390 | Review draft reports with respect to calculation of net reimbursable amounts from sold properties (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8047 Manistee, 8000 Justine, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 3.1 | 0.0392405 | $15.30 |
| August 2022 | Business Operations | 08/06/22 | ED | 390 | Continue review of draft reports with respect to calculation of net reimbursable amounts from sold properties (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8047 Manistee, 8000 Justine, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 3.2 | 0.0405063 | $15.80 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Business Operations | 08/08/22 | ED | 390 | Review of draft reports with respect to calculation of net reimbursable amounts from sold properties (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8047 Manistee, 8000 Justine, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 1.0 | 0.0126582 | $4.94 |
| August 2022 | Business Operations | 08/08/22 | ED | 390 | Email correspondence and telephone call with accountant regarding questions relating to allocation of certain insurance premium amounts (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8047 Manistee, 8000 Justine, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.6 | 0.0075949 | $2.96 |

7933 S Kingston Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Business Operations | 08/15/22 | ED | 390 | Review and analysis of report from accountant with respect to revisions to calculations of reimbursable amounts, and related discussions with K. Duff (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8047 Manistee, 8000 Justine, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.5 | 0.0063291 | $2.47 |
| August 2022 | Business Operations | 08/15/22 | ED | 390 | Review and revise reporting documents with respect to net amounts reimbursable from properties (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8047 Manistee, 8000 Justine, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 4.5 | 0.056962 | $22.22 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Business Operations | 08/17/22 | ED | 390 | Begin review of revised drafts of reports from accountant calculating net amount reimbursable from sold properties (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 W 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 78th, 310 E 50th, 3030 E 79th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4570 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6356 California, 6355 Talman, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 S Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7301 Stewart, 7300 St Lawrence, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 3074 Cheltenham, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.7 | 0.0088608 | $3.46 |
| August 2022 | Business Operations | 08/18/22 | ED | 390 | Continue review and analysis of reports from accountant calculating net amount reimbursable from sold properties (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 W 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 78th, 310 E 50th, 3030 E 79th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4570 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6356 California, 6355 Talman, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 S Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7301 Stewart, 7300 St Lawrence, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 3074 Cheltenham, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.9 | 0.0113924 | $4.44 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---------------|------------------|------------|-------------|------|------------------|------------|-----------------|----------------|
| August 2022 | Business Operations | 08/18/22 | ED | 390 | Revisions to draft reports calculating net amount reimbursable from sold properties (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 W 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 78th, 310 E 50th, 3030 E 79th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4570 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6356 California, 6355 Talman, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 S Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7301 Stewart, 7300 St Lawrence, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 3074 Cheltenham, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.6 | 0.0075949 | $2.96 |
| August 2022 | Business Operations | 08/22/22 | JR | 140 | Review email from E. Duff requesting review of reports detailing expenses reimbursable to receiver, review closing dates and proofread net amounts reimbursable (10012 LaSalle, 1017 W 102nd, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Esse x, 7712 Euclid, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.2 | 0.0018692 | $0.26 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Business Operations | 08/22/22 | JR | 140 | Conduct review of reports for expenses reimbursable to Receiver's account, review closing dates and proofread net amounts reimbursable (10012 LaSalle, 1017 W 102nd, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 6.5 | 0.0607477 | $8.50 |
| August 2022 | Business Operations | 08/22/22 | JR | 140 | Exchange communication with E. Duff providing detailed report of review and discrepancies (10012 LaSalle, 1017 W 102nd, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.3 | 0.0028037 | $0.39 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Business Operations | 08/23/22 | JR | 140 | Review monthly reports beginning from October 2020 produced by accountant relating to reimbursements due to Receiver's account and compare the accuracy of such information to monthly schedule of receipts and disbursements (10012 LaSalle, 1017 W 102nd, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 4.8 | 0.0448598 | $6.28 |
| August 2022 | Business Operations | 08/23/22 | JR | 140 | exchange communication with E. Duff providing detailed analysis as it relates to review of accountant's reporting and schedules of receipts of disbursements (10012 LaSalle, 1017 W 102nd, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.2). | 0.2 | 0.0018692 | $0.26 |

7933 S Kingston Avenue

Case: 1:18-cv-05587 Document #: 1332 Filed: 11/14/22 Page 547 of 2025 PageID #:79473
EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Business Operations | 08/26/22 | JR | 140 | Review email from E. Duff related to extensive review of property reimbursements and respond accordingly (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1414 W 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4570 Indiana, 4611 Drexel, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.2 | 0.0025316 | $0.35 |
| August 2022 | Business Operations | 08/26/22 | JR | 140 | Review insurance refunds and allocations to various properties (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1414 W 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4570 Indiana, 4611 Drexel, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 4.2 | 0.0531646 | $7.44 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Business Operations | 08/26/22 | JR | 140 | Further communication with E. Duff requesting additional information related to analysis of refunds (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1414 W 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4570 Indiana, 4611 Drexel, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.2 | 0.0025316 | $0.35 |
| August 2022 | Business Operations | 08/29/22 | JR | 140 | Further communication with E. Duff requesting analysis of property insurance refunds and conduct extensive analysis of refunds provided by accounting firm and compare data (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1414 W 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4570 Indiana, 4611 Drexel, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (4.3) | 4.3 | 0.0544304 | $7.62 |
| August 2022 | Claims Administration & Objections | 08/16/22 | JRW | 260 | Correspondence and analysis regarding properties with five or fewer claims (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.6) | 0.6 | 0.0375 | $9.75 |
| August 2022 | Claims Administration & Objections | 08/16/22 | JRW | 260 | correspondence with Judge Kim regarding properties with five or fewer claims and related spreadsheet identifying counsel for institutional lender claimants (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.5). | 0.5 | 0.03125 | $8.13 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Claims Administration & Objections | 08/16/22 | MR | 390 | Consideration of issues and email regarding settlement of certain claims per magistrate judge correspondence (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.3) | 0.3 | 0.01875 | $7.31 |
| August 2022 | Claims Administration & Objections | 08/17/22 | JRW | 260 | revise chart and exchange correspondence with Judge Kim regarding counsel of record for properties (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.3) | 0.3 | 0.01875 | $4.88 |
| August 2022 | Claims Administration & Objections | 08/17/22 | JRW | 260 | telephone conference with Judge Kim regarding potential settlement of claims and review related email to counsel of record for certain claimants (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.2). | 0.2 | 0.0125 | $3.25 |
| August 2022 | Claims Administration & Objections | 08/17/22 | JRW | 260 | Review progress on claims review project and related metrics (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (1.1) | 1.1 | 0.0146667 | $3.81 |
| August 2022 | Claims Administration & Objections | 08/17/22 | MR | 390 | Attention to possible settlement issues for certain properties identified by court and follow up correspondence (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.3) | 0.3 | 0.01875 | $7.31 |
| August 2022 | Claims Administration & Objections | 08/18/22 | JRW | 260 | Confer with S. Zjalic regarding identifying counsel of record, review spreadsheet, and related correspondence with K. Duff (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7300 St. Lawrence, 7760 Coles, 7840 Yates, 7933 Kingston, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.3) | 0.3 | 0.015 | $3.90 |
| August 2022 | Claims Administration & Objections | 08/18/22 | JRW | 260 | correspondence with counsel for claimants and Judge Kim regarding potential settlement discussions (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.1) | 0.1 | 0.00625 | $1.63 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Claims Administration & Objections | 08/18/22 | MR | 390 | Attention to correspondence regarding settlement and exchanges with judge (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada). | 0.2 | 0.0125 | $4.88 |
| August 2022 | Claims Administration & Objections | 08/18/22 | SZ | 110 | Reviewed and populated contacts for counsel representing claimants before Judge Kim for various properties, and related telephone call and email exchange with J. Wine (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7300 St. Lawrence, 7760 Coles, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 8405 Marquette, 8800 Ada). | 1.8 | 0.09 | $9.90 |
| August 2022 | Claims Administration & Objections | 08/19/22 | JRW | 260 | Review and revise spreadsheet, related exchange of correspondence with claimants' counsel , and correspondence to A. Watychowicz regarding necessary updates to claimant contact information (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7300 St. Lawrence, 7760 Coles, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 8405 Marquette, 8800 Ada) (1.4) | 1.4 | 0.07 | $18.20 |
| August 2022 | Claims Administration & Objections | 08/22/22 | JRW | 260 | work with A. Watychowicz regarding claimant contact information for properties identified by Judge Kim (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7300 St. Lawrence, 7760 Coles, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.4) | 0.4 | 0.02 | $5.20 |
| August 2022 | Claims Administration & Objections | 08/22/22 | JRW | 260 | exchange correspondence with claimants' counsel regarding information requested by Judge Kim (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.2). | 0.2 | 0.0125 | $3.25 |
| August 2022 | Claims Administration & Objections | 08/23/22 | JRW | 260 | telephone conferences with claimants' counsel regarding participation in settlement conference, and related correspondence with Judge Kim (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.4) | 0.4 | 0.025 | $6.50 |
| August 2022 | Claims Administration & Objections | 08/23/22 | JRW | 260 | exchange communications with claimants' counsel regarding table of information requested by Judge Kim, research regarding claimed amounts and revise draft table of claims and claimants accordingly (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7300 St Lawrence, 7760 Coles, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 8405 Marquette, 8800 Ada) (3.2) | 3.2 | 0.16 | $41.60 |
| August 2022 | Claims Administration & Objections | 08/23/22 | MR | 390 | attention to various issues on settlement of claims referenced in court order (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.3). | 0.3 | 0.01875 | $7.31 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Claims Administration & Objections | 08/24/22 | JRW | 260 | exchange multiple correspondence with claimants' counsel regarding further revisions to spreadsheet and update same, and telephone conference with claimants' counsel regarding his client's participation in settlement discussions (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7300 St Lawrence, 7760 Coles, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.7) | 0.7 | 0.035 | $9.10 |
| August 2022 | Claims Administration & Objections | 08/24/22 | JRW | 260 | work with A. Watychowicz to update records regarding claimant and counsel contact information (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7300 St. Lawrence, 7760 Coles, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.2) | 0.2 | 0.01 | $2.60 |
| August 2022 | Claims Administration & Objections | 08/24/22 | MR | 390 | attention to emails on settlement issues for various properties (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.2) | 0.2 | 0.0125 | $4.88 |
| August 2022 | Claims Administration & Objections | 08/25/22 | JRW | 260 | exchange correspondence with J. Rak and A. Watychowicz regarding claims review procedures (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.2). | 0.2 | 0.0026667 | $0.69 |
| August 2022 | Claims Administration & Objections | 08/26/22 | JRW | 260 | Correspondence to claimants' counsel and Judge Kim regarding summary claims table (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.4) | 0.4 | 0.025 | $6.50 |
| August 2022 | Claims Administration & Objections | 08/26/22 | JRW | 260 | exchange correspondence with Judge Kim and claimants regarding potential resolution of claims for select properties and related correspondence with K. Duff and M. Rachlis (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.5). | 0.5 | 0.03125 | $8.13 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Claims Administration & Objections | 08/26/22 | MR | 390 | Attention to emails regarding settlement issues for certain claims (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada). | 0.2 | 0.0125 | $4.88 |
| August 2022 | Claims Administration & Objections | 08/27/22 | MR | 390 | Attention to email regarding correspondence on settlement (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada). | 0.1 | 0.00625 | $2.44 |
| August 2022 | Claims Administration & Objections | 08/30/22 | AW | 140 | email claimant regarding recent report (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 7109 Calumet, 7933 Kingston, 8405 Marquette, 8800 Ada, 3213 Throop, 3723 W 68th, 61 E 92nd, 7953 Woodlawn, 5437 Laflin, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 4520 Drexel, 4611 Drexel, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 6949 Merrill, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7840 Yates, 8326-58 Ellis) (.2) | 0.2 | 0.0032787 | $0.46 |
| August 2022 | Claims Administration & Objections | 08/30/22 | JRW | 260 | Attention to responding to voice messages from claimants regarding correspondence from Judge Kim (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.2) | 0.2 | 0.0125 | $3.25 |
| September 2022 | Business Operations | 09/08/22 | KBD | 390 | Exchange correspondence with E. Duff regarding confirmation of expense analysis for properties engaged in potential settlement discussions (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.2) | 0.2 | 0.0125 | $4.88 |
| September 2022 | Claims Administration & Objections | 09/08/22 | KBD | 390 | Telephone conference with J. Wine regarding settlement meeting with Judge Kim and claimants (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.3) | 0.3 | 0.01875 | $7.31 |
| September 2022 | Claims Administration & Objections | 09/08/22 | KBD | 390 | further confer and exchange correspondence with M. Rachlis and J. Wine to prepare for settlement meeting with Judge Kim and claimants (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.9) | 0.9 | 0.05625 | $21.94 |
| September 2022 | Claims Administration & Objections | 09/08/22 | KBD | 390 | attend settlement meeting by telephone with Judge Kim and claimants (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.8). | 0.8 | 0.05 | $19.50 |

7933 S Kingston Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2022 | Claims Administration & Objections | 09/09/22 | KBD | 390 | exchange correspondence with J. Wine regarding communication with claimants relating to settlement efforts before Judge Kim (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.1). | 0.1 | 0.00625 | $2.44 |
| September 2022 | Claims Administration & Objections | 09/14/22 | KBD | 390 | review correspondence regarding potential settlement and exchange related correspondence with J. Wine (1422 E 68th, 7933 Kingston, 8405 Marquette, 8800 Ada) (.2). | 0.2 | 0.05 | $19.50 |
| September 2022 | Claims Administration & Objections | 09/16/22 | KBD | 390 | Telephone conference with M. Rachlis and J. Wine regarding communications and analysis regarding claims against properties (7933 Kingston, 8405 Marquette, 8800 Ada) (.4) | 0.4 | 0.1333333 | $52.00 |
| September 2022 | Claims Administration & Objections | 09/22/22 | KBD | 390 | Exchange correspondence with J. Wine regarding efforts to resolve claims and related communications with participants (7933 Kingston, 8405 Marquette, 8800 Ada) (.2) | 0.2 | 0.0666667 | $26.00 |
| September 2022 | Claims Administration & Objections | 09/30/22 | KBD | 390 | exchange correspondence with J. Wine regarding communications relating to potential settlement of claims relating to properties (7933 Kingston, 8405 Marquette, 8800 Ada) (.1) | 0.1 | 0.0333333 | $13.00 |
| September 2022 | Distributions | 09/08/22 | KBD | 390 | Prepare financial information for potential distribution spreadsheet relating to properties and exchange related correspondence (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.5) | 0.5 | 0.03125 | $12.19 |
| September 2022 | Distributions | 09/08/22 | KBD | 390 | telephone conference with K. Pritchard regarding net deposit amounts for properties and underlying allocations from sales proceeds (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.2). | 0.2 | 0.0125 | $4.88 |
| September 2022 | Distributions | 09/12/22 | KBD | 390 | study proposed distribution worksheet and exchange related correspondence with K. Pritchard and J. Wine (7933 Kingston, 8405 Marquette, 8800 Ada) (.2). | 0.2 | 0.0666667 | $26.00 |
| September 2022 | Distributions | 09/13/22 | KBD | 390 | Telephone conference with J. Wine regarding resolution of claims and potential distribution of proceeds (7933 Kingston) (.1) | 0.1 | 0.1 | $39.00 |
| September 2022 | Distributions | 09/13/22 | KBD | 390 | telephone conference with J. Wine regarding preparation and presentation of data for potential distribution analysis and settlement purposes (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.1) | 0.1 | 0.00625 | $2.44 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2022 | Distributions | 09/13/22 | KBD | 390 | exchange correspondence with J. Wine and M. Rachlis regarding communications with Judge Kim and claimants relating to potential distributions (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.3). | 0.3 | 0.01875 | $7.31 |
| September 2022 | Distributions | 09/29/22 | KBD | 390 | Exchange correspondence with J. Wine regarding joint distribution motion and related issues (7933 Kingston, 8405 Marquette, 8800 Ada). | 0.2 | 0.0666667 | $26.00 |
| September 2022 | Distributions | 09/30/22 | KBD | 390 | Study and exchange correspondence with J. Wine regarding draft joint distribution motion and revisions to same (7933 Kingston, 8405 Marquette, 8800 Ada) (.4) | 0.4 | 0.1333333 | $52.00 |
| September 2022 | Distributions | 09/30/22 | KBD | 390 | exchange correspondence with E. Duff regarding confirmation of expense information in relation to potential distribution (7933 Kingston, 8405 Marquette, 8800 Ada) (.1) | 0.1 | 0.0333333 | $13.00 |
| September 2022 | Distributions | 09/30/22 | KBD | 390 | draft correspondence to tax advisors regarding review relating to properties in anticipation of distribution (7933 Kingston, 8405 Marquette, 8800 Ada) (.1). | 0.1 | 0.0333333 | $13.00 |
| September 2022 | Asset Disposition | 09/08/22 | JR | 140 | update closed property spreadsheet regarding wire allocations for single family homes (single family) (.8). | 0.8 | 0.0216216 | $3.03 |
| September 2022 | Asset Disposition | 09/09/22 | JR | 140 | Exchange communication with K. Pritchard relating to single family homes allocations relating to wire transfers (single family) (.3) | 0.3 | 0.0081081 | $1.14 |
| September 2022 | Asset Disposition | 09/09/22 | JR | 140 | review all bank statements to confirm the correct amount of allocations and update spreadsheet (single family) (1.2). | 1.2 | 0.0324324 | $4.54 |
| September 2022 | Business Operations | 09/08/22 | ED | 390 | Call with K. Duff to discuss allocation of receivership expenditures for insurance and other amounts to calculate reimbursement due for properties engaged in potential settlement discussions (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.1) | 0.1 | 0.00625 | $2.44 |
| September 2022 | Business Operations | 09/08/22 | ED | 390 | draft and send email correspondence with K. Duff relating to allocation of receivership expenditures for insurance and other amounts to calculate reimbursement due for properties engaged in potential settlement discussions (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.4). | 0.4 | 0.025 | $9.75 |
| September 2022 | Business Operations | 09/11/22 | ED | 390 | Review and finalize draft reports from accountant calculating sums allocated to properties and reimbursable to receivership (7933 Kingston, 8405 Marquette, 8800 Ada) (1.0) | 1.0 | 0.3333333 | $130.00 |
| September 2022 | Business Operations | 09/11/22 | ED | 390 | correspondence with K. Duff relating to calculations of net amounts receivable (7933 Kingston, 8405 Marquette, 8800 Ada) (.2) | 0.2 | 0.0666667 | $26.00 |

7933 S Kingston Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2022 | Business Operations | 09/11/22 | ED | 390 | Update working analysis of amounts allocated to properties and reimbursable from sold properties (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 W 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 S Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.9 | 0.0113924 | $4.44 |
| September 2022 | Business Operations | 09/12/22 | JR | 140 | Communication with K. Pritchard requesting analysis of report related to other expenses paid by Receiver (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada). | 0.2 | 0.0125 | $1.75 |
| September 2022 | Business Operations | 09/13/22 | ED | 390 | Call with J. Wine to discuss methodology for calculations of Net Reimbursable Amounts (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 W 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 S Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.8 | 0.0101266 | $3.95 |
| September 2022 | Business Operations | 09/30/22 | ED | 390 | Prepare and send email correspondence to K. Duff and J. Wine detailing net amounts reimbursable from sale proceeds of three properties (7933 Kingston, 8405 Marquette, 8800 Ada). | 0.2 | 0.0666667 | $26.00 |

7933 S Kingston Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2022 | Claims Administration & Objections | 09/02/22 | JRW | 260 | confer with J. Rak regarding claims review project (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.3). | 0.3 | 0.004 | $1.04 |
| September 2022 | Claims Administration & Objections | 09/08/22 | AW | 140 | communicate with counsel regarding entered order on settlement discussion (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.1). | 0.1 | 0.00625 | $0.88 |
| September 2022 | Claims Administration & Objections | 09/08/22 | JRW | 260 | Conference with K. Duff and M. Rachlis to prepare for settlement meeting with magistrate judge and claimants (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.8) | 0.8 | 0.05 | $13.00 |
| September 2022 | Claims Administration & Objections | 09/08/22 | JRW | 260 | telephone conference with Magistrate Judge Kim, and correspondence and conference call with Magistrate Judge Kim and claimants regarding potential resolution of claims (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (1.8) | 1.8 | 0.1125 | $29.25 |
| September 2022 | Claims Administration & Objections | 09/08/22 | MR | 390 | Confer with K. Duff and J. Wine to prepare for settlement meeting with magistrate judge and claimants (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.9) | 0.9 | 0.05625 | $21.94 |
| September 2022 | Claims Administration & Objections | 09/08/22 | MR | 390 | attention to various emails and correspondence and further related exchanges regarding settlement meeting (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.3) | 0.3 | 0.01875 | $7.31 |
| September 2022 | Claims Administration & Objections | 09/08/22 | MR | 390 | attend settlement meeting and review related order(1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.9) | 0.9 | 0.05625 | $21.94 |

7933 S Kingston Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2022 | Claims Administration & Objections | 09/09/22 | MR | 390 | Attention to order from conference on claims and related emails (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada). | 0.1 | 0.00625 | $2.44 |
| September 2022 | Claims Administration & Objections | 09/11/22 | JRW | 260 | Correspondence with claimant regarding investments and related review of claims (7933 Kingston, 7953 Woodlawn). | 0.5 | 0.25 | $65.00 |
| September 2022 | Claims Administration & Objections | 09/12/22 | JRW | 260 | Correspondence with claimants' counsel , claimant and Judge Kim regarding settlement discussions, review claims and EquityBuild documentation, and preparation of chart regarding reimbursable expenses and amounts claimed (7933 Kingston, 8405 Marquette, 8800 Ada) (.9) | 0.9 | 0.3 | $78.00 |
| September 2022 | Claims Administration & Objections | 09/12/22 | MR | 390 | Attention to various settlement issues and related communications (7933 Kingston, 8405 Marquette, 8800 Ada) (.6) | 0.6 | 0.2 | $78.00 |
| September 2022 | Claims Administration & Objections | 09/13/22 | JRW | 260 | telephone conference with claimant's counsel and prepare new spreadsheet and correspondence to claimants and Judge Kim regarding potential resolution of claims (7933 Kingston, 8405 Marquette, 8800 Ada) (.6) | 0.6 | 0.2 | $52.00 |
| September 2022 | Claims Administration & Objections | 09/13/22 | JRW | 260 | correspondence with Judge Kim and claimants regarding potential distributions and related correspondence with K. Duff and M. Rachlis (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.4) | 0.4 | 0.025 | $6.50 |
| September 2022 | Claims Administration & Objections | 09/14/22 | JRW | 260 | correspondence with Judge Kim, various correspondence with claimants' counsel and City of Chicago , and confer with K. Duff and M. Rachlis regading potential settlements (7933 Kingston, 8405 Marquette, 8800 Ada) (.5) | 0.5 | 0.1666667 | $43.33 |
| September 2022 | Claims Administration & Objections | 09/14/22 | MR | 390 | Conference with J. Wine and K. Duff regarding potential settlements (7933 Kingston, 8405 Marquette, 8800 Ada). | 0.5 | 0.1666667 | $65.00 |
| September 2022 | Claims Administration & Objections | 09/15/22 | AW | 140 | communicate with J. Wine regarding order related to settlement discussion (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.1) | 0.1 | 0.00625 | $0.88 |
| September 2022 | Claims Administration & Objections | 09/16/22 | JRW | 260 | confer with M. Rachlis regarding settlement negotiations (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.4) | 0.4 | 0.025 | $6.50 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2022 | Claims Administration & Objections | 09/16/22 | MR | 390 | Conferences regarding various issues on claims pending before Judge Kim with J. Wine (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.4) | 0.4 | 0.025 | $9.75 |
| September 2022 | Claims Administration & Objections | 09/21/22 | JRW | 260 | confer with A. Watychowicz regarding claims review project (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.2). | 0.2 | 0.0026667 | $0.69 |
| September 2022 | Claims Administration & Objections | 09/22/22 | JRW | 260 | Review correspondence from Judge Kim and related email exchange with K. Duff and M. Rachlis regarding settlement status (7933 Kingston, 8405 Marquette, 8800 Ada) (.2) | 0.2 | 0.0666667 | $17.33 |
| September 2022 | Claims Administration & Objections | 09/22/22 | JRW | 260 | confer with claimants' counsel regarding settlement of claims (7933 Kingston, 8405 Marquette, 8800 Ada) (.2) | 0.2 | 0.0666667 | $17.33 |
| September 2022 | Claims Administration & Objections | 09/22/22 | MR | 390 | Attention to various issues regarding status on settlement negotiations and related correspondence from J. Wine and K. Duff (7933 Kingston, 8405 Marquette, 880 Ada). | 0.2 | 0.0666667 | $26.00 |
| September 2022 | Claims Administration & Objections | 09/23/22 | JRW | 260 | Exchange correspondence with Judge Kim regarding settlement discussions (7933 Kingston, 8405 Marquette, 8800 Ada). | 0.1 | 0.0333333 | $8.67 |
| September 2022 | Claims Administration & Objections | 09/27/22 | JRW | 260 | Exchange correspondence with claimant's counsel regarding potential settlement and confer with K. Duff regarding same (7933 Kingston, 8405 Marquette, 8800 Ada) (.1) | 0.1 | 0.0333333 | $8.67 |
| September 2022 | Claims Administration & Objections | 09/29/22 | JRW | 260 | Exchange correspondence with claimants' counsel regarding settlement allocations, related review of loan documentation and prior distribution order and analysis to K. Duff and M. Rachlis (7933 Kingston, 8405 Marquette, 8800 Ada) (.6) | 0.6 | 0.2 | $52.00 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2022 | Distributions | 09/08/22 | JRW | 260 | Confer with K. Duff, K. Pritchard, and E. Duff, and related correspondence to vendor regarding information needed for preparation of charts regarding property account balances and adjustments and begin preparing same (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada). | 1.1 | 0.06875 | $17.88 |
| September 2022 | Distributions | 09/08/22 | KMP | 140 | Telephone conferences with K. Duff and J. Rak regarding net deposit amounts for properties and underlying allocations from sales proceeds (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.4) | 0.4 | 0.025 | $3.50 |
| September 2022 | Distributions | 09/08/22 | KMP | 140 | work on compiling information and preparing spreadsheet providing detail for potential distributions relating to certain properties and related communications with K. Duff, J. Wine, E. Duff, and J. Rak (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (5.4). | 5.4 | 0.3375 | $47.25 |
| September 2022 | Distributions | 09/09/22 | JRW | 260 | Update spreadsheet regarding amounts available for potential distribution and related conferences with K. Pritchard (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada). | 0.3 | 0.01875 | $4.88 |
| September 2022 | Distributions | 09/09/22 | KMP | 140 | Continue work on compiling information and preparing spreadsheet providing detail for potential distributions relating to certain properties and related communications with J. Wine and J. Rak (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada). | 4.1 | 0.25625 | $35.88 |
| September 2022 | Distributions | 09/12/22 | JRW | 260 | Correspondence with K. Pritchard and E. Duff and study and revise reports calculating reimbursable amounts (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (1.9) | 1.9 | 0.11875 | $30.88 |
| September 2022 | Distributions | 09/12/22 | JRW | 260 | conference call with K. Duff and E. Duff regarding potential distribution worksheet (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.3). | 0.3 | 0.01875 | $4.88 |
| September 2022 | Distributions | 09/12/22 | KMP | 140 | Continue work on compiling information and preparing spreadsheet providing detail for potential distributions relating to certain properties and related communications with K. Duff, J. Wine, E. Duff, and J. Rak (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada). | 5.3 | 0.33125 | $46.38 |

7933 S Kingston Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2022 | Distributions | 09/13/22 | JRW | 260 | Confer with K. Duff regarding potential settlement of claims and related review and revision of expense spreadsheet calculating potential distributions (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (1.2) | 1.2 | 0.075 | $19.50 |
| September 2022 | Distributions | 09/13/22 | JRW | 260 | study spreadsheets, related telephone conference with E. Duff regarding accountant's cost analysis and related review of court orders (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8047 Manistee, 8000 Justine, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (2.2). | 2.2 | 0.0275 | $7.15 |
| September 2022 | Distributions | 09/13/22 | KMP | 140 | Work on preparing spreadsheet providing detail for cost reimbursements associated with potential distributions relating to certain properties and related communications with J. Wine (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada). | 3.4 | 0.2125 | $29.75 |
| September 2022 | Distributions | 09/13/22 | MR | 390 | Review charts and follow up regarding issues and possible distribution for various properties (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.3) | 0.3 | 0.01875 | $7.31 |
| September 2022 | Distributions | 09/13/22 | MR | 390 | attention to issues regarding certain properties and related communications (7933 Kingston, 8405 Marquette, 8800 Ada) (.3). | 0.3 | 0.1 | $39.00 |
| September 2022 | Distributions | 09/27/22 | JRW | 260 | Begin drafting joint motion to approve distributions (7933 Kingston, 8405 Marquette, 8800 Ada). | 0.3 | 0.1 | $26.00 |
| September 2022 | Distributions | 09/29/22 | JRW | 260 | Continue drafting joint motion to approve distributions and preparation of exhibits to same (7933 Kingston, 8405 Marquette, 8800 Ada). | 1.1 | 0.3666667 | $95.33 |
| September 2022 | Distributions | 09/29/22 | KMP | 140 | Communications with K. Duff and J. Wine regarding issues relating to potential distributions for properties (7933 Kingston, 8405 Marquette, 8800 Ada). | 0.2 | 0.0666667 | $9.33 |
| September 2022 | Distributions | 09/30/22 | JRW | 260 | Exchange correspondence with E. Duff regarding calculation of expenses, update exhibits and draft motion to approve distributions, and related exchanges of correspondence with K. Duff regarding revisions to same (7933 Kingston, 8405 Marquette, 8800 Ada). | 1.2 | 0.4 | $104.00 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2022 | Distributions | 09/30/22 | KMP | 140 | Attention to communications with tax administrator regarding analysis of tax issues relating to potential distributions for properties (7933 Kingston, 8405 Marquette, 8800 Ada). | 0.2 | 0.0666667 | $9.33 |

EquityBuild - Property Allocation Summary

| | |
|---|---|
| *Property:* | *8405 S Marquette Avenue* |
| *General Allocation % (Pre 01/29/21):* | *0.1423451%* |
| *General Allocation % (01/29/21 Onward, Claims Only):* | *0.1529298630%* |

| Prop # | Property Address | General Allocation [1] | | Specific Allocation [2] | | Total Allocation [3] | |
|---|---|---|---|---|---|---|---|
| | | Hours | Fees | Hours | Fees | Hours | Fees |
| 26 | 8405 S Marquette Avenue | 0.05 | $ 10.11 | 12.29 | $ 3,402.49 | 12.34 | $ 3,412.60 |
| | Asset Disposition [4] | 0.00 | $ 0.08 | 0.06 | $ 8.70 | 0.06 | $ 8.78 |
| | Business Operations [5] | 0.00 | $ 0.60 | 1.55 | $ 543.11 | 1.56 | $ 543.71 |
| | Claims Administration & Objections [6] | 0.04 | $ 9.44 | 7.56 | $ 2,122.49 | 7.61 | $ 2,131.92 |
| | Distributions [7] | - | $ - | 3.11 | $ 728.19 | 3.11 | $ 728.19 |

[1] Task entries determined as general time have been allocated to all properties in accordance with court-approved allocation methodology.

[2] Task entries specifically identified as relating to respective property. Specific allocations have been determined via analysis of task descriptions and details can be found in "Specific Task Allocation Detail" section of document starting on Page 2.

[3] Summation of General and Specific Allocation hours/fees.

[4] Time/Task entries relating to "Asset Disposition" Billing Category

[5] Time/Task entries relating to "Business Operations" Billing Category

[6] Time/Task entries relating to "Claims Administration & Objections" Billing Category

[7] Time/Task entries relating to "Distributions" Billing Category

8405 S Marquette Avenue

EquityBuild - Specific Property Allocation Task Detail

| | |
|---|---|
| *Specific Allocation Hours:* | *12.29* |
| *Specific Allocation Fees:* | $ *3,402.49* |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2022 | Claims Administration & Objections | 07/05/22 | KBD | 390 | telephone conference with J. Wine regarding claims reviews, analysis, and potential resolution (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.4) | 0.4 | 0.0095238 | $3.71 |
| July 2022 | Claims Administration & Objections | 07/05/22 | KBD | 390 | telephone conference with SEC (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.3). | 0.3 | 0.0071429 | $2.79 |
| July 2022 | Claims Administration & Objections | 07/06/22 | KBD | 390 | study correspondence from J. Wine regarding analysis of claims (3723 W 68th, 5437 Laflin, 61 E 92nd, 7300-04 St Lawrence, 7760 Coles, 7933 Kingston, 7953 Woodlawn, 8405 Marquette, 8800 Ada) (.1). | 0.1 | 0.0111111 | $4.33 |
| July 2022 | Claims Administration & Objections | 07/07/22 | KBD | 390 | Confer with counsel for claimant and J. Wine regarding scope of single claim process and potential paths to resolution of disputes (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.7) | 0.7 | 0.0166667 | $6.50 |

8405 S Marquette Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2022 | Claims Administration & Objections | 07/07/22 | KBD | 390 | further discuss with J. Wine scope of single claim process and potential paths to resolution of disputes (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.1) | 0.1 | 0.002381 | $0.93 |
| July 2022 | Claims Administration & Objections | 07/19/22 | KBD | 390 | Exchange correspondence with J. Wine regarding communication with claimant regarding claims process and supplemental records (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.3) | 0.3 | 0.004 | $1.56 |
| July 2022 | Distributions | 07/11/22 | KBD | 390 | Exchange correspondence with M. Rachlis and J. Wine regarding telephone conference with counsel for claimant regarding potential resolution of claims and allocation issues and assembly of information for analysis of potential distribution issues (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.2 | 0.0047619 | $1.86 |
| July 2022 | Business Operations | 07/05/22 | KMP | 140 | Compile copies of all monthly "results summaries" from property manager and download to file. | 0.9 | 0.0132353 | $1.85 |

8405 S Marquette Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2022 | Business Operations | 07/07/22 | JR | 140 | Review email from E. Duff requesting property insurance endorsement information and refunds related to the resolution of fee allocations with lender , collect requested information and produce to E. Duff (10012 LaSalle, 1017 W 102nd, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.3 | 0.0028037 | $0.39 |
| July 2022 | Claims Administration & Objections | 07/01/22 | AW | 140 | review emails and communicate with J. Wine regarding production from claimant (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.1) | 0.1 | 0.002381 | $0.33 |
| July 2022 | Claims Administration & Objections | 07/01/22 | MR | 390 | Attention to avoidance issues (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.3) | 0.3 | 0.0071429 | $2.79 |
| July 2022 | Claims Administration & Objections | 07/05/22 | AW | 140 | communicate with J. Wine regarding claimants' counsel (1401 W 109th, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 7300 St. Lawrence, 7760 Coles, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.1) | 0.1 | 0.00625 | $0.88 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2022 | Claims Administration & Objections | 07/05/22 | JR | 140 | Create and update EBF mortgagee spreadsheets that pertain to claims against EquityBuild properties and pertinent claim information submitted by claimants (10012 LaSalle, 1017 W 102nd, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 2800 E 81st, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 638 Avers, 6437 Laflin, 6554 Rhodes, 6558 Vernon, 6749 Merrill, 6759 Indiana, 6825 Indiana, 701 S 5th, 7024 Paxton, 7026 Cornell, 7109 Calumet, 7110 Cornell, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 Lawrence, 7450 Luella, 7712 Euclid, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Kingston, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8607 Indiana, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 6.8 | 0.1 | $14.00 |
| July 2022 | Claims Administration & Objections | 07/05/22 | JRW | 260 | confer with K. Duff and A. Watychowicz regarding counsel of record for claimants (1401 W 109th, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 7300 St. Lawrence, 7760 Coles, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.2) | 0.2 | 0.0125 | $3.25 |
| July 2022 | Claims Administration & Objections | 07/05/22 | JRW | 260 | review claims asserted against properties (7933 Kingston, 8405 Marquette, 8800 Ada) (2.3). | 2.3 | 0.7666667 | $199.33 |
| July 2022 | Claims Administration & Objections | 07/06/22 | JRW | 260 | analysis to K. Duff and M. Rachlis regarding claims against properties (3723 W 68th, 5437 Laflin, 61 E 92nd, 7300 St Lawrence, 7760 Coles, 7933 Kingston, 7953 Woodlawn, 8405 Marquette, 8800 Ada) (.2). | 0.2 | 0.0222222 | $5.78 |
| July 2022 | Claims Administration & Objections | 07/07/22 | AW | 140 | communicate with J. Wine regarding update of spreadsheet for properties (1401 W 109th, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 7300 St. Lawrence, 7760 Coles, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.1) | 0.1 | 0.00625 | $0.88 |
| July 2022 | Claims Administration & Objections | 07/19/22 | JRW | 260 | confer with A. Watychowicz regarding update of spreadsheet for properties (1401 W 109th, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 7300 St. Lawrence, 7760 Coles, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.2). | 0.2 | 0.0125 | $3.25 |

8405 S Marquette Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2022 | Claims Administration & Objections | 07/26/22 | JR | 140 | Communication with J. Wine regarding status of claims review (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.4 | 0.0053333 | $0.75 |
| July 2022 | Claims Administration & Objections | 07/26/22 | JRW | 260 | Work with J. Rak and A. Watychowicz on claims review protocol (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.4) | 0.4 | 0.0053333 | $1.39 |
| July 2022 | Claims Administration & Objections | 07/27/22 | JRW | 260 | work with J. Rak regarding claims review procedures and related work on claims review project (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (1.4). | 1.4 | 0.0186667 | $4.85 |

8405 S Marquette Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2022 | Claims Administration & Objections | 07/29/22 | JRW | 260 | work with J. Rak and A. Watychowicz regarding claims review process (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.8) | 0.8 | 0.0106667 | $2.77 |
| July 2022 | Distributions | 07/02/22 | JRW | 260 | Exchange correspondence with K. Duff regarding claims against certain single claim properties (3723 W 68th, 5437 Laflin, 61 E 92nd, 7300 St. Lawrence, 7760 Coles, 7933 Kingston, 7953 Woodlawn, 8209 Marquette, 8800 Ada). | 0.1 | 0.01 | $2.60 |
| July 2022 | Distributions | 07/07/22 | JRW | 260 | Conference with claimants' counsel regarding strategy for resolution of claims (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.7) | 0.7 | 0.0166667 | $4.33 |
| July 2022 | Distributions | 07/11/22 | JRW | 260 | Exchange correspondence with K. Duff and M. Rachlis regarding potential resolution of claims (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.3) | 0.3 | 0.0071429 | $1.86 |

8405 S Marquette Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2022 | Distributions | 07/20/22 | MR | 390 | Attention to email regarding various issues regarding potential distribution for single claim properties (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.3) | 0.3 | 0.0071429 | $2.79 |
| July 2022 | Distributions | 07/22/22 | MR | 390 | Attention to issues regarding sole lien properties and exchanges with K. Duff and J. Wine (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.4 | 0.0095238 | $3.71 |
| July 2022 | Distributions | 07/25/22 | MR | 390 | Attention to issues regarding possible agreement on distribution of claims, and related exchange with K. Duff (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.3 | 0.0071429 | $2.79 |
| July 2022 | Distributions | 07/28/22 | MR | 390 | Attention to emails regarding possible resolution, related issues and follow up (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.4 | 0.0095238 | $3.71 |

8405 S Marquette Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2022 | Distributions | 07/29/22 | MR | 390 | Attention to various emails regarding settlement (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.3 | 0.0071429 | $2.79 |
| July 2022 | Distributions | 07/30/22 | MR | 390 | Follow up on court inquiry and send note regarding same (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.2 | 0.0047619 | $1.86 |
| August 2022 | Claims Administration & Objections | 08/15/22 | KBD | 390 | Study and revise status report for court (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.2) | 0.2 | 0.0125 | $4.88 |
| August 2022 | Claims Administration & Objections | 08/15/22 | KBD | 390 | study information prepared by A. Watychowicz regarding claims against properties with limited number of claimants (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3213 Throop, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.3). | 0.3 | 0.0176471 | $6.88 |
| August 2022 | Claims Administration & Objections | 08/16/22 | KBD | 390 | Study and revise status report for Judge Kim pursuant to court order and exchange related correspondence (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.2) | 0.2 | 0.0125 | $4.88 |
| August 2022 | Claims Administration & Objections | 08/16/22 | KBD | 390 | study information prepared by A. Watychowicz regarding claims against properties with limited number of claimants (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3213 Throop, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.5). | 0.5 | 0.0294118 | $11.47 |
| August 2022 | Claims Administration & Objections | 08/17/22 | KBD | 390 | revise correspondence to Judge Kim regarding status report and related claims and property information and exchange various related correspondence with M. Rachlis and J. Wine (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7300 St. Lawrence, 7760 Coles, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.4) | 0.4 | 0.02 | $7.80 |

8405 S Marquette Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Claims Administration & Objections | 08/18/22 | KBD | 390 | Exchange correspondence with J. Wine regarding disclosure of claimant contact information to other claimants within settlement group (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7300 St. Lawrence, 7760 Coles, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.1) | 0.1 | 0.005 | $1.95 |
| August 2022 | Claims Administration & Objections | 08/19/22 | KBD | 390 | Exchange correspondence with J. Wine regarding settlement efforts and related communications (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7300 St. Lawrence, 7760 Coles, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.1) | 0.1 | 0.005 | $1.95 |
| August 2022 | Claims Administration & Objections | 08/19/22 | KBD | 390 | exchange correspondence with J. Wine regarding claims review, issues, and related communications (8107 Ellis, 8405 Marquette) (.1). | 0.1 | 0.05 | $19.50 |
| August 2022 | Claims Administration & Objections | 08/24/22 | KBD | 390 | exchange correspondence with J. Wine regarding communications with claimants' counsel relating to participation in settlement discussions (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7300 St. Lawrence, 7760 Coles, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.2) | 0.2 | 0.01 | $3.90 |
| August 2022 | Claims Administration & Objections | 08/26/22 | KBD | 390 | Exchange correspondence with J. Wine and M. Rachlis regarding communications with claimants relating to potential settlement of claims (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada). | 0.2 | 0.0125 | $4.88 |
| August 2022 | Claims Administration & Objections | 08/29/22 | KBD | 390 | Attention to communications regarding potential resolution of claims and exchange related correspondence with J. Wine (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada). | 0.1 | 0.00625 | $2.44 |
| August 2022 | Distributions | 08/11/22 | KBD | 390 | study correspondence regarding court order regarding balance of funds in accounts (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.1). | 0.1 | 0.00625 | $2.44 |
| August 2022 | Distributions | 08/12/22 | KBD | 390 | Attention to preparation of information for the court regarding balance of funds in accounts and related communications (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada). | 0.1 | 0.00625 | $2.44 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Business Operations | 08/05/22 | ED | 390 | Review draft reports with respect to calculation of net reimbursable amounts from sold properties (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8047 Manistee, 8000 Justine, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 3.1 | 0.0392405 | $15.30 |
| August 2022 | Business Operations | 08/06/22 | ED | 390 | Continue review of draft reports with respect to calculation of net reimbursable amounts from sold properties (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8047 Manistee, 8000 Justine, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 3.2 | 0.0405063 | $15.80 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Business Operations | 08/08/22 | ED | 390 | Review of draft reports with respect to calculation of net reimbursable amounts from sold properties (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8047 Manistee, 8000 Justine, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 1.0 | 0.0126582 | $4.94 |
| August 2022 | Business Operations | 08/08/22 | ED | 390 | Email correspondence and telephone call with accountant regarding questions relating to allocation of certain insurance premium amounts (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8047 Manistee, 8000 Justine, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.6 | 0.0075949 | $2.96 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Business Operations | 08/15/22 | ED | 390 | Review and analysis of report from accountant with respect to revisions to calculations of reimbursable amounts, and related discussions with K. Duff (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8047 Manistee, 8000 Justine, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.5 | 0.0063291 | $2.47 |
| August 2022 | Business Operations | 08/15/22 | ED | 390 | Review and revise reporting documents with respect to net amounts reimbursable from properties (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8047 Manistee, 8000 Justine, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 4.5 | 0.056962 | $22.22 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Business Operations | 08/17/22 | ED | 390 | Begin review of revised drafts of reports from accountant calculating net amount reimbursable from sold properties (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 W 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 78th, 310 E 50th, 3030 E 79th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4570 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6356 California, 6355 Talman, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 S Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7301 Stewart, 7300 St Lawrence, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 3074 Cheltenham, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.7 | 0.0088608 | $3.46 |
| August 2022 | Business Operations | 08/18/22 | ED | 390 | Continue review and analysis of reports from accountant calculating net amount reimbursable from sold properties (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 W 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 78th, 310 E 50th, 3030 E 79th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4570 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6356 California, 6355 Talman, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 S Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7301 Stewart, 7300 St Lawrence, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 3074 Cheltenham, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.9 | 0.0113924 | $4.44 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Business Operations | 08/18/22 | ED | 390 | Revisions to draft reports calculating net amount reimbursable from sold properties (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 W 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 78th, 310 E 50th, 3030 E 79th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4570 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6356 California, 6355 Talman, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 S Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7301 Stewart, 7300 St Lawrence, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 3074 Cheltenham, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.6 | 0.0075949 | $2.96 |
| August 2022 | Business Operations | 08/18/22 | ED | 390 | Draft email to J. Rak outlining additional review necessary in order to finalize draft reports (11117 Longwood, 431 E 42nd, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.3) | 0.3 | 0.0214286 | $8.36 |
| August 2022 | Business Operations | 08/18/22 | ED | 390 | update summary of property by property calculations of net amounts reimbursable to receivership (11117 Longwood, 431 E 42nd, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.4). | 0.4 | 0.0285714 | $11.14 |
| August 2022 | Business Operations | 08/22/22 | ED | 390 | Email correspondence to J. Rak with list of items for review in connection with reports of amounts reimbursable to receivership from sold properties (11117 Longwood, 431 E 42nd, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.2) | 0.2 | 0.0142857 | $5.57 |
| August 2022 | Business Operations | 08/22/22 | ED | 390 | email correspondence with J. Rak and accountant with respect to review of draft property reports and additional information required (11117 Longwood, 431 E 42nd, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.4) | 0.4 | 0.0285714 | $11.14 |

8405 S Marquette Avenue                                     EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Business Operations | 08/22/22 | JR | 140 | Review email from E. Duff requesting review of reports detailing expenses reimbursable to receiver, review closing dates and proofread net amounts reimbursable (10012 LaSalle, 1017 W 102nd, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Esse x, 7712 Euclid, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.2 | 0.0018692 | $0.26 |
| August 2022 | Business Operations | 08/22/22 | JR | 140 | Conduct review of reports for expenses reimbursable to Receiver's account, review closing dates and proofread net amounts reimbursable (10012 LaSalle, 1017 W 102nd, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 6.5 | 0.0607477 | $8.50 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Business Operations | 08/22/22 | JR | 140 | Exchange communication with E. Duff providing detailed report of review and discrepancies (10012 LaSalle, 1017 W 102nd, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.3 | 0.0028037 | $0.39 |
| August 2022 | Business Operations | 08/23/22 | ED | 390 | Continue review of draft reports calculating net reimbursable amounts, including review of supporting documentation relating to calculations (11117 Longwood, 431 E 42nd, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 2.8 | 0.2 | $78.00 |

8405 S Marquette Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Business Operations | 08/23/22 | JR | 140 | Review monthly reports beginning from October 2020 produced by accountant relating to reimbursements due to Receiver's account and compare the accuracy of such information to monthly schedule of receipts and disbursements (10012 LaSalle, 1017 W 102nd, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 4.8 | 0.0448598 | $6.28 |
| August 2022 | Business Operations | 08/23/22 | JR | 140 | exchange communication with E. Duff providing detailed analysis as it relates to review of accountant's reporting and schedules of receipts of disbursements (10012 LaSalle, 1017 W 102nd, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.2). | 0.2 | 0.0018692 | $0.26 |

8405 S Marquette Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Business Operations | 08/25/22 | ED | 390 | Review of additional reports and calculations provided by accountant (11117 Longwood, 431 E 42nd, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (2.8) | 2.8 | 0.2 | $78.00 |
| August 2022 | Business Operations | 08/25/22 | ED | 390 | review and respond to email correspondence from J. Rak and K. Duff relating to components of calculations of net amounts reimbursable by properties (11117 Longwood, 431 E 42nd, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.2) | 0.2 | 0.0142857 | $5.57 |
| August 2022 | Business Operations | 08/25/22 | ED | 390 | draft and send email to J. Rak with list of additional document review required in connection with reports (11117 Longwood, 431 E 42nd, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.4). | 0.4 | 0.0285714 | $11.14 |
| August 2022 | Business Operations | 08/26/22 | JR | 140 | Review email from E. Duff related to extensive review of property reimbursements and respond accordingly (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1414 W 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4570 Indiana, 4611 Drexel, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.2 | 0.0025316 | $0.35 |

8405 S Marquette Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Business Operations | 08/26/22 | JR | 140 | Review insurance refunds and allocations to various properties (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1414 W 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4570 Indiana, 4611 Drexel, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 4.2 | 0.0531646 | $7.44 |
| August 2022 | Business Operations | 08/26/22 | JR | 140 | Further communication with E. Duff requesting additional information related to analysis of refunds (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1414 W 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4570 Indiana, 4611 Drexel, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.2 | 0.0025316 | $0.35 |
| August 2022 | Business Operations | 08/29/22 | ED | 390 | Calls with J. Rak to discuss review of insurance refund amounts allocated to properties (11117 Longwood, 431 E 42nd, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.3) | 0.3 | 0.0214286 | $8.36 |
| August 2022 | Business Operations | 08/29/22 | ED | 390 | review notes and correspondence from J. Rak relating to further review of documentation (11117 Longwood, 431 E 42nd, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.3) | 0.3 | 0.0214286 | $8.36 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Business Operations | 08/29/22 | JR | 140 | Further communication with E. Duff requesting analysis of property insurance refunds and conduct extensive analysis of refunds provided by accounting firm and compare data (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1414 W 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4570 Indiana, 4611 Drexel, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (4.3) | 4.3 | 0.0544304 | $7.62 |
| August 2022 | Claims Administration & Objections | 08/16/22 | JRW | 260 | Correspondence and analysis regarding properties with five or fewer claims (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.6) | 0.6 | 0.0375 | $9.75 |
| August 2022 | Claims Administration & Objections | 08/16/22 | JRW | 260 | correspondence with Judge Kim regarding properties with five or fewer claims and related spreadsheet identifying counsel for institutional lender claimants (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.5). | 0.5 | 0.03125 | $8.13 |
| August 2022 | Claims Administration & Objections | 08/16/22 | MR | 390 | Consideration of issues and email regarding settlement of certain claims per magistrate judge correspondence (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.3) | 0.3 | 0.01875 | $7.31 |
| August 2022 | Claims Administration & Objections | 08/17/22 | JRW | 260 | revise chart and exchange correspondence with Judge Kim regarding counsel of record for properties (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.3) | 0.3 | 0.01875 | $4.88 |
| August 2022 | Claims Administration & Objections | 08/17/22 | JRW | 260 | telephone conference with Judge Kim regarding potential settlement of claims and review related email to counsel of record for certain claimants (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.2). | 0.2 | 0.0125 | $3.25 |

8405 S Marquette Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Claims Administration & Objections | 08/17/22 | JRW | 260 | Review progress on claims review project and related metrics (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (1.1) | 1.1 | 0.0146667 | $3.81 |
| August 2022 | Claims Administration & Objections | 08/17/22 | MR | 390 | Attention to possible settlement issues for certain properties identified by court and follow up correspondence (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.3) | 0.3 | 0.01875 | $7.31 |
| August 2022 | Claims Administration & Objections | 08/18/22 | JRW | 260 | Confer with S. Zjalic regarding identifying counsel of record, review spreadsheet, and related correspondence with K. Duff (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7300 St. Lawrence, 7760 Coles, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.3) | 0.3 | 0.015 | $3.90 |
| August 2022 | Claims Administration & Objections | 08/18/22 | JRW | 260 | correspondence with counsel for claimants and Judge Kim regarding potential settlement discussions (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.1) | 0.1 | 0.00625 | $1.63 |
| August 2022 | Claims Administration & Objections | 08/18/22 | MR | 390 | Attention to correspondence regarding settlement and exchanges with judge (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada). | 0.2 | 0.0125 | $4.88 |
| August 2022 | Claims Administration & Objections | 08/18/22 | SZ | 110 | Reviewed and populated contacts for counsel representing claimants before Judge Kim for various properties, and related telephone call and email exchange with J. Wine (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7300 St. Lawrence, 7760 Coles, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 8405 Marquette, 8800 Ada). | 1.8 | 0.09 | $9.90 |

8405 S Marquette Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Claims Administration & Objections | 08/19/22 | JRW | 260 | Review and revise spreadsheet, related exchange of correspondence with claimants' counsel, and correspondence to A. Watychowicz regarding necessary updates to claimant contact information (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7300 St. Lawrence, 7760 Coles, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 8405 Marquette, 8800 Ada) (1.4) | 1.4 | 0.07 | $18.20 |
| August 2022 | Claims Administration & Objections | 08/19/22 | JRW | 260 | review claims against property (8405 Marquette) (.6) | 0.6 | 0.6 | $156.00 |
| August 2022 | Claims Administration & Objections | 08/19/22 | JRW | 260 | exchange correspondence with A. Porter regarding liens paid at closing (109 Laramie, 1449 Talman, 2909 E 78th, 3074 Cheltenham, 5618 MLK, 6437 Kenwood, 7024 Paxton, 7109 Calumet, 7201 Constance, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7600 Kingston, 7625 East End Avenue, 7635 East End, 7656 Kingston, 7748 Essex, 7760 Coles, 8000 Justine, 8326 Ellis, 8405 Marquette, 8517 Vernon, 9610 Woodlawn) (.1). | 0.1 | 0.0043478 | $1.13 |
| August 2022 | Claims Administration & Objections | 08/22/22 | JR | 140 | Review email from J. Wine requesting review of liens paid to the City of Chicago against proof of claims they submitted (109 Laramie, 1449 Talman, 2909 E 78th, 3074 Cheltenham, 5618 MLK, 6437 Kenwood, 7024 Paxton, 7109 Calumet, 7201 Constance, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7600 Kingston, 7625 East End Avenue, 7635 East End, 7656 Kingston, 7748 Essex, 7760 Coles, 8000 Justine, 8326 Ellis, 8405 Marquette, 8517 Vernon, 9610 Woodlawn) (.1) | 0.1 | 0.0043478 | $0.61 |
| August 2022 | Claims Administration & Objections | 08/22/22 | JRW | 260 | work with A. Watychowicz regarding claimant contact information for properties identified by Judge Kim (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7300 St. Lawrence, 7760 Coles, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.4) | 0.4 | 0.02 | $5.20 |
| August 2022 | Claims Administration & Objections | 08/22/22 | JRW | 260 | exchange correspondence with claimants' counsel regarding information requested by Judge Kim (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.2). | 0.2 | 0.0125 | $3.25 |
| August 2022 | Claims Administration & Objections | 08/23/22 | JR | 140 | Review email from J. Wine requesting claims review of City of Chicago claims for certain properties and respond accordingly (7300 St Lawrence, 7760 Coles, 8000 Justine, 8405 Marquette). | 0.1 | 0.025 | $3.50 |
| August 2022 | Claims Administration & Objections | 08/23/22 | JRW | 260 | telephone conferences with claimants' counsel regarding participation in settlement conference, and related correspondence with Judge Kim (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.4) | 0.4 | 0.025 | $6.50 |

8405 S Marquette Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Claims Administration & Objections | 08/23/22 | JRW | 260 | exchange communications with claimants' counsel regarding table of information requested by Judge Kim, research regarding claimed amounts and revise draft table of claims and claimants accordingly (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7300 St Lawrence, 7760 Coles, 7840 Yates, 7933 Woodlawn, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 8405 Marquette, 8800 Ada) (3.2) | 3.2 | 0.16 | $41.60 |
| August 2022 | Claims Administration & Objections | 08/23/22 | MR | 390 | attention to various issues on settlement of claims referenced in court order (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.3). | 0.3 | 0.01875 | $7.31 |
| August 2022 | Claims Administration & Objections | 08/24/22 | JR | 140 | Create a spreadsheet related to review of City of Chicago claims for properties, extensive review of settlement statements and proof of claim forms and identify payments of claims at property closings relating to various liens recorded by the City of Chicago (109 Laramie, 1449 Talman, 2909 E 78th, 3074 Cheltenham, 5618 MLK, 6437 Kenwood, 7024 Paxton, 7109 Calumet, 7201 Constance, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7600 Kingston, 7625 East End Avenue, 7635 East End, 7656 Kingston, 7748 Essex, 7760 Coles, 8000 Justine, 8326 Ellis, 8405 Marquette, 8517 Vernon, 9610 Woodlawn) (4.9) | 4.9 | 0.2130435 | $29.83 |
| August 2022 | Claims Administration & Objections | 08/24/22 | JR | 140 | communication with J. Wine regarding City of Chicago claims review and findings (109 Laramie, 1449 Talman, 2909 E 78th, 3074 Cheltenham, 5618 MLK, 6437 Kenwood, 7024 Paxton, 7109 Calumet, 7201 Constance, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7600 Kingston, 7625 East End Avenue, 7635 East End, 7656 Kingston, 7748 Essex, 7760 Coles, 8000 Justine, 8326 Ellis, 8405 Marquette, 8517 Vernon, 9610 Woodlawn) (.2). | 0.2 | 0.0086957 | $1.22 |
| August 2022 | Claims Administration & Objections | 08/24/22 | JRW | 260 | exchange multiple correspondence with claimants' counsel regarding further revisions to spreadsheet and update same, and telephone conference with claimants' counsel regarding his client's participation in settlement discussions (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7300 St Lawrence, 7760 Coles, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.7) | 0.7 | 0.035 | $9.10 |
| August 2022 | Claims Administration & Objections | 08/24/22 | JRW | 260 | work with A. Watychowicz to update records regarding claimant and counsel contact information (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7300 St. Lawrence, 7760 Coles, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.2) | 0.2 | 0.01 | $2.60 |
| August 2022 | Claims Administration & Objections | 08/24/22 | MR | 390 | attention to emails on settlement issues for various properties (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.2) | 0.2 | 0.0125 | $4.88 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Claims Administration & Objections | 08/25/22 | JRW | 260 | Study spreadsheet regarding claims and liens paid at property closings, and related correspondence with J. Rak (7300 St Lawrence, 7760 Coles, 8000 Justine, 8209 Ellis, 8214 Ingleside, 8403 Marquette) (.6) | 0.6 | 0.1 | $26.00 |
| August 2022 | Claims Administration & Objections | 08/25/22 | JRW | 260 | exchange correspondence and telephone conference with J. Rak regarding claims (109 Laramie, 1449 Talman, 2909 E 78th, 3074 Cheltenham, 5618 MLK, 6437 Kenwood, 7024 Paxton, 7109 Calumet, 7201 Constance, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7600 Kingston, 7625 East End Avenue, 7635 East End, 7656 Kingston, 7748 Essex, 7760 Coles, 8000 Justine, 8326 Ellis, 8405 Marquette, 8517 Vernon, 9610 Woodlawn) (.3) | 0.3 | 0.0130435 | $3.39 |
| August 2022 | Claims Administration & Objections | 08/25/22 | JRW | 260 | exchange correspondence with J. Rak and A. Watychowicz regarding claims review procedures (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.2). | 0.2 | 0.0026667 | $0.69 |
| August 2022 | Claims Administration & Objections | 08/26/22 | JR | 140 | Extensive review of the City of Chicago claims and settlement statements, update spreadsheet with pertinent information as it relates to claims paid out of closing proceeds (109 Laramie, 1449 Talman, 2909 E 78th, 3074 Cheltenham, 5618 MLK, 6437 Kenwood, 7024 Paxton, 7109 Calumet, 7201 Constance, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7600 Kingston, 7625 East End Avenue, 7635 East End, 7656 Kingston, 7748 Essex, 7760 Coles, 8000 Justine, 8326 Ellis, 8405 Marquette, 8517 Vernon, 9610 Woodlawn) (2.1) | 2.1 | 0.0913043 | $12.78 |
| August 2022 | Claims Administration & Objections | 08/26/22 | JR | 140 | exchange communication with J. Wine regarding finalized review of City of Chicago claims paid out of closing proceeds (109 Laramie, 1449 Talman, 2909 E 78th, 3074 Cheltenham, 5618 MLK, 6437 Kenwood, 7024 Paxton, 7109 Calumet, 7201 Constance, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7600 Kingston, 7625 East End Avenue, 7635 East End, 7656 Kingston, 7748 Essex, 7760 Coles, 8000 Justine, 8326 Ellis, 8405 Marquette, 8517 Vernon, 9610 Woodlawn) (.1). | 0.1 | 0.0043478 | $0.61 |
| August 2022 | Claims Administration & Objections | 08/26/22 | JRW | 260 | Correspondence to claimants' counsel and Judge Kim regarding summary claims table (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.4) | 0.4 | 0.025 | $6.50 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Claims Administration & Objections | 08/26/22 | JRW | 260 | exchange correspondence with Judge Kim and claimants regarding potential resolution of claims for select properties and related correspondence with K. Duff and M. Rachlis (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.5). | 0.5 | 0.03125 | $8.13 |
| August 2022 | Claims Administration & Objections | 08/26/22 | MR | 390 | Attention to emails regarding settlement issues for certain claims (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada). | 0.2 | 0.0125 | $4.88 |
| August 2022 | Claims Administration & Objections | 08/27/22 | MR | 390 | Attention to email regarding correspondence on settlement (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada). | 0.1 | 0.00625 | $2.44 |
| August 2022 | Claims Administration & Objections | 08/30/22 | AW | 140 | email claimant regarding recent report (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 7109 Calumet, 7933 Kingston, 8405 Marquette, 8800 Ada, 3213 Throop, 3723 W 68th, 61 E 92nd, 7953 Woodlawn, 5437 Laflin, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 4520 Drexel, 4611 Drexel, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 6949 Merrill, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7840 Yates, 8326-58 Ellis) (.2) | 0.2 | 0.0032787 | $0.46 |
| August 2022 | Claims Administration & Objections | 08/30/22 | JRW | 260 | Attention to responding to voice messages from claimants regarding correspondence from Judge Kim (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.2) | 0.2 | 0.0125 | $3.25 |
| September 2022 | Business Operations | 09/08/22 | KBD | 390 | Exchange correspondence with E. Duff regarding confirmation of expense analysis for properties engaged in potential settlement discussions (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.2) | 0.2 | 0.0125 | $4.88 |
| September 2022 | Claims Administration & Objections | 09/08/22 | KBD | 390 | Telephone conference with J. Wine regarding settlement meeting with Judge Kim and claimants (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.3) | 0.3 | 0.01875 | $7.31 |

8405 S Marquette Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2022 | Claims Administration & Objections | 09/08/22 | KBD | 390 | further confer and exchange correspondence with M. Rachlis and J. Wine to prepare for settlement meeting with Judge Kim and claimants (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.9) | 0.9 | 0.05625 | $21.94 |
| September 2022 | Claims Administration & Objections | 09/08/22 | KBD | 390 | attend settlement meeting by telephone with Judge Kim and claimants (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.8). | 0.8 | 0.05 | $19.50 |
| September 2022 | Claims Administration & Objections | 09/09/22 | KBD | 390 | exchange correspondence with J. Wine regarding communication with claimants relating to settlement efforts before Judge Kim (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.1). | 0.1 | 0.00625 | $2.44 |
| September 2022 | Claims Administration & Objections | 09/14/22 | KBD | 390 | review correspondence regarding potential settlement and exchange related correspondence with J. Wine (1422 E 68th, 7933 Kingston, 8405 Marquette, 8800 Ada) (.2). | 0.2 | 0.05 | $19.50 |
| September 2022 | Claims Administration & Objections | 09/16/22 | KBD | 390 | Telephone conference with M. Rachlis and J. Wine regarding communications and analysis regarding claims against properties (7933 Kingston, 8405 Marquette, 8800 Ada) (.4) | 0.4 | 0.1333333 | $52.00 |
| September 2022 | Claims Administration & Objections | 09/20/22 | KBD | 390 | Confer with J. Wine and M. Rachlis regarding communications relating to settlement of claim (8405 Marquette) (.2) | 0.2 | 0.2 | $78.00 |
| September 2022 | Claims Administration & Objections | 09/22/22 | KBD | 390 | Exchange correspondence with J. Wine regarding efforts to resolve claims and related communications with participants (7933 Kingston, 8405 Marquette, 8800 Ada) (.2) | 0.2 | 0.0666667 | $26.00 |
| September 2022 | Claims Administration & Objections | 09/30/22 | KBD | 390 | exchange correspondence with J. Wine regarding communications relating to potential settlement of claims relating to properties (7933 Kingston, 8405 Marquette, 8800 Ada) (.1) | 0.1 | 0.0333333 | $13.00 |
| September 2022 | Distributions | 09/08/22 | KBD | 390 | Prepare financial information for potential distribution spreadsheet relating to properties and exchange related correspondence (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.5) | 0.5 | 0.03125 | $12.19 |

8405 S Marquette Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2022 | Distributions | 09/08/22 | KBD | 390 | telephone conference with K. Pritchard regarding net deposit amounts for properties and underlying allocations from sales proceeds (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.2). | 0.2 | 0.0125 | $4.88 |
| September 2022 | Distributions | 09/12/22 | KBD | 390 | study proposed distribution worksheet and exchange related correspondence with K. Pritchard and J. Wine (7933 Kingston, 8405 Marquette, 8800 Ada) (.2). | 0.2 | 0.0666667 | $26.00 |
| September 2022 | Distributions | 09/13/22 | KBD | 390 | telephone conference with J. Wine regarding preparation and presentation of data for potential distribution analysis and settlement purposes (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.1) | 0.1 | 0.00625 | $2.44 |
| September 2022 | Distributions | 09/13/22 | KBD | 390 | exchange correspondence with J. Wine and M. Rachlis regarding communications with Judge Kim and claimants relating to potential distributions (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.3). | 0.3 | 0.01875 | $7.31 |
| September 2022 | Distributions | 09/29/22 | KBD | 390 | Exchange correspondence with J. Wine regarding joint distribution motion and related issues (7933 Kingston, 8405 Marquette, 8800 Ada). | 0.2 | 0.0666667 | $26.00 |
| September 2022 | Distributions | 09/30/22 | KBD | 390 | Study and exchange correspondence with J. Wine regarding draft joint distribution motion and revisions to same (7933 Kingston, 8405 Marquette, 8800 Ada) (.4) | 0.4 | 0.1333333 | $52.00 |
| September 2022 | Distributions | 09/30/22 | KBD | 390 | exchange correspondence with E. Duff regarding confirmation of expense information in relation to potential distribution (7933 Kingston, 8405 Marquette, 8800 Ada) (.1) | 0.1 | 0.0333333 | $13.00 |
| September 2022 | Distributions | 09/30/22 | KBD | 390 | draft correspondence to tax advisors regarding review relating to properties in anticipation of distribution (7933 Kingston, 8405 Marquette, 8800 Ada) (.1). | 0.1 | 0.0333333 | $13.00 |
| September 2022 | Asset Disposition | 09/08/22 | JR | 140 | update closed property spreadsheet regarding wire allocations for single family homes (single family) (.8). | 0.8 | 0.0216216 | $3.03 |
| September 2022 | Asset Disposition | 09/09/22 | JR | 140 | Exchange communication with K. Pritchard relating to single family homes allocations relating to wire transfers (single family) (.3) | 0.3 | 0.0081081 | $1.14 |
| September 2022 | Asset Disposition | 09/09/22 | JR | 140 | review all bank statements to confirm the correct amount of allocations and update spreadsheet (single family) (1.2). | 1.2 | 0.0324324 | $4.54 |
| September 2022 | Business Operations | 09/08/22 | ED | 390 | Call with K. Duff to discuss allocation of receivership expenditures for insurance and other amounts to calculate reimbursement due for properties engaged in potential settlement discussions (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.1) | 0.1 | 0.00625 | $2.44 |

8405 S Marquette Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2022 | Business Operations | 09/08/22 | ED | 390 | draft and send email correspondence with K. Duff relating to allocation of receivership expenditures for insurance and other amounts to calculate reimbursement due for properties engaged in potential settlement discussions (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.4). | 0.4 | 0.025 | $9.75 |
| September 2022 | Business Operations | 09/11/22 | ED | 390 | Review and finalize draft reports from accountant calculating sums allocated to properties and reimbursable to receivership (7933 Kingston, 8405 Marquette, 8800 Ada) (1.0) | 1.0 | 0.3333333 | $130.00 |
| September 2022 | Business Operations | 09/11/22 | ED | 390 | correspondence with K. Duff relating to calculations of net amounts receivable (7933 Kingston, 8405 Marquette, 8800 Ada) (.2) | 0.2 | 0.0666667 | $26.00 |
| September 2022 | Business Operations | 09/11/22 | ED | 390 | Update working analysis of amounts allocated to properties and reimbursable from sold properties (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 W 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 S Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.9 | 0.0113924 | $4.44 |
| September 2022 | Business Operations | 09/12/22 | JR | 140 | Communication with K. Pritchard requesting analysis of report related to other expenses paid by Receiver (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada). | 0.2 | 0.0125 | $1.75 |

8405 S Marquette Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2022 | Business Operations | 09/13/22 | ED | 390 | Call with J. Wine to discuss methodology for calculations of Net Reimbursable Amounts (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 W 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 S Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.8 | 0.0101266 | $3.95 |
| September 2022 | Business Operations | 09/30/22 | ED | 390 | Prepare and send email correspondence to K. Duff and J. Wine detailing net amounts reimbursable from sale proceeds of three properties (7933 Kingston, 8405 Marquette, 8800 Ada). | 0.2 | 0.0666667 | $26.00 |
| September 2022 | Claims Administration & Objections | 09/02/22 | JRW | 260 | confer with J. Rak regarding claims review project (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.3). | 0.3 | 0.004 | $1.04 |
| September 2022 | Claims Administration & Objections | 09/08/22 | AW | 140 | communicate with counsel regarding entered order on settlement discussion (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.1). | 0.1 | 0.00625 | $0.88 |
| September 2022 | Claims Administration & Objections | 09/08/22 | JRW | 260 | Conference with K. Duff and M. Rachlis to prepare for settlement meeting with magistrate judge and claimants (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.8) | 0.8 | 0.05 | $13.00 |

8405 S Marquette Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2022 | Claims Administration & Objections | 09/08/22 | JRW | 260 | telephone conference with Magistrate Judge Kim, and correspondence and conference call with Magistrate Judge Kim and claimants regarding potential resolution of claims (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (1.8) | 1.8 | 0.1125 | $29.25 |
| September 2022 | Claims Administration & Objections | 09/08/22 | MR | 390 | Confer with K. Duff and J. Wine to prepare for settlement meeting with magistrate judge and claimants (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.9) | 0.9 | 0.05625 | $21.94 |
| September 2022 | Claims Administration & Objections | 09/08/22 | MR | 390 | attention to various emails and correspondence and further related exchanges regarding settlement meeting (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.3) | 0.3 | 0.01875 | $7.31 |
| September 2022 | Claims Administration & Objections | 09/08/22 | MR | 390 | attend settlement meeting and review related order(1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.9) | 0.9 | 0.05625 | $21.94 |
| September 2022 | Claims Administration & Objections | 09/09/22 | MR | 390 | Attention to order from conference on claims and related emails (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada). | 0.1 | 0.00625 | $2.44 |
| September 2022 | Claims Administration & Objections | 09/12/22 | JRW | 260 | Correspondence with claimants' counsel , claimant and Judge Kim regarding settlement discussions, review claims and EquityBuild documentation, and preparation of chart regarding reimbursable expenses and amounts claimed (7933 Kingston, 8405 Marquette, 8800 Ada) (.9) | 0.9 | 0.3 | $78.00 |
| September 2022 | Claims Administration & Objections | 09/12/22 | MR | 390 | Attention to various settlement issues and related communications (7933 Kingston, 8405 Marquette, 8800 Ada) (.6) | 0.6 | 0.2 | $78.00 |
| September 2022 | Claims Administration & Objections | 09/13/22 | JRW | 260 | telephone conference with claimant's counsel and prepare new spreadsheet and correspondence to claimants and Judge Kim regarding potential resolution of claims (7933 Kingston, 8405 Marquette, 8800 Ada) (.6) | 0.6 | 0.2 | $52.00 |
| September 2022 | Claims Administration & Objections | 09/13/22 | JRW | 260 | correspondence with Judge Kim and claimants regarding potential distributions and related correspondence with K. Duff and M. Rachlis (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.4) | 0.4 | 0.025 | $6.50 |

8405 S Marquette Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2022 | Claims Administration & Objections | 09/14/22 | JRW | 260 | correspondence with Judge Kim, various correspondence with claimants' counsel and City of Chicago , and confer with K. Duff and M. Rachlis regading potential settlements (7933 Kingston, 8405 Marquette, 8800 Ada) (.5) | 0.5 | 0.1666667 | $43.33 |
| September 2022 | Claims Administration & Objections | 09/14/22 | JRW | 260 | telephone conference with claimant and related database searches (8405 Marquette) (.7) | 0.7 | 0.7 | $182.00 |
| September 2022 | Claims Administration & Objections | 09/14/22 | MR | 390 | Conference with J. Wine and K. Duff regarding potential settlements (7933 Kingston, 8405 Marquette, 8800 Ada). | 0.5 | 0.1666667 | $65.00 |
| September 2022 | Claims Administration & Objections | 09/15/22 | AW | 140 | communicate with J. Wine regarding order related to settlement discussion (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.1) | 0.1 | 0.00625 | $0.88 |
| September 2022 | Claims Administration & Objections | 09/16/22 | JRW | 260 | confer with M. Rachlis regarding settlement negotiations (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.4) | 0.4 | 0.025 | $6.50 |
| September 2022 | Claims Administration & Objections | 09/16/22 | JRW | 260 | correspondence with claimant and Judge Kim regarding settlement conference (8405 Marquette, 8800 Ada) (.1) | 0.1 | 0.05 | $13.00 |
| September 2022 | Claims Administration & Objections | 09/16/22 | MR | 390 | Conferences regarding various issues on claims pending before Judge Kim with J. Wine (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.4) | 0.4 | 0.025 | $9.75 |
| September 2022 | Claims Administration & Objections | 09/19/22 | JRW | 260 | Conference call with Judge Kim and claimant regarding potential settlement of claim (8405 Marquette) (.4) | 0.4 | 0.4 | $104.00 |
| September 2022 | Claims Administration & Objections | 09/20/22 | JRW | 260 | Confer with K. Duff and M. Rachlis regarding communications relating to settlement of claim (8405 Marquette) (.2) | 0.2 | 0.2 | $52.00 |
| September 2022 | Claims Administration & Objections | 09/20/22 | MR | 390 | Confer with J. Wine and K. Duff regarding communications relating to settlement of claim (8405 Marquette) (.2) | 0.2 | 0.2 | $78.00 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2022 | Claims Administration & Objections | 09/21/22 | JRW | 260 | confer with A. Watychowicz regarding claims review project (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.2). | 0.2 | 0.0026667 | $0.69 |
| September 2022 | Claims Administration & Objections | 09/22/22 | JRW | 260 | Review correspondence from Judge Kim and related email exchange with K. Duff and M. Rachlis regarding settlement status (7933 Kingston, 8405 Marquette, 8800 Ada) (.2) | 0.2 | 0.0666667 | $17.33 |
| September 2022 | Claims Administration & Objections | 09/22/22 | JRW | 260 | confer with claimants' counsel regarding settlement of claims (7933 Kingston, 8405 Marquette, 8800 Ada) (.2) | 0.2 | 0.0666667 | $17.33 |
| September 2022 | Claims Administration & Objections | 09/22/22 | JRW | 260 | telephone conference with claimant regarding potential settlement (8405 Marquette) (.2) | 0.2 | 0.2 | $52.00 |
| September 2022 | Claims Administration & Objections | 09/22/22 | MR | 390 | Attention to various issues regarding status on settlement negotiations and related correspondence from J. Wine and K. Duff (7933 Kingston, 8405 Marquette, 880 Ada). | 0.2 | 0.0666667 | $26.00 |
| September 2022 | Claims Administration & Objections | 09/23/22 | JRW | 260 | Exchange correspondence with Judge Kim regarding settlement discussions (7933 Kingston, 8405 Marquette, 8800 Ada). | 0.1 | 0.0333333 | $8.67 |
| September 2022 | Claims Administration & Objections | 09/26/22 | JRW | 260 | review correspondence from Judge Kim regarding settlement negotiations and related telephone conference with claimants' counsel (8405 Marquette) (.3) | 0.3 | 0.3 | $78.00 |
| September 2022 | Claims Administration & Objections | 09/27/22 | JRW | 260 | Exchange correspondence with claimant's counsel regarding potential settlement and confer with K. Duff regarding same (7933 Kingston, 8405 Marquette, 8800 Ada) (.1) | 0.1 | 0.0333333 | $8.67 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2022 | Claims Administration & Objections | 09/29/22 | JRW | 260 | Exchange correspondence with claimants' counsel regarding settlement allocations, related review of loan documentation and prior distribution order and analysis to K. Duff and M. Rachlis (7933 Kingston, 8405 Marquette, 8800 Ada) (.6) | 0.6 | 0.2 | $52.00 |
| September 2022 | Distributions | 09/08/22 | JRW | 260 | Confer with K. Duff, K. Pritchard, and E. Duff, and related correspondence to vendor regarding information needed for preparation of charts regarding property account balances and adjustments and begin preparing same (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada). | 1.1 | 0.06875 | $17.88 |
| September 2022 | Distributions | 09/08/22 | KMP | 140 | Telephone conferences with K. Duff and J. Rak regarding net deposit amounts for properties and underlying allocations from sales proceeds (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.4) | 0.4 | 0.025 | $3.50 |
| September 2022 | Distributions | 09/08/22 | KMP | 140 | work on compiling information and preparing spreadsheet providing detail for potential distributions relating to certain properties and related communications with K. Duff, J. Wine, E. Duff, and J. Rak (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (5.4). | 5.4 | 0.3375 | $47.25 |
| September 2022 | Distributions | 09/09/22 | JRW | 260 | Update spreadsheet regarding amounts available for potential distribution and related conferences with K. Pritchard (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada). | 0.3 | 0.01875 | $4.88 |
| September 2022 | Distributions | 09/09/22 | KMP | 140 | Continue work on compiling information and preparing spreadsheet providing detail for potential distributions relating to certain properties and related communications with J. Wine and J. Rak (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada). | 4.1 | 0.25625 | $35.88 |
| September 2022 | Distributions | 09/12/22 | JRW | 260 | Correspondence with K. Pritchard and E. Duff and study and revise reports calculating reimbursable amounts (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (1.9) | 1.9 | 0.11875 | $30.88 |
| September 2022 | Distributions | 09/12/22 | JRW | 260 | conference call with K. Duff and E. Duff regarding potential distribution worksheet (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.3). | 0.3 | 0.01875 | $4.88 |

8405 S Marquette Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2022 | Distributions | 09/12/22 | KMP | 140 | Continue work on compiling information and preparing spreadsheet providing detail for potential distributions relating to certain properties and related communications with K. Duff, J. Wine, E. Duff, and J. Rak (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada). | 5.3 | 0.33125 | $46.38 |
| September 2022 | Distributions | 09/13/22 | JRW | 260 | Confer with K. Duff regarding potential settlement of claims and related review and revision of expense spreadsheet calculating potential distributions (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (1.2) | 1.2 | 0.075 | $19.50 |
| September 2022 | Distributions | 09/13/22 | JRW | 260 | study spreadsheets, related telephone conference with E. Duff regarding accountant's cost analysis and related review of court orders (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8047 Manistee, 8000 Justine, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (2.2). | 2.2 | 0.0275 | $7.15 |
| September 2022 | Distributions | 09/13/22 | KMP | 140 | Work on preparing spreadsheet providing detail for cost reimbursements associated with potential distributions relating to certain properties and related communications with J. Wine (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada). | 3.4 | 0.2125 | $29.75 |
| September 2022 | Distributions | 09/13/22 | MR | 390 | Review charts and follow up regarding issues and possible distribution for various properties (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.3) | 0.3 | 0.01875 | $7.31 |
| September 2022 | Distributions | 09/13/22 | MR | 390 | attention to issues regarding certain properties and related communications (7933 Kingston, 8405 Marquette, 8800 Ada) (.3). | 0.3 | 0.1 | $39.00 |
| September 2022 | Distributions | 09/27/22 | JRW | 260 | Begin drafting joint motion to approve distributions (7933 Kingston, 8405 Marquette, 8800 Ada). | 0.3 | 0.1 | $26.00 |
| September 2022 | Distributions | 09/29/22 | JRW | 260 | Continue drafting joint motion to approve distributions and preparation of exhibits to same (7933 Kingston, 8405 Marquette, 8800 Ada). | 1.1 | 0.3666667 | $95.33 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2022 | Distributions | 09/29/22 | KMP | 140 | Communications with K. Duff and J. Wine regarding issues relating to potential distributions for properties (7933 Kingston, 8405 Marquette, 8800 Ada). | 0.2 | 0.0666667 | $9.33 |
| September 2022 | Distributions | 09/30/22 | JRW | 260 | Exchange correspondence with E. Duff regarding calculation of expenses, update exhibits and draft motion to approve distributions, and related exchanges of correspondence with K. Duff regarding revisions to same (7933 Kingston, 8405 Marquette, 8800 Ada). | 1.2 | 0.4 | $104.00 |
| September 2022 | Distributions | 09/30/22 | KMP | 140 | Attention to communications with tax administrator regarding analysis of tax issues relating to potential distributions for properties (7933 Kingston, 8405 Marquette, 8800 Ada). | 0.2 | 0.0666667 | $9.33 |

EquityBuild - Property Allocation Summary

| | |
|---|---|
| **Property:** | **8800 S Ada Street** |
| **General Allocation % (Pre 01/29/21):** | **0.1646537%** |
| **General Allocation % (01/29/21 Onward, Claims Only):** | **0.1768972370%** |

| Prop # | Property Address | General Allocation [1] | | Specific Allocation [2] | | Total Allocation [3] | |
|---|---|---|---|---|---|---|---|
| | | Hours | Fees | Hours | Fees | Hours | Fees |
| **28** | **8800 S Ada Street** | **0.05** | **$ 11.70** | **10.27** | **$ 2,913.93** | **10.33** | **$ 2,925.62** |
| | Asset Disposition [4] | 0.00 | $ 0.09 | 0.06 | $ 8.70 | 0.06 | $ 8.79 |
| | Business Operations [5] | 0.00 | $ 0.69 | 1.55 | $ 543.11 | 1.56 | $ 543.80 |
| | Claims Administration & Objections [6] | 0.05 | $ 10.91 | 5.55 | $ 1,633.92 | 5.60 | $ 1,644.84 |
| | Distributions [7] | - | $ - | 3.11 | $ 728.19 | 3.11 | $ 728.19 |

[1] Task entries determined as general time have been allocated to all properties in accordance with court-approved allocation methodology.

[2] Task entries specifically identified as relating to respective property. Specific allocations have been determined via analysis of task descriptions and details can be found in "Specific Task Allocation Detail" section of document starting on Page 2.

[3] Summation of General and Specific Allocation hours/fees.

[4] Time/Task entries relating to "Asset Disposition" Billing Category

[5] Time/Task entries relating to "Business Operations" Billing Category

[6] Time/Task entries relating to "Claims Administration & Objections" Billing Category

[7] Time/Task entries relating to "Distributions" Billing Category

8800 S Ada Street

EquityBuild - Specific Property Allocation Task Detail

*Specific Allocation Hours:*     *10.27*
*Specific Allocation Fees:*   $   *2,913.93*

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2022 | Claims Administration & Objections | 07/05/22 | KBD | 390 | telephone conference with J. Wine regarding claims reviews, analysis, and potential resolution (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.4) | 0.4 | 0.0095238 | $3.71 |
| July 2022 | Claims Administration & Objections | 07/05/22 | KBD | 390 | telephone conference with SEC (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.3). | 0.3 | 0.0071429 | $2.79 |
| July 2022 | Claims Administration & Objections | 07/06/22 | KBD | 390 | study correspondence from J. Wine regarding analysis of claims (3723 W 68th, 5437 Laflin, 61 E 92nd, 7300-04 St Lawrence, 7760 Coles, 7933 Kingston, 7953 Woodlawn, 8405 Marquette, 8800 Ada) (.1). | 0.1 | 0.0111111 | $4.33 |
| July 2022 | Claims Administration & Objections | 07/07/22 | KBD | 390 | Confer with counsel for claimant and J. Wine regarding scope of single claim process and potential paths to resolution of disputes (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.7) | 0.7 | 0.0166667 | $6.50 |

8800 S Ada Street

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2022 | Claims Administration & Objections | 07/07/22 | KBD | 390 | further discuss with J. Wine scope of single claim process and potential paths to resolution of disputes (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.1) | 0.1 | 0.002381 | $0.93 |
| July 2022 | Claims Administration & Objections | 07/19/22 | KBD | 390 | Exchange correspondence with J. Wine regarding communication with claimant regarding claims process and supplemental records (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.3) | 0.3 | 0.004 | $1.56 |
| July 2022 | Distributions | 07/11/22 | KBD | 390 | Exchange correspondence with M. Rachlis and J. Wine regarding telephone conference with counsel for claimant regarding potential resolution of claims and allocation issues and assembly of information for analysis of potential distribution issues (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.2 | 0.0047619 | $1.86 |
| July 2022 | Business Operations | 07/05/22 | KMP | 140 | Compile copies of all monthly "results summaries" from property manager and download to file. | 0.9 | 0.0132353 | $1.85 |

8800 S Ada Street

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2022 | Business Operations | 07/07/22 | JR | 140 | Review email from E. Duff requesting property insurance endorsement information and refunds related to the resolution of fee allocations with lender , collect requested information and produce to E. Duff (10012 LaSalle, 1017 W 102nd, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.3 | 0.0028037 | $0.39 |
| July 2022 | Claims Administration & Objections | 07/01/22 | AW | 140 | review emails and communicate with J. Wine regarding production from claimant (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.1) | 0.1 | 0.002381 | $0.33 |
| July 2022 | Claims Administration & Objections | 07/01/22 | MR | 390 | Attention to avoidance issues (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.3) | 0.3 | 0.0071429 | $2.79 |
| July 2022 | Claims Administration & Objections | 07/05/22 | AW | 140 | communicate with J. Wine regarding claimants' counsel (1401 W 109th, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 7300 St. Lawrence, 7760 Coles, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.1) | 0.1 | 0.00625 | $0.88 |

8800 S Ada Street

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2022 | Claims Administration & Objections | 07/05/22 | JR | 140 | Create and update EBF mortgagee spreadsheets that pertain to claims against EquityBuild properties and pertinent claim information submitted by claimants (10012 LaSalle, 1017 W 102nd, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 2800 E 81st, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 638 Avers, 6437 Laflin, 6554 Rhodes, 6558 Vernon, 6749 Merrill, 6759 Indiana, 6825 Indiana, 701 S 5th, 7024 Paxton, 7026 Cornell, 7109 Calumet, 7110 Cornell, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 Lawrence, 7450 Luella, 7712 Euclid, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Kingston, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8607 Indiana, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 6.8 | 0.1 | $14.00 |
| July 2022 | Claims Administration & Objections | 07/05/22 | JRW | 260 | confer with K. Duff and A. Watychowicz regarding counsel of record for claimants (1401 W 109th, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 7300 St. Lawrence, 7760 Coles, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.2) | 0.2 | 0.0125 | $3.25 |
| July 2022 | Claims Administration & Objections | 07/05/22 | JRW | 260 | review claims asserted against properties (7933 Kingston, 8405 Marquette, 8800 Ada) (2.3). | 2.3 | 0.7666667 | $199.33 |
| July 2022 | Claims Administration & Objections | 07/06/22 | JRW | 260 | analysis to K. Duff and M. Rachlis regarding claims against properties (3723 W 68th, 5437 Laflin, 61 E 92nd, 7300 St Lawrence, 7760 Coles, 7933 Kingston, 7953 Woodlawn, 8405 Marquette, 8800 Ada) (.2). | 0.2 | 0.0222222 | $5.78 |
| July 2022 | Claims Administration & Objections | 07/07/22 | AW | 140 | communicate with J. Wine regarding update of spreadsheet for properties (1401 W 109th, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 7300 St. Lawrence, 7760 Coles, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8107 Ellis, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.1) | 0.1 | 0.00625 | $0.88 |
| July 2022 | Claims Administration & Objections | 07/19/22 | JRW | 260 | confer with A. Watychowicz regarding update of spreadsheet for properties (1401 W 109th, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 7300 St. Lawrence, 7760 Coles, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.2). | 0.2 | 0.0125 | $3.25 |

8800 S Ada Street

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2022 | Claims Administration & Objections | 07/26/22 | JR | 140 | Communication with J. Wine regarding status of claims review (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.4 | 0.0053333 | $0.75 |
| July 2022 | Claims Administration & Objections | 07/26/22 | JRW | 260 | Work with J. Rak and A. Watychowicz on claims review protocol (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.4) | 0.4 | 0.0053333 | $1.39 |
| July 2022 | Claims Administration & Objections | 07/27/22 | JRW | 260 | work with J. Rak regarding claims review procedures and related work on claims review project (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (1.4). | 1.4 | 0.0186667 | $4.85 |

8800 S Ada Street

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2022 | Claims Administration & Objections | 07/29/22 | JRW | 260 | work with J. Rak and A. Watychowicz regarding claims review process (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.8) | 0.8 | 0.0106667 | $2.77 |
| July 2022 | Distributions | 07/02/22 | JRW | 260 | Exchange correspondence with K. Duff regarding claims against certain single claim properties (3723 W 68th, 5437 Laflin, 61 E 92nd, 7300 St. Lawrence, 7760 Coles, 7933 Kingston, 7953 Woodlawn, 8209 Ellis, 8405 Marquette, 8800 Ada). | 0.1 | 0.01 | $2.60 |
| July 2022 | Distributions | 07/07/22 | JRW | 260 | Conference with claimants' counsel regarding strategy for resolution of claims (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.7) | 0.7 | 0.0166667 | $4.33 |
| July 2022 | Distributions | 07/11/22 | JRW | 260 | Exchange correspondence with K. Duff and M. Rachlis regarding potential resolution of claims (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.3) | 0.3 | 0.0071429 | $1.86 |

8800 S Ada Street

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2022 | Distributions | 07/20/22 | MR | 390 | Attention to email regarding various issues regarding potential distribution for single claim properties (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.3) | 0.3 | 0.0071429 | $2.79 |
| July 2022 | Distributions | 07/22/22 | MR | 390 | Attention to issues regarding sole lien properties and exchanges with K. Duff and J. Wine (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.4 | 0.0095238 | $3.71 |
| July 2022 | Distributions | 07/25/22 | MR | 390 | Attention to issues regarding possible agreement on distribution of claims, and related exchange with K. Duff (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.3 | 0.0071429 | $2.79 |
| July 2022 | Distributions | 07/28/22 | MR | 390 | Attention to emails regarding possible resolution, related issues and follow up (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.4 | 0.0095238 | $3.71 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2022 | Distributions | 07/29/22 | MR | 390 | Attention to various emails regarding settlement (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.3 | 0.0071429 | $2.79 |
| July 2022 | Distributions | 07/30/22 | MR | 390 | Follow up on court inquiry and send note regarding same (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.2 | 0.0047619 | $1.86 |
| August 2022 | Claims Administration & Objections | 08/15/22 | KBD | 390 | Study and revise status report for court (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.2) | 0.2 | 0.0125 | $4.88 |
| August 2022 | Claims Administration & Objections | 08/15/22 | KBD | 390 | study information prepared by A. Watychowicz regarding claims against properties with limited number of claimants (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3213 Throop, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.3). | 0.3 | 0.0176471 | $6.88 |
| August 2022 | Claims Administration & Objections | 08/16/22 | KBD | 390 | Study and revise status report for Judge Kim pursuant to court order and exchange related correspondence (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.2) | 0.2 | 0.0125 | $4.88 |
| August 2022 | Claims Administration & Objections | 08/16/22 | KBD | 390 | study information prepared by A. Watychowicz regarding claims against properties with limited number of claimants (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3213 Throop, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.5). | 0.5 | 0.0294118 | $11.47 |
| August 2022 | Claims Administration & Objections | 08/17/22 | KBD | 390 | revise correspondence to Judge Kim regarding status report and related claims and property information and exchange various related correspondence with M. Rachlis and J. Wine (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7300 St. Lawrence, 7760 Coles, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.4) | 0.4 | 0.02 | $7.80 |

8800 S Ada Street

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Claims Administration & Objections | 08/18/22 | KBD | 390 | Exchange correspondence with J. Wine regarding disclosure of claimant contact information to other claimants within settlement group (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7300 St. Lawrence, 7760 Coles, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.1) | 0.1 | 0.005 | $1.95 |
| August 2022 | Claims Administration & Objections | 08/19/22 | KBD | 390 | Exchange correspondence with J. Wine regarding settlement efforts and related communications (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7300 St. Lawrence, 7760 Coles, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.1) | 0.1 | 0.005 | $1.95 |
| August 2022 | Claims Administration & Objections | 08/24/22 | KBD | 390 | exchange correspondence with J. Wine regarding communications with claimants' counsel relating to participation in settlement discussions (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7300 St. Lawrence, 7760 Coles, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.2) | 0.2 | 0.01 | $3.90 |
| August 2022 | Claims Administration & Objections | 08/26/22 | KBD | 390 | Exchange correspondence with J. Wine and M. Rachlis regarding communications with claimants relating to potential settlement of claims (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada). | 0.2 | 0.0125 | $4.88 |
| August 2022 | Claims Administration & Objections | 08/29/22 | KBD | 390 | Attention to communications regarding potential resolution of claims and exchange related correspondence with J. Wine (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada). | 0.1 | 0.00625 | $2.44 |
| August 2022 | Distributions | 08/11/22 | KBD | 390 | study correspondence regarding court order regarding balance of funds in accounts (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada). | 0.1 | 0.00625 | $2.44 |
| August 2022 | Distributions | 08/12/22 | KBD | 390 | Attention to preparation of information for the court regarding balance of funds in accounts and related communications (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada). | 0.1 | 0.00625 | $2.44 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Business Operations | 08/05/22 | ED | 390 | Review draft reports with respect to calculation of net reimbursable amounts from sold properties (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8047 Manistee, 8000 Justine, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 3.1 | 0.0392405 | $15.30 |
| August 2022 | Business Operations | 08/06/22 | ED | 390 | Continue review of draft reports with respect to calculation of net reimbursable amounts from sold properties (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8047 Manistee, 8000 Justine, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 3.2 | 0.0405063 | $15.80 |

8800 S Ada Street

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Business Operations | 08/08/22 | ED | 390 | Review of draft reports with respect to calculation of net reimbursable amounts from sold properties (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8047 Manistee, 8000 Justine, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 1.0 | 0.0126582 | $4.94 |
| August 2022 | Business Operations | 08/08/22 | ED | 390 | Email correspondence and telephone call with accountant regarding questions relating to allocation of certain insurance premium amounts (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8047 Manistee, 8000 Justine, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.6 | 0.0075949 | $2.96 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Business Operations | 08/15/22 | ED | 390 | Review and analysis of report from accountant with respect to revisions to calculations of reimbursable amounts, and related discussions with K. Duff (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8047 Manistee, 8000 Justine, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.5 | 0.0063291 | $2.47 |
| August 2022 | Business Operations | 08/15/22 | ED | 390 | Review and revise reporting documents with respect to net amounts reimbursable from properties (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8047 Manistee, 8000 Justine, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 4.5 | 0.056962 | $22.22 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Business Operations | 08/17/22 | ED | 390 | Begin review of revised drafts of reports from accountant calculating net amount reimbursable from sold properties (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 W 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 78th, 310 E 50th, 3030 E 79th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4570 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6356 California, 6355 Talman, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 S Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7301 Stewart, 7300 St Lawrence, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 3074 Cheltenham, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.7 | 0.0088608 | $3.46 |
| August 2022 | Business Operations | 08/18/22 | ED | 390 | Continue review and analysis of reports from accountant calculating net amount reimbursable from sold properties (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 W 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 78th, 310 E 50th, 3030 E 79th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4570 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6356 California, 6355 Talman, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 S Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7301 Stewart, 7300 St Lawrence, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 3074 Cheltenham, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.9 | 0.0113924 | $4.44 |

8800 S Ada Street

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Business Operations | 08/18/22 | ED | 390 | Revisions to draft reports calculating net amount reimbursable from sold properties (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 W 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 78th, 310 E 50th, 3030 E 79th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4570 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6356 California, 6355 Talman, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 S Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7301 Stewart, 7300 St Lawrence, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 3074 Cheltenham, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.6 | 0.0075949 | $2.96 |
| August 2022 | Business Operations | 08/18/22 | ED | 390 | Draft email to J. Rak outlining additional review necessary in order to finalize draft reports (11117 Longwood, 431 E 42nd, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.3) | 0.3 | 0.0214286 | $8.36 |
| August 2022 | Business Operations | 08/18/22 | ED | 390 | update summary of property by property calculations of net amounts reimbursable to receivership (11117 Longwood, 431 E 42nd, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.4). | 0.4 | 0.0285714 | $11.14 |
| August 2022 | Business Operations | 08/22/22 | ED | 390 | Email correspondence to J. Rak with list of items for review in connection with reports of amounts reimbursable to receivership from sold properties (11117 Longwood, 431 E 42nd, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.2) | 0.2 | 0.0142857 | $5.57 |
| August 2022 | Business Operations | 08/22/22 | ED | 390 | email correspondence with J. Rak and accountant with respect to review of draft property reports and additional information required (11117 Longwood, 431 E 42nd, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.4) | 0.4 | 0.0285714 | $11.14 |

8800 S Ada Street

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Business Operations | 08/22/22 | JR | 140 | Review email from E. Duff requesting review of reports detailing expenses reimbursable to receiver, review closing dates and proofread net amounts reimbursable (10012 LaSalle, 1017 W 102nd, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Esse x, 7712 Euclid, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.2 | 0.0018692 | $0.26 |
| August 2022 | Business Operations | 08/22/22 | JR | 140 | Conduct review of reports for expenses reimbursable to Receiver's account, review closing dates and proofread net amounts reimbursable (10012 LaSalle, 1017 W 102nd, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 6.5 | 0.0607477 | $8.50 |

8800 S Ada Street

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Business Operations | 08/22/22 | JR | 140 | Exchange communication with E. Duff providing detailed report of review and discrepancies (10012 LaSalle, 1017 W 102nd, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.3 | 0.0028037 | $0.39 |
| August 2022 | Business Operations | 08/23/22 | ED | 390 | Continue review of draft reports calculating net reimbursable amounts, including review of supporting documentation relating to calculations (11117 Longwood, 431 E 42nd, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 2.8 | 0.2 | $78.00 |

8800 S Ada Street

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Business Operations | 08/23/22 | JR | 140 | Review monthly reports beginning from October 2020 produced by accountant relating to reimbursements due to Receiver's account and compare the accuracy of such information to monthly schedule of receipts and disbursements (10012 LaSalle, 1017 W 102nd, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 4.8 | 0.0448598 | $6.28 |
| August 2022 | Business Operations | 08/23/22 | JR | 140 | exchange communication with E. Duff providing detailed analysis as it relates to review of accountant's reporting and schedules of receipts of disbursements (10012 LaSalle, 1017 W 102nd, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.2). | 0.2 | 0.0018692 | $0.26 |

8800 S Ada Street

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Business Operations | 08/25/22 | ED | 390 | Review of additional reports and calculations provided by accountant (11117 Longwood, 431 E 42nd, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (2.8) | 2.8 | 0.2 | $78.00 |
| August 2022 | Business Operations | 08/25/22 | ED | 390 | review and respond to email correspondence from J. Rak and K. Duff relating to components of calculations of net amounts reimbursable by properties (11117 Longwood, 431 E 42nd, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.2) | 0.2 | 0.0142857 | $5.57 |
| August 2022 | Business Operations | 08/25/22 | ED | 390 | draft and send email to J. Rak with list of additional document review required in connection with reports (11117 Longwood, 431 E 42nd, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.4). | 0.4 | 0.0285714 | $11.14 |
| August 2022 | Business Operations | 08/26/22 | JR | 140 | Review email from E. Duff related to extensive review of property reimbursements and respond accordingly (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1414 W 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4570 Indiana, 4611 Drexel, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.2 | 0.0025316 | $0.35 |

8800 S Ada Street

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Business Operations | 08/26/22 | JR | 140 | Review insurance refunds and allocations to various properties (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1414 W 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4570 Indiana, 4611 Drexel, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 4.2 | 0.0531646 | $7.44 |
| August 2022 | Business Operations | 08/26/22 | JR | 140 | Further communication with E. Duff requesting additional information related to analysis of refunds (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1414 W 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4570 Indiana, 4611 Drexel, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.2 | 0.0025316 | $0.35 |
| August 2022 | Business Operations | 08/29/22 | ED | 390 | Calls with J. Rak to discuss review of insurance refund amounts allocated to properties (11117 Longwood, 431 E 42nd, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.3) | 0.3 | 0.0214286 | $8.36 |
| August 2022 | Business Operations | 08/29/22 | ED | 390 | review notes and correspondence from J. Rak relating to further review of documentation (11117 Longwood, 431 E 42nd, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.3) | 0.3 | 0.0214286 | $8.36 |

8800 S Ada Street

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Business Operations | 08/29/22 | JR | 140 | Further communication with E. Duff requesting analysis of property insurance refunds and conduct extensive analysis of refunds provided by accounting firm and compare data (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1414 W 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4570 Indiana, 4611 Drexel, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (4.3) | 4.3 | 0.0544304 | $7.62 |
| August 2022 | Claims Administration & Objections | 08/16/22 | JRW | 260 | Correspondence and analysis regarding properties with five or fewer claims (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.6) | 0.6 | 0.0375 | $9.75 |
| August 2022 | Claims Administration & Objections | 08/16/22 | JRW | 260 | correspondence with Judge Kim regarding properties with five or fewer claims and related spreadsheet identifying counsel for institutional lender claimants (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.5) | 0.5 | 0.03125 | $8.13 |
| August 2022 | Claims Administration & Objections | 08/16/22 | MR | 390 | Consideration of issues and email regarding settlement of certain claims per magistrate judge correspondence (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.3) | 0.3 | 0.01875 | $7.31 |
| August 2022 | Claims Administration & Objections | 08/17/22 | JRW | 260 | revise chart and exchange correspondence with Judge Kim regarding counsel of record for properties (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.3) | 0.3 | 0.01875 | $4.88 |
| August 2022 | Claims Administration & Objections | 08/17/22 | JRW | 260 | telephone conference with Judge Kim regarding potential settlement of claims and review related email to counsel of record for certain claimants (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.2). | 0.2 | 0.0125 | $3.25 |

8800 S Ada Street

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Claims Administration & Objections | 08/17/22 | JRW | 260 | Review progress on claims review project and related metrics (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (1.1) | 1.1 | 0.0146667 | $3.81 |
| August 2022 | Claims Administration & Objections | 08/17/22 | MR | 390 | Attention to possible settlement issues for certain properties identified by court and follow up correspondence (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.3) | 0.3 | 0.01875 | $7.31 |
| August 2022 | Claims Administration & Objections | 08/18/22 | JRW | 260 | Confer with S. Zjalic regarding identifying counsel of record, review spreadsheet, and related correspondence with K. Duff (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7300 St. Lawrence, 7760 Coles, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.3) | 0.3 | 0.015 | $3.90 |
| August 2022 | Claims Administration & Objections | 08/18/22 | JRW | 260 | correspondence with counsel for claimants and Judge Kim regarding potential settlement discussions (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.1) | 0.1 | 0.00625 | $1.63 |
| August 2022 | Claims Administration & Objections | 08/18/22 | MR | 390 | Attention to correspondence regarding settlement and exchanges with judge (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada). | 0.2 | 0.0125 | $4.88 |
| August 2022 | Claims Administration & Objections | 08/18/22 | SZ | 110 | Reviewed and populated contacts for counsel representing claimants before Judge Kim for various properties, and related telephone call and email exchange with J. Wine (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7300 St. Lawrence, 7760 Coles, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 8405 Marquette, 8800 Ada). | 1.8 | 0.09 | $9.90 |

8800 S Ada Street

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Claims Administration & Objections | 08/19/22 | JRW | 260 | Review and revise spreadsheet, related exchange of correspondence with claimants' counsel, and correspondence to A. Watychowicz regarding necessary updates to claimant contact information (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7300 St. Lawrence, 7760 Coles, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 8405 Marquette, 8800 Ada) (1.4) | 1.4 | 0.07 | $18.20 |
| August 2022 | Claims Administration & Objections | 08/22/22 | JRW | 260 | work with A. Watychowicz regarding claimant contact information for properties identified by Judge Kim (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7300 St. Lawrence, 7760 Coles, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.4) | 0.4 | 0.02 | $5.20 |
| August 2022 | Claims Administration & Objections | 08/22/22 | JRW | 260 | exchange correspondence with claimants' counsel regarding information requested by Judge Kim (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.2). | 0.2 | 0.0125 | $3.25 |
| August 2022 | Claims Administration & Objections | 08/23/22 | JRW | 260 | telephone conferences with claimants' counsel regarding participation in settlement conference, and related correspondence with Judge Kim (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.4) | 0.4 | 0.025 | $6.50 |
| August 2022 | Claims Administration & Objections | 08/23/22 | JRW | 260 | exchange communications with claimants' counsel regarding table of information requested by Judge Kim, research regarding claimed amounts and revise draft table of claims and claimants accordingly (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7300 St Lawrence, 7760 Coles, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 8405 Marquette, 8800 Ada) (3.2) | 3.2 | 0.16 | $41.60 |
| August 2022 | Claims Administration & Objections | 08/23/22 | MR | 390 | attention to various issues on settlement of claims referenced in court order (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.3). | 0.3 | 0.01875 | $7.31 |
| August 2022 | Claims Administration & Objections | 08/24/22 | JRW | 260 | exchange multiple correspondence with claimants' counsel regarding further revisions to spreadsheet and update same, and telephone conference with claimants' counsel regarding his client's participation in settlement discussions (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7300 St Lawrence, 7760 Coles, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.7) | 0.7 | 0.035 | $9.10 |
| August 2022 | Claims Administration & Objections | 08/24/22 | JRW | 260 | work with A. Watychowicz to update records regarding claimant and counsel contact information (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 7300 St. Lawrence, 7760 Coles, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.2) | 0.2 | 0.01 | $2.60 |

8800 S Ada Street

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Claims Administration & Objections | 08/24/22 | MR | 390 | attention to emails on settlement issues for various properties (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.2) | 0.2 | 0.0125 | $4.88 |
| August 2022 | Claims Administration & Objections | 08/25/22 | JRW | 260 | exchange correspondence with J. Rak and A. Watychowicz regarding claims review procedures (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.2). | 0.2 | 0.0026667 | $0.69 |
| August 2022 | Claims Administration & Objections | 08/26/22 | JRW | 260 | Correspondence to claimants' counsel and Judge Kim regarding summary claims table (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.4) | 0.4 | 0.025 | $6.50 |
| August 2022 | Claims Administration & Objections | 08/26/22 | JRW | 260 | exchange correspondence with Judge Kim and claimants regarding potential resolution of claims for select properties and related correspondence with K. Duff and M. Rachlis (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.5). | 0.5 | 0.03125 | $8.13 |
| August 2022 | Claims Administration & Objections | 08/26/22 | MR | 390 | Attention to emails regarding settlement issues for certain claims (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada). | 0.2 | 0.0125 | $4.88 |
| August 2022 | Claims Administration & Objections | 08/27/22 | MR | 390 | Attention to email regarding correspondence on settlement (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada). | 0.1 | 0.00625 | $2.44 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Claims Administration & Objections | 08/30/22 | AW | 140 | email claimant regarding recent report (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 7109 Calumet, 7933 Kingston, 8405 Marquette, 8800 Ada, 3213 Throop, 3723 W 68th, 61 E 92nd, 7953 Woodlawn, 5437 Laflin, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 4520 Drexel, 4611 Drexel, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 6949 Merrill, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7840 Yates, 8326-58 Ellis) (.2) | 0.2 | 0.0032787 | $0.46 |
| August 2022 | Claims Administration & Objections | 08/30/22 | JRW | 260 | Attention to responding to voice messages from claimants regarding correspondence from Judge Kim (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.2) | 0.2 | 0.0125 | $3.25 |
| September 2022 | Business Operations | 09/08/22 | KBD | 390 | Exchange correspondence with E. Duff regarding confirmation of expense analysis for properties engaged in potential settlement discussions (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.2) | 0.2 | 0.0125 | $4.88 |
| September 2022 | Claims Administration & Objections | 09/08/22 | KBD | 390 | Telephone conference with J. Wine regarding settlement meeting with Judge Kim and claimants (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.3) | 0.3 | 0.01875 | $7.31 |
| September 2022 | Claims Administration & Objections | 09/08/22 | KBD | 390 | further confer and exchange correspondence with M. Rachlis and J. Wine to prepare for settlement meeting with Judge Kim and claimants (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.9) | 0.9 | 0.05625 | $21.94 |
| September 2022 | Claims Administration & Objections | 09/08/22 | KBD | 390 | attend settlement meeting by telephone with Judge Kim and claimants (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.8). | 0.8 | 0.05 | $19.50 |
| September 2022 | Claims Administration & Objections | 09/09/22 | KBD | 390 | exchange correspondence with J. Wine regarding communication with claimants relating to settlement efforts before Judge Kim (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.1). | 0.1 | 0.00625 | $2.44 |

8800 S Ada Street

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2022 | Claims Administration & Objections | 09/14/22 | KBD | 390 | review correspondence regarding potential settlement and exchange related correspondence with J. Wine (1422 E 68th, 7933 Kingston, 8405 Marquette, 8800 Ada) (.2). | 0.2 | 0.05 | $19.50 |
| September 2022 | Claims Administration & Objections | 09/16/22 | KBD | 390 | Telephone conference with M. Rachlis and J. Wine regarding communications and analysis regarding claims against properties (7933 Kingston, 8405 Marquette, 8800 Ada) (.4) | 0.4 | 0.1333333 | $52.00 |
| September 2022 | Claims Administration & Objections | 09/22/22 | KBD | 390 | Exchange correspondence with J. Wine regarding efforts to resolve claims and related communications with participants (7933 Kingston, 8405 Marquette, 8800 Ada) (.2) | 0.2 | 0.0666667 | $26.00 |
| September 2022 | Claims Administration & Objections | 09/30/22 | KBD | 390 | exchange correspondence with J. Wine regarding communications relating to potential settlement of claims relating to properties (7933 Kingston, 8405 Marquette, 8800 Ada) (.1) | 0.1 | 0.0333333 | $13.00 |
| September 2022 | Distributions | 09/08/22 | KBD | 390 | Prepare financial information for potential distribution spreadsheet relating to properties and exchange related correspondence (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.5) | 0.5 | 0.03125 | $12.19 |
| September 2022 | Distributions | 09/08/22 | KBD | 390 | telephone conference with K. Pritchard regarding net deposit amounts for properties and underlying allocations from sales proceeds (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.2). | 0.2 | 0.0125 | $4.88 |
| September 2022 | Distributions | 09/12/22 | KBD | 390 | study proposed distribution worksheet and exchange related correspondence with K. Pritchard and J. Wine (7933 Kingston, 8405 Marquette, 8800 Ada) (.2). | 0.2 | 0.0666667 | $26.00 |
| September 2022 | Distributions | 09/13/22 | KBD | 390 | telephone conference with J. Wine regarding preparation and presentation of data for potential distribution analysis and settlement purposes (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.1) | 0.1 | 0.00625 | $2.44 |
| September 2022 | Distributions | 09/13/22 | KBD | 390 | exchange correspondence with J. Wine and M. Rachlis regarding communications with Judge Kim and claimants relating to potential distributions (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.3). | 0.3 | 0.01875 | $7.31 |
| September 2022 | Distributions | 09/29/22 | KBD | 390 | Exchange correspondence with J. Wine regarding joint distribution motion and related issues (7933 Kingston, 8405 Marquette, 8800 Ada). | 0.2 | 0.0666667 | $26.00 |
| September 2022 | Distributions | 09/30/22 | KBD | 390 | Study and exchange correspondence with J. Wine regarding draft joint distribution motion and revisions to same (7933 Kingston, 8405 Marquette, 8800 Ada) (.4) | 0.4 | 0.1333333 | $52.00 |

8800 S Ada Street

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2022 | Distributions | 09/30/22 | KBD | 390 | exchange correspondence with E. Duff regarding confirmation of expense information in relation to potential distribution (7933 Kingston, 8405 Marquette, 8800 Ada) (.1) | 0.1 | 0.0333333 | $13.00 |
| September 2022 | Distributions | 09/30/22 | KBD | 390 | draft correspondence to tax advisors regarding review relating to properties in anticipation of distribution (7933 Kingston, 8405 Marquette, 8800 Ada) (.1). | 0.1 | 0.0333333 | $13.00 |
| September 2022 | Asset Disposition | 09/08/22 | JR | 140 | update closed property spreadsheet regarding wire allocations for single family homes (single family) (.8). | 0.8 | 0.0216216 | $3.03 |
| September 2022 | Asset Disposition | 09/09/22 | JR | 140 | Exchange communication with K. Pritchard relating to single family homes allocations relating to wire transfers (single family) (.3) | 0.3 | 0.0081081 | $1.14 |
| September 2022 | Asset Disposition | 09/09/22 | JR | 140 | review all bank statements to confirm the correct amount of allocations and update spreadsheet (single family) (1.2). | 1.2 | 0.0324324 | $4.54 |
| September 2022 | Business Operations | 09/08/22 | ED | 390 | Call with K. Duff to discuss allocation of receivership expenditures for insurance and other amounts to calculate reimbursement due for properties engaged in potential settlement discussions (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.1) | 0.1 | 0.00625 | $2.44 |
| September 2022 | Business Operations | 09/08/22 | ED | 390 | draft and send email correspondence with K. Duff relating to allocation of receivership expenditures for insurance and other amounts to calculate reimbursement due for properties engaged in potential settlement discussions (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.4). | 0.4 | 0.025 | $9.75 |
| September 2022 | Business Operations | 09/11/22 | ED | 390 | Review and finalize draft reports from accountant calculating sums allocated to properties and reimbursable to receivership (7933 Kingston, 8405 Marquette, 8800 Ada) (1.0) | 1.0 | 0.3333333 | $130.00 |
| September 2022 | Business Operations | 09/11/22 | ED | 390 | correspondence with K. Duff relating to calculations of net amounts receivable (7933 Kingston, 8405 Marquette, 8800 Ada) (.2) | 0.2 | 0.0666667 | $26.00 |
| September 2022 | Business Operations | 09/11/22 | ED | 390 | Update working analysis of amounts allocated to properties and reimbursable from sold properties (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 W 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 S Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Essex, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.9 | 0.0113924 | $4.44 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2022 | Business Operations | 09/12/22 | JR | 140 | Communication with K. Pritchard requesting analysis of report related to other expenses paid by Receiver (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada). | 0.2 | 0.0125 | $1.75 |
| September 2022 | Business Operations | 09/13/22 | ED | 390 | Call with J. Wine to discuss methodology for calculations of Net Reimbursable Amounts (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 W 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 S Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.8 | 0.0101266 | $3.95 |
| September 2022 | Business Operations | 09/30/22 | ED | 390 | Prepare and send email correspondence to K. Duff and J. Wine detailing net amounts reimbursable from sale proceeds of three properties (7933 Kingston, 8405 Marquette, 8800 Ada). | 0.2 | 0.0666667 | $26.00 |
| September 2022 | Claims Administration & Objections | 09/02/22 | JRW | 260 | confer with J. Rak regarding claims review project (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.3). | 0.3 | 0.004 | $1.04 |
| September 2022 | Claims Administration & Objections | 09/08/22 | AW | 140 | communicate with counsel regarding entered order on settlement discussion (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.1). | 0.1 | 0.00625 | $0.88 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2022 | Claims Administration & Objections | 09/08/22 | JRW | 260 | Conference with K. Duff and M. Rachlis to prepare for settlement meeting with magistrate judge and claimants (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.8) | 0.8 | 0.05 | $13.00 |
| September 2022 | Claims Administration & Objections | 09/08/22 | JRW | 260 | telephone conference with Magistrate Judge Kim, and correspondence and conference call with Magistrate Judge Kim and claimants regarding potential resolution of claims (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (1.8) | 1.8 | 0.1125 | $29.25 |
| September 2022 | Claims Administration & Objections | 09/08/22 | MR | 390 | Confer with K. Duff and J. Wine to prepare for settlement meeting with magistrate judge and claimants (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.9) | 0.9 | 0.05625 | $21.94 |
| September 2022 | Claims Administration & Objections | 09/08/22 | MR | 390 | attention to various emails and correspondence and further related exchanges regarding settlement meeting (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.3) | 0.3 | 0.01875 | $7.31 |
| September 2022 | Claims Administration & Objections | 09/08/22 | MR | 390 | attend settlement meeting and review related order(1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.9) | 0.9 | 0.05625 | $21.94 |
| September 2022 | Claims Administration & Objections | 09/09/22 | MR | 390 | Attention to order from conference on claims and related emails (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada). | 0.1 | 0.00625 | $2.44 |
| September 2022 | Claims Administration & Objections | 09/12/22 | JRW | 260 | Correspondence with claimants' counsel , claimant and Judge Kim regarding settlement discussions, review claims and EquityBuild documentation, and preparation of chart regarding reimbursable expenses and amounts claimed (7933 Kingston, 8405 Marquette, 8800 Ada) (.9) | 0.9 | 0.3 | $78.00 |
| September 2022 | Claims Administration & Objections | 09/12/22 | MR | 390 | Attention to various settlement issues and related communications (7933 Kingston, 8405 Marquette, 8800 Ada) (.6) | 0.6 | 0.2 | $78.00 |
| September 2022 | Claims Administration & Objections | 09/13/22 | JRW | 260 | telephone conference with claimant's counsel and prepare new spreadsheet and correspondence to claimants and Judge Kim regarding potential resolution of claims (7933 Kingston, 8405 Marquette, 8800 Ada) (.6) | 0.6 | 0.2 | $52.00 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2022 | Claims Administration & Objections | 09/13/22 | JRW | 260 | correspondence with Judge Kim and claimants regarding potential distributions and related correspondence with K. Duff and M. Rachlis (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.4) | 0.4 | 0.025 | $6.50 |
| September 2022 | Claims Administration & Objections | 09/14/22 | JRW | 260 | correspondence with Judge Kim, various correspondence with claimants' counsel and City of Chicago , and confer with K. Duff and M. Rachlis regading potential settlements (7933 Kingston, 8405 Marquette, 8800 Ada) (.5) | 0.5 | 0.1666667 | $43.33 |
| September 2022 | Claims Administration & Objections | 09/14/22 | MR | 390 | Conference with J. Wine and K. Duff regarding potential settlements (7933 Kingston, 8405 Marquette, 8800 Ada). | 0.5 | 0.1666667 | $65.00 |
| September 2022 | Claims Administration & Objections | 09/15/22 | AW | 140 | communicate with J. Wine regarding order related to settlement discussion (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.1) | 0.1 | 0.00625 | $0.88 |
| September 2022 | Claims Administration & Objections | 09/16/22 | JRW | 260 | Telephone conference with claimant and related review of claim (8800 Ada) (.3) | 0.3 | 0.3 | $78.00 |
| September 2022 | Claims Administration & Objections | 09/16/22 | JRW | 260 | confer with M. Rachlis regarding settlement negotiations (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.4) | 0.4 | 0.025 | $6.50 |
| September 2022 | Claims Administration & Objections | 09/16/22 | JRW | 260 | correspondence with claimant and Judge Kim regarding settlement conference (8405 Marquette, 8800 Ada) (.1) | 0.1 | 0.05 | $13.00 |
| September 2022 | Claims Administration & Objections | 09/16/22 | JRW | 260 | exchange correspondence and conference call with K. Duff and M. Rachlis regarding claim (8800 Ada) (.5) | 0.5 | 0.5 | $130.00 |
| September 2022 | Claims Administration & Objections | 09/16/22 | MR | 390 | Conferences regarding various issues on claims pending before Judge Kim with J. Wine (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.4) | 0.4 | 0.025 | $9.75 |
| September 2022 | Claims Administration & Objections | 09/16/22 | MR | 390 | attention to issues raised by claimant and related follow-up with J. Wine and K. Duff (8800 Ada) (.4) | 0.4 | 0.4 | $156.00 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2022 | Claims Administration & Objections | 09/20/22 | JRW | 260 | confer with K. Duff regarding status of claim against property (8800 Ada) (.1). | 0.1 | 0.1 | $26.00 |
| September 2022 | Claims Administration & Objections | 09/21/22 | JRW | 260 | confer with A. Watychowicz regarding claims review project (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.2). | 0.2 | 0.0026667 | $0.69 |
| September 2022 | Claims Administration & Objections | 09/22/22 | JRW | 260 | Review correspondence from Judge Kim and related email exchange with K. Duff and M. Rachlis regarding settlement status (7933 Kingston, 8405 Marquette, 8800 Ada) (.2) | 0.2 | 0.0666667 | $17.33 |
| September 2022 | Claims Administration & Objections | 09/22/22 | JRW | 260 | confer with claimants' counsel regarding settlement of claims (7933 Kingston, 8405 Marquette, 8800 Ada) (.2) | 0.2 | 0.0666667 | $17.33 |
| September 2022 | Claims Administration & Objections | 09/22/22 | MR | 390 | Attention to various issues regarding status on settlement negotiations and related correspondence from J. Wine and K. Duff (7933 Kingston, 8405 Marquette, 880 Ada). | 0.2 | 0.0666667 | $26.00 |
| September 2022 | Claims Administration & Objections | 09/23/22 | JRW | 260 | Exchange correspondence with Judge Kim regarding settlement discussions (7933 Kingston, 8405 Marquette, 8800 Ada). | 0.1 | 0.0333333 | $8.67 |
| September 2022 | Claims Administration & Objections | 09/27/22 | JRW | 260 | Exchange correspondence with claimant's counsel regarding potential settlement and confer with K. Duff regarding same (7933 Kingston, 8405 Marquette, 8800 Ada) (.1) | 0.1 | 0.0333333 | $8.67 |
| September 2022 | Claims Administration & Objections | 09/29/22 | JRW | 260 | Exchange correspondence with claimants' counsel regarding settlement allocations, related review of loan documentation and prior distribution order and analysis to K. Duff and M. Rachlis (7933 Kingston, 8405 Marquette, 8800 Ada) (.6) | 0.6 | 0.2 | $52.00 |

8800 S Ada Street

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2022 | Distributions | 09/08/22 | JRW | 260 | Confer with K. Duff, K. Pritchard, and E. Duff, and related correspondence to vendor regarding information needed for preparation of charts regarding property account balances and adjustments and begin preparing same (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada). | 1.1 | 0.06875 | $17.88 |
| September 2022 | Distributions | 09/08/22 | KMP | 140 | Telephone conferences with K. Duff and J. Rak regarding net deposit amounts for properties and underlying allocations from sales proceeds (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.4) | 0.4 | 0.025 | $3.50 |
| September 2022 | Distributions | 09/08/22 | KMP | 140 | work on compiling information and preparing spreadsheet providing detail for potential distributions relating to certain properties and related communications with K. Duff, J. Wine, E. Duff, and J. Rak (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (5.4). | 5.4 | 0.3375 | $47.25 |
| September 2022 | Distributions | 09/09/22 | JRW | 260 | Update spreadsheet regarding amounts available for potential distribution and related conferences with K. Pritchard (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada). | 0.3 | 0.01875 | $4.88 |
| September 2022 | Distributions | 09/09/22 | KMP | 140 | Continue work on compiling information and preparing spreadsheet providing detail for potential distributions relating to certain properties and related communications with J. Wine and J. Rak (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada). | 4.1 | 0.25625 | $35.88 |
| September 2022 | Distributions | 09/12/22 | JRW | 260 | Correspondence with K. Pritchard and E. Duff and study and revise reports calculating reimbursable amounts (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (1.9) | 1.9 | 0.11875 | $30.88 |
| September 2022 | Distributions | 09/12/22 | JRW | 260 | conference call with K. Duff and E. Duff regarding potential distribution worksheet (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.3). | 0.3 | 0.01875 | $4.88 |
| September 2022 | Distributions | 09/12/22 | KMP | 140 | Continue work on compiling information and preparing spreadsheet providing detail for potential distributions relating to certain properties and related communications with K. Duff, J. Wine, E. Duff, and J. Rak (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada). | 5.3 | 0.33125 | $46.38 |

8800 S Ada Street

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2022 | Distributions | 09/13/22 | JRW | 260 | Confer with K. Duff regarding potential settlement of claims and related review and revision of expense spreadsheet calculating potential distributions (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (1.2) | 1.2 | 0.075 | $19.50 |
| September 2022 | Distributions | 09/13/22 | JRW | 260 | study spreadsheets, related telephone conference with E. Duff regarding accountant's cost analysis and related review of court orders (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8047 Manistee, 8000 Justine, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (2.2). | 2.2 | 0.0275 | $7.15 |
| September 2022 | Distributions | 09/13/22 | KMP | 140 | Work on preparing spreadsheet providing detail for cost reimbursements associated with potential distributions relating to certain properties and related communications with J. Wine (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada). | 3.4 | 0.2125 | $29.75 |
| September 2022 | Distributions | 09/13/22 | MR | 390 | Review charts and follow up regarding issues and possible distribution for various properties (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.3) | 0.3 | 0.01875 | $7.31 |
| September 2022 | Distributions | 09/13/22 | MR | 390 | attention to issues regarding certain properties and related communications (7933 Kingston, 8405 Marquette, 8800 Ada) (.3). | 0.3 | 0.1 | $39.00 |
| September 2022 | Distributions | 09/27/22 | JRW | 260 | Begin drafting joint motion to approve distributions (7933 Kingston, 8405 Marquette, 8800 Ada). | 0.3 | 0.1 | $26.00 |
| September 2022 | Distributions | 09/29/22 | JRW | 260 | Continue drafting joint motion to approve distributions and preparation of exhibits to same (7933 Kingston, 8405 Marquette, 8800 Ada). | 1.1 | 0.3666667 | $95.33 |
| September 2022 | Distributions | 09/29/22 | KMP | 140 | Communications with K. Duff and J. Wine regarding issues relating to potential distributions for properties (7933 Kingston, 8405 Marquette, 8800 Ada). | 0.2 | 0.0666667 | $9.33 |
| September 2022 | Distributions | 09/30/22 | JRW | 260 | Exchange correspondence with E. Duff regarding calculation of expenses, update exhibits and draft motion to approve distributions, and related exchanges of correspondence with K. Duff regarding revisions to same (7933 Kingston, 8405 Marquette, 8800 Ada). | 1.2 | 0.4 | $104.00 |

8800 S Ada Street

Case: 1:18-cv-05587 Document #: 1332 Filed: 11/14/22 Page 631 of 2025 PageID #:79557
EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2022 | Distributions | 09/30/22 | KMP | 140 | Attention to communications with tax administrator regarding analysis of tax issues relating to potential distributions for properties (7933 Kingston, 8405 Marquette, 8800 Ada). | 0.2 | 0.0666667 | $9.33 |

EquityBuild - Property Allocation Summary

| | |
|---|---|
| *Property:* | *3723 W 68th Place* |
| *General Allocation % (Pre 01/29/21):* | *0.1614664%* |
| *General Allocation % (01/29/21 Onward, Claims Only):* | *0.1734729417%* |

| Prop # | Property Address | General Allocation [1] | | Specific Allocation [2] | | Total Allocation [3] | |
|---|---|---|---|---|---|---|---|
| | | Hours | Fees | Hours | Fees | Hours | Fees |
| 33 | 3723 W 68th Place | 0.05 | $ 11.47 | 7.11 | $ 1,837.70 | 7.16 | $ 1,849.17 |
| | Asset Disposition [4] | 0.00 | $ 0.09 | 0.06 | $ 8.70 | 0.06 | $ 8.79 |
| | Business Operations [5] | 0.00 | $ 0.67 | 0.65 | $ 189.47 | 0.65 | $ 190.14 |
| | Claims Administration & Objections [6] | 0.05 | $ 10.70 | 4.60 | $ 1,301.34 | 4.65 | $ 1,312.04 |
| | Distributions [7] | - | $ - | 1.80 | $ 338.19 | 1.80 | $ 338.19 |

[1] Task entries determined as general time have been allocated to all properties in accordance with court-approved allocation methodology.

[2] Task entries specifically identified as relating to respective property. Specific allocations have been determined via analysis of task descriptions and details can be found in "Specific Task Allocation Detail" section of document starting on Page 2.

[3] Summation of General and Specific Allocation hours/fees.

[4] Time/Task entries relating to "Asset Disposition" Billing Category

[5] Time/Task entries relating to "Business Operations" Billing Category

[6] Time/Task entries relating to "Claims Administration & Objections" Billing Category

[7] Time/Task entries relating to "Distributions" Billing Category

3723 W 68th Place

EquityBuild - Specific Property Allocation Task Detail

*Specific Allocation Hours:*      *7.11*
*Specific Allocation Fees:*    $    *1,837.70*

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2022 | Claims Administration & Objections | 07/05/22 | KBD | 390 | telephone conference with J. Wine regarding claims reviews, analysis, and potential resolution (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.4) | 0.4 | 0.0095238 | $3.71 |
| July 2022 | Claims Administration & Objections | 07/05/22 | KBD | 390 | telephone conference with SEC (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.3). | 0.3 | 0.0071429 | $2.79 |
| July 2022 | Claims Administration & Objections | 07/06/22 | KBD | 390 | study correspondence from J. Wine regarding analysis of claims (3723 W 68th, 5437 Laflin, 61 E 92nd, 7300-04 St Lawrence, 7760 Coles, 7933 Kingston, 7953 Woodlawn, 8405 Marquette, 8800 Ada) (.1). | 0.1 | 0.0111111 | $4.33 |
| July 2022 | Claims Administration & Objections | 07/07/22 | KBD | 390 | Confer with counsel for claimant and J. Wine regarding scope of single claim process and potential paths to resolution of disputes (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.7) | 0.7 | 0.0166667 | $6.50 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2022 | Claims Administration & Objections | 07/07/22 | KBD | 390 | further discuss with J. Wine scope of single claim process and potential paths to resolution of disputes (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.1) | 0.1 | 0.002381 | $0.93 |
| July 2022 | Claims Administration & Objections | 07/19/22 | KBD | 390 | Exchange correspondence with J. Wine regarding communication with claimant regarding claims process and supplemental records (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.3) | 0.3 | 0.004 | $1.56 |
| July 2022 | Distributions | 07/11/22 | KBD | 390 | Exchange correspondence with M. Rachlis and J. Wine regarding telephone conference with counsel for claimant regarding potential resolution of claims and allocation issues and assembly of information for analysis of potential distribution issues (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.2 | 0.0047619 | $1.86 |
| July 2022 | Business Operations | 07/05/22 | KMP | 140 | Compile copies of all monthly "results summaries" from property manager and download to file. | 0.9 | 0.0132353 | $1.85 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2022 | Business Operations | 07/07/22 | JR | 140 | Review email from E. Duff requesting property insurance endorsement information and refunds related to the resolution of fee allocations with lender , collect requested information and produce to E. Duff (10012 LaSalle, 1017 W 102nd, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.3 | 0.0028037 | $0.39 |
| July 2022 | Claims Administration & Objections | 07/01/22 | AW | 140 | review emails and communicate with J. Wine regarding production from claimant (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.1) | 0.1 | 0.002381 | $0.33 |
| July 2022 | Claims Administration & Objections | 07/01/22 | MR | 390 | Attention to avoidance issues (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.3) | 0.3 | 0.0071429 | $2.79 |
| July 2022 | Claims Administration & Objections | 07/05/22 | AW | 140 | communicate with J. Wine regarding claimants' counsel (1401 W 109th, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 7300 St. Lawrence, 7760 Coles, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.1) | 0.1 | 0.00625 | $0.88 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2022 | Claims Administration & Objections | 07/05/22 | JR | 140 | Create and update EBF mortgagee spreadsheets that pertain to claims against EquityBuild properties and pertinent claim information submitted by claimants (10012 LaSalle, 1017 W 102nd, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 2800 E 81st, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 638 Avers, 6437 Laflin, 6554 Rhodes, 6558 Vernon, 6749 Merrill, 6759 Indiana, 6825 Indiana, 701 S 5th, 7024 Paxton, 7026 Cornell, 7109 Calumet, 7110 Cornell, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 Lawrence, 7450 Luella, 7712 Euclid, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Kingston, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8607 Indiana, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 6.8 | 0.1 | $14.00 |
| July 2022 | Claims Administration & Objections | 07/05/22 | JRW | 260 | confer with K. Duff and A. Watychowicz regarding counsel of record for claimants (1401 W 109th, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 7300 St. Lawrence, 7760 Coles, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.2) | 0.2 | 0.0125 | $3.25 |
| July 2022 | Claims Administration & Objections | 07/06/22 | JRW | 260 | study claims against property (3723 W 68th) (1.5) | 1.5 | 1.5 | $390.00 |
| July 2022 | Claims Administration & Objections | 07/06/22 | JRW | 260 | analysis to K. Duff and M. Rachlis regarding claims against properties (3723 W 68th, 5437 Laflin, 61 E 92nd, 7300 St Lawrence, 7760 Coles, 7933 Kingston, 7953 Woodlawn, 8405 Marquette, 8800 Ada) (.2). | 0.2 | 0.0222222 | $5.78 |
| July 2022 | Claims Administration & Objections | 07/07/22 | AW | 140 | communicate with J. Wine regarding update of spreadsheet for properties (1401 W 109th, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 7300 St. Lawrence, 7760 Coles, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.1) | 0.1 | 0.00625 | $0.88 |
| July 2022 | Claims Administration & Objections | 07/19/22 | JRW | 260 | confer with A. Watychowicz regarding update of spreadsheet for properties (1401 W 109th, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 7300 St. Lawrence, 7760 Coles, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.2). | 0.2 | 0.0125 | $3.25 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2022 | Claims Administration & Objections | 07/26/22 | JR | 140 | Communication with J. Wine regarding status of claims review (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.4 | 0.0053333 | $0.75 |
| July 2022 | Claims Administration & Objections | 07/26/22 | JRW | 260 | Work with J. Rak and A. Watychowicz on claims review protocol (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.4) | 0.4 | 0.0053333 | $1.39 |
| July 2022 | Claims Administration & Objections | 07/27/22 | JRW | 260 | work with J. Rak regarding claims review procedures and related work on claims review project (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (1.4). | 1.4 | 0.0186667 | $4.85 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2022 | Claims Administration & Objections | 07/29/22 | JRW | 260 | work with J. Rak and A. Watychowicz regarding claims review process (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.8) | 0.8 | 0.0106667 | $2.77 |
| July 2022 | Distributions | 07/02/22 | JRW | 260 | Exchange correspondence with K. Duff regarding claims against certain single claim properties (3723 W 68th, 5437 Laflin, 61 E 92nd, 7300 St. Lawrence, 7760 Coles, 7933 Kingston, 7953 Woodlawn, 8209 Ellis, 8405 Marquette, 8800 Ada). | 0.1 | 0.01 | $2.60 |
| July 2022 | Distributions | 07/07/22 | JRW | 260 | Conference with claimants' counsel regarding strategy for resolution of claims (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.7) | 0.7 | 0.0166667 | $4.33 |
| July 2022 | Distributions | 07/11/22 | JRW | 260 | Exchange correspondence with K. Duff and M. Rachlis regarding potential resolution of claims (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.3) | 0.3 | 0.0071429 | $1.86 |

3723 W 68th Place

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2022 | Distributions | 07/20/22 | MR | 390 | Attention to email regarding various issues regarding potential distribution for single claim properties (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.3) | 0.3 | 0.0071429 | $2.79 |
| July 2022 | Distributions | 07/22/22 | MR | 390 | Attention to issues regarding sole lien properties and exchanges with K. Duff and J. Wine (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.4 | 0.0095238 | $3.71 |
| July 2022 | Distributions | 07/25/22 | MR | 390 | Attention to issues regarding possible agreement on distribution of claims, and related exchange with K. Duff (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.3 | 0.0071429 | $2.79 |
| July 2022 | Distributions | 07/28/22 | MR | 390 | Attention to emails regarding possible resolution, related issues and follow up (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.4 | 0.0095238 | $3.71 |

3723 W 68th Place

Case: 1:18-cv-05587 Document #: 1332 Filed: 11/14/22 Page 640 of 2025 PageID #:79566
EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2022 | Distributions | 07/29/22 | MR | 390 | Attention to various emails regarding settlement (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.3 | 0.0071429 | $2.79 |
| July 2022 | Distributions | 07/30/22 | MR | 390 | Follow up on court inquiry and send note regarding same (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.2 | 0.0047619 | $1.86 |
| August 2022 | Claims Administration & Objections | 08/15/22 | KBD | 390 | Study and revise status report for court (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.2) | 0.2 | 0.0125 | $4.88 |
| August 2022 | Claims Administration & Objections | 08/15/22 | KBD | 390 | study information prepared by A. Watychowicz regarding claims against properties with limited number of claimants (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3213 Throop, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.3). | 0.3 | 0.0176471 | $6.88 |
| August 2022 | Claims Administration & Objections | 08/16/22 | KBD | 390 | Study and revise status report for Judge Kim pursuant to court order and exchange related correspondence (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.2) | 0.2 | 0.0125 | $4.88 |
| August 2022 | Claims Administration & Objections | 08/16/22 | KBD | 390 | study information prepared by A. Watychowicz regarding claims against properties with limited number of claimants (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3213 Throop, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.5). | 0.5 | 0.0294118 | $11.47 |
| August 2022 | Claims Administration & Objections | 08/17/22 | KBD | 390 | revise correspondence to Judge Kim regarding status report and related claims and property information and exchange various related correspondence with M. Rachlis and J. Wine (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7300 St. Lawrence, 7760 Coles, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.4) | 0.4 | 0.02 | $7.80 |

3723 W 68th Place

Case: 1:18-cv-05587 Document #: 1332 Filed: 11/14/22 Page 641 of 2025 PageID #:79567
EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Claims Administration & Objections | 08/18/22 | KBD | 390 | Exchange correspondence with J. Wine regarding disclosure of claimant contact information to other claimants within settlement group (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7300 St. Lawrence, 7760 Coles, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.1) | 0.1 | 0.005 | $1.95 |
| August 2022 | Claims Administration & Objections | 08/19/22 | KBD | 390 | Exchange correspondence with J. Wine regarding settlement efforts and related communications (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7300 St. Lawrence, 7760 Coles, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.1) | 0.1 | 0.005 | $1.95 |
| August 2022 | Claims Administration & Objections | 08/23/22 | KBD | 390 | telephone conference with J. Wine and exchange correspondence with M. Rachlis regarding efforts to facilitate potential resolution of claims and communication with Judge Kim (3723 W 68th, 61 E 92nd, 7957 Marquette) (.4) | 0.4 | 0.1333333 | $52.00 |
| August 2022 | Claims Administration & Objections | 08/24/22 | KBD | 390 | exchange correspondence with J. Wine regarding communications with claimants' counsel relating to participation in settlement discussions (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7300 St. Lawrence, 7760 Coles, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.2) | 0.2 | 0.01 | $3.90 |
| August 2022 | Claims Administration & Objections | 08/26/22 | KBD | 390 | Exchange correspondence with J. Wine and M. Rachlis regarding communications with claimants relating to potential settlement of claims (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada). | 0.2 | 0.0125 | $4.88 |
| August 2022 | Claims Administration & Objections | 08/29/22 | KBD | 390 | Attention to communications regarding potential resolution of claims and exchange related correspondence with J. Wine (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada). | 0.1 | 0.00625 | $2.44 |
| August 2022 | Distributions | 08/11/22 | KBD | 390 | study correspondence regarding court order regarding balance of funds in accounts (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.1). | 0.1 | 0.00625 | $2.44 |
| August 2022 | Distributions | 08/12/22 | KBD | 390 | Attention to preparation of information for the court regarding balance of funds in accounts and related communications (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada). | 0.1 | 0.00625 | $2.44 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Business Operations | 08/05/22 | ED | 390 | Review draft reports with respect to calculation of net reimbursable amounts from sold properties (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8047 Manistee, 8000 Justine, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 3.1 | 0.0392405 | $15.30 |
| August 2022 | Business Operations | 08/06/22 | ED | 390 | Continue review of draft reports with respect to calculation of net reimbursable amounts from sold properties (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8047 Manistee, 8000 Justine, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 3.2 | 0.0405063 | $15.80 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Business Operations | 08/08/22 | ED | 390 | Review of draft reports with respect to calculation of net reimbursable amounts from sold properties (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8047 Manistee, 8000 Justine, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 1.0 | 0.0126582 | $4.94 |
| August 2022 | Business Operations | 08/08/22 | ED | 390 | Email correspondence and telephone call with accountant regarding questions relating to allocation of certain insurance premium amounts (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8047 Manistee, 8000 Justine, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.6 | 0.0075949 | $2.96 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Business Operations | 08/15/22 | ED | 390 | Review and analysis of report from accountant with respect to revisions to calculations of reimbursable amounts, and related discussions with K. Duff (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8047 Manistee, 8000 Justine, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.5 | 0.0063291 | $2.47 |
| August 2022 | Business Operations | 08/15/22 | ED | 390 | Review and revise reporting documents with respect to net amounts reimbursable from properties (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8047 Manistee, 8000 Justine, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 4.5 | 0.056962 | $22.22 |

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Business Operations | 08/17/22 | ED | 390 | Begin review of revised drafts of reports from accountant calculating net amount reimbursable from sold properties (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 W 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 78th, 310 E 50th, 3030 E 79th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4570 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6356 California, 6355 Talman, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 S Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7301 Stewart, 7300 St Lawrence, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 3074 Cheltenham, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.7 | 0.0088608 | $3.46 |
| August 2022 | Business Operations | 08/18/22 | ED | 390 | Continue review and analysis of reports from accountant calculating net amount reimbursable from sold properties (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 W 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 78th, 310 E 50th, 3030 E 79th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4570 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6356 California, 6355 Talman, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 S Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7301 Stewart, 7300 St Lawrence, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 3074 Cheltenham, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.9 | 0.0113924 | $4.44 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Business Operations | 08/18/22 | ED | 390 | Revisions to draft reports calculating net amount reimbursable from sold properties (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 W 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 78th, 310 E 50th, 3030 E 79th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4570 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6356 California, 6355 Talman, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 S Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7301 Stewart, 7300 St Lawrence, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 3074 Cheltenham, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.6 | 0.0075949 | $2.96 |
| August 2022 | Business Operations | 08/22/22 | JR | 140 | Review email from E. Duff requesting review of reports detailing expenses reimbursable to receiver, review closing dates and proofread net amounts reimbursable (10012 LaSalle, 1017 W 102nd, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Esse x, 7712 Euclid, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.2 | 0.0018692 | $0.26 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Business Operations | 08/22/22 | JR | 140 | Conduct review of reports for expenses reimbursable to Receiver's account, review closing dates and proofread net amounts reimbursable (10012 LaSalle, 1017 W 102nd, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 6.5 | 0.0607477 | $8.50 |
| August 2022 | Business Operations | 08/22/22 | JR | 140 | Exchange communication with E. Duff providing detailed report of review and discrepancies (10012 LaSalle, 1017 W 102nd, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.3 | 0.0028037 | $0.39 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Business Operations | 08/23/22 | JR | 140 | Review monthly reports beginning from October 2020 produced by accountant relating to reimbursements due to Receiver's account and compare the accuracy of such information to monthly schedule of receipts and disbursements (10012 LaSalle, 1017 W 102nd, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 4.8 | 0.0448598 | $6.28 |
| August 2022 | Business Operations | 08/23/22 | JR | 140 | exchange communication with E. Duff providing detailed analysis as it relates to review of accountant's reporting and schedules of receipts of disbursements (10012 LaSalle, 1017 W 102nd, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.2). | 0.2 | 0.0018692 | $0.26 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Business Operations | 08/26/22 | JR | 140 | Review email from E. Duff related to extensive review of property reimbursements and respond accordingly (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1414 W 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4570 Indiana, 4611 Drexel, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.2 | 0.0025316 | $0.35 |
| August 2022 | Business Operations | 08/26/22 | JR | 140 | Review insurance refunds and allocations to various properties (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1414 W 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4570 Indiana, 4611 Drexel, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 4.2 | 0.0531646 | $7.44 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Business Operations | 08/26/22 | JR | 140 | Further communication with E. Duff requesting additional information related to analysis of refunds (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1414 W 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4570 Indiana, 4611 Drexel, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.2 | 0.0025316 | $0.35 |
| August 2022 | Business Operations | 08/29/22 | JR | 140 | Further communication with E. Duff requesting analysis of property insurance refunds and conduct extensive analysis of refunds provided by accounting firm and compare data (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1414 W 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4570 Indiana, 4611 Drexel, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (4.3) | 4.3 | 0.0544304 | $7.62 |
| August 2022 | Claims Administration & Objections | 08/16/22 | JRW | 260 | Correspondence and analysis regarding properties with five or fewer claims (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) | 0.6 | 0.0375 | $9.75 |
| August 2022 | Claims Administration & Objections | 08/16/22 | JRW | 260 | correspondence with Judge Kim regarding properties with five or fewer claims and related spreadsheet identifying counsel for institutional lender claimants (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.5). | 0.5 | 0.03125 | $8.13 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Claims Administration & Objections | 08/16/22 | MR | 390 | Consideration of issues and email regarding settlement of certain claims per magistrate judge correspondence (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.3) | 0.3 | 0.01875 | $7.31 |
| August 2022 | Claims Administration & Objections | 08/17/22 | JRW | 260 | revise chart and exchange correspondence with Judge Kim regarding counsel of record for properties (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.3) | 0.3 | 0.01875 | $4.88 |
| August 2022 | Claims Administration & Objections | 08/17/22 | JRW | 260 | telephone conference with Judge Kim regarding potential settlement of claims and review related email to counsel of record for certain claimants (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.2). | 0.2 | 0.0125 | $3.25 |
| August 2022 | Claims Administration & Objections | 08/17/22 | JRW | 260 | Review progress on claims review project and related metrics (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (1.1) | 1.1 | 0.0146667 | $3.81 |
| August 2022 | Claims Administration & Objections | 08/17/22 | MR | 390 | Attention to possible settlement issues for certain properties identified by court and follow up correspondence (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.3) | 0.3 | 0.01875 | $7.31 |
| August 2022 | Claims Administration & Objections | 08/18/22 | JRW | 260 | Confer with S. Zjalic regarding identifying counsel of record, review spreadsheet, and related correspondence with K. Duff (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7300 St. Lawrence, 7760 Coles, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.3) | 0.3 | 0.015 | $3.90 |
| August 2022 | Claims Administration & Objections | 08/18/22 | JRW | 260 | correspondence with counsel for claimants and Judge Kim regarding potential settlement discussions (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.1) | 0.1 | 0.00625 | $1.63 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Claims Administration & Objections | 08/18/22 | MR | 390 | Attention to correspondence regarding settlement and exchanges with judge (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada). | 0.2 | 0.0125 | $4.88 |
| August 2022 | Claims Administration & Objections | 08/18/22 | SZ | 110 | Reviewed and populated contacts for counsel representing claimants before Judge Kim for various properties, and related telephone call and email exchange with J. Wine (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7300 St. Lawrence, 7760 Coles, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 8405 Marquette, 8800 Ada). | 1.8 | 0.09 | $9.90 |
| August 2022 | Claims Administration & Objections | 08/19/22 | JRW | 260 | Review and revise spreadsheet, related exchange of correspondence with claimants' counsel, and correspondence to A. Watychowicz regarding necessary updates to claimant contact information (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7300 St. Lawrence, 7760 Coles, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 8405 Marquette, 8800 Ada) (1.4) | 1.4 | 0.07 | $18.20 |
| August 2022 | Claims Administration & Objections | 08/22/22 | JRW | 260 | work with A. Watychowicz regarding claimant contact information for properties identified by Judge Kim (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7300 St. Lawrence, 7760 Coles, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.4) | 0.4 | 0.02 | $5.20 |
| August 2022 | Claims Administration & Objections | 08/22/22 | JRW | 260 | exchange correspondence with claimants' counsel regarding information requested by Judge Kim (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.2). | 0.2 | 0.0125 | $3.25 |
| August 2022 | Claims Administration & Objections | 08/23/22 | JRW | 260 | telephone conferences with claimants' counsel regarding participation in settlement conference, and related correspondence with Judge Kim (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.4) | 0.4 | 0.025 | $6.50 |
| August 2022 | Claims Administration & Objections | 08/23/22 | JRW | 260 | exchange communications with claimants' counsel regarding table of information requested by Judge Kim, research regarding claimed amounts and revise draft table of claims and claimants accordingly (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7300 St Lawrence, 7760 Coles, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 8405 Marquette, 8800 Ada) (3.2) | 3.2 | 0.16 | $41.60 |
| August 2022 | Claims Administration & Objections | 08/23/22 | MR | 390 | attention to various issues on settlement of claims referenced in court order (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.3). | 0.3 | 0.01875 | $7.31 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Claims Administration & Objections | 08/24/22 | JRW | 260 | exchange multiple correspondence with claimants' counsel regarding further revisions to spreadsheet and update same, and telephone conference with claimants' counsel regarding his client's participation in settlement discussions (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7300 St Lawrence, 7760 Coles, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.7) | 0.7 | 0.035 | $9.10 |
| August 2022 | Claims Administration & Objections | 08/24/22 | JRW | 260 | work with A. Watychowicz to update records regarding claimant and counsel contact information (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7300 St. Lawrence, 7760 Coles, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.2) | 0.2 | 0.01 | $2.60 |
| August 2022 | Claims Administration & Objections | 08/24/22 | MR | 390 | attention to emails on settlement issues for various properties (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.2) | 0.2 | 0.0125 | $4.88 |
| August 2022 | Claims Administration & Objections | 08/25/22 | JRW | 260 | exchange correspondence with J. Rak and A. Watychowicz regarding claims review procedures (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.2). | 0.2 | 0.0026667 | $0.69 |
| August 2022 | Claims Administration & Objections | 08/26/22 | JRW | 260 | Correspondence to claimants' counsel and Judge Kim regarding summary claims table (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.4) | 0.4 | 0.025 | $6.50 |
| August 2022 | Claims Administration & Objections | 08/26/22 | JRW | 260 | exchange correspondence with Judge Kim and claimants regarding potential resolution of claims for select properties and related correspondence with K. Duff and M. Rachlis (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.5). | 0.5 | 0.03125 | $8.13 |

3723 W 68th Place

Case: 1:18-cv-05587 Document #: 1332 Filed: 11/14/22 Page 654 of 2025 PageID #:79580
EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Claims Administration & Objections | 08/26/22 | MR | 390 | Attention to emails regarding settlement issues for certain claims (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada). | 0.2 | 0.0125 | $4.88 |
| August 2022 | Claims Administration & Objections | 08/27/22 | MR | 390 | Attention to email regarding correspondence on settlement (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada). | 0.1 | 0.00625 | $2.44 |
| August 2022 | Claims Administration & Objections | 08/30/22 | AW | 140 | email claimant regarding recent report (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 7109 Calumet, 7933 Kingston, 8405 Marquette, 8800 Ada, 3213 Throop, 3723 W 68th, 61 E 92nd, 7953 Woodlawn, 5437 Laflin, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 4520 Drexel, 4611 Drexel, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 6949 Merrill, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7840 Yates, 8326-58 Ellis) (.2) | 0.2 | 0.0032787 | $0.46 |
| August 2022 | Claims Administration & Objections | 08/30/22 | JRW | 260 | Attention to responding to voice messages from claimants regarding correspondence from Judge Kim (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.2) | 0.2 | 0.0125 | $3.25 |
| September 2022 | Business Operations | 09/08/22 | KBD | 390 | Exchange correspondence with E. Duff regarding confirmation of expense analysis for properties engaged in potential settlement discussions (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.2) | 0.2 | 0.0125 | $4.88 |
| September 2022 | Business Operations | 09/11/22 | KBD | 390 | Exchange correspondence with E. Duff regarding confirmation of expense analysis for properties in settlement discussions (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7953 Woodlawn, 8000 Justine, 8214 Ingleside). | 0.1 | 0.0076923 | $3.00 |
| September 2022 | Claims Administration & Objections | 09/08/22 | KBD | 390 | Telephone conference with J. Wine regarding settlement meeting with Judge Kim and claimants (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.3) | 0.3 | 0.01875 | $7.31 |
| September 2022 | Claims Administration & Objections | 09/08/22 | KBD | 390 | further confer and exchange correspondence with M. Rachlis and J. Wine to prepare for settlement meeting with Judge Kim and claimants (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.9) | 0.9 | 0.05625 | $21.94 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2022 | Claims Administration & Objections | 09/08/22 | KBD | 390 | attend settlement meeting by telephone with Judge Kim and claimants (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.8). | 0.8 | 0.05 | $19.50 |
| September 2022 | Claims Administration & Objections | 09/09/22 | KBD | 390 | exchange correspondence with J. Wine regarding communication with claimants relating to settlement efforts before Judge Kim (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.1). | 0.1 | 0.00625 | $2.44 |
| September 2022 | Claims Administration & Objections | 09/20/22 | KBD | 390 | further confer with J. Wine and M. Rachlis regarding efforts to settle remaining claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7953 Woodlawn, 7957 Marquette, 8047 Manistee, 8000 Justine, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.2) | 0.2 | 0.0025974 | $1.01 |
| September 2022 | Claims Administration & Objections | 09/25/22 | KBD | 390 | Exchange correspondence with J. Wine regarding efforts to analyze and facilitate resolution of claims (3723 W 68th, 61 E 62nd, 7953 Woodlawn). | 0.1 | 0.0333333 | $13.00 |
| September 2022 | Claims Administration & Objections | 09/28/22 | KBD | 390 | research regarding interpleader motion and exchange related correspondence with K. Pritchard (3723 W 68th, 61 E 62nd, 7953 Woodlawn) (.4) | 0.4 | 0.1333333 | $52.00 |
| September 2022 | Claims Administration & Objections | 09/28/22 | KBD | 390 | draft correspondence to J. Wine and M. Rachlis regarding potential interpleader motion, related procedure, and communications with claimants relating to settlement (3723 W 68th, 61 E 62nd, 7953 Woodlawn) (.2). | 0.2 | 0.0666667 | $26.00 |
| September 2022 | Distributions | 09/08/22 | KBD | 390 | Prepare financial information for potential distribution spreadsheet relating to properties and exchange related correspondence (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.5) | 0.5 | 0.03125 | $12.19 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2022 | Distributions | 09/08/22 | KBD | 390 | telephone conference with K. Pritchard regarding net deposit amounts for properties and underlying allocations from sales proceeds (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.2). | 0.2 | 0.0125 | $4.88 |
| September 2022 | Distributions | 09/12/22 | KBD | 390 | Telephone conference with J. Wine and E. Duff regarding potential distribution worksheet and confirmation of calculation of figures (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7953 Woodlawn, 8000 Justine, 8214 Ingleside) (.3) | 0.3 | 0.0230769 | $9.00 |
| September 2022 | Distributions | 09/13/22 | KBD | 390 | telephone conference with J. Wine regarding preparation and presentation of data for potential distribution analysis and settlement purposes (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.1) | 0.1 | 0.00625 | $2.44 |
| September 2022 | Distributions | 09/13/22 | KBD | 390 | exchange correspondence with J. Wine and M. Rachlis regarding communications with Judge Kim and claimants relating to potential distributions (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.3). | 0.3 | 0.01875 | $7.31 |
| September 2022 | Asset Disposition | 09/08/22 | JR | 140 | update closed property spreadsheet regarding wire allocations for single family homes (single family) (.8). | 0.8 | 0.0216216 | $3.03 |
| September 2022 | Asset Disposition | 09/09/22 | JR | 140 | Exchange communication with K. Pritchard relating to single family homes allocations relating to wire transfers (single family) (.3) | 0.3 | 0.0081081 | $1.14 |
| September 2022 | Asset Disposition | 09/09/22 | JR | 140 | review all bank statements to confirm the correct amount of allocations and update spreadsheet (single family) (1.2). | 1.2 | 0.0324324 | $4.54 |
| September 2022 | Business Operations | 09/08/22 | ED | 390 | Call with K. Duff to discuss allocation of receivership expenditures for insurance and other amounts to calculate reimbursement due for properties engaged in potential settlement discussions (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.1) | 0.1 | 0.00625 | $2.44 |
| September 2022 | Business Operations | 09/08/22 | ED | 390 | draft and send email correspondence with K. Duff relating to allocation of receivership expenditures for insurance and other amounts to calculate reimbursement due for properties engaged in potential settlement discussions (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.4). | 0.4 | 0.025 | $9.75 |
| September 2022 | Business Operations | 09/11/22 | ED | 390 | review and finalize draft reports from accountant calculating sums allocated to properties and reimbursable to receivership (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7953 Woodlawn, 8000 Justine, 8214 Ingleside) (1.4) | 1.4 | 0.1076923 | $42.00 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2022 | Business Operations | 09/11/22 | ED | 390 | email correspondence with K. Duff relating to calculations of net amounts receivable (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7953 Woodlawn, 8000 Justine, 8214 Ingleside) (.3). | 0.3 | 0.0230769 | $9.00 |
| September 2022 | Business Operations | 09/11/22 | ED | 390 | Update working analysis of amounts allocated to properties and reimbursable from sold properties (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 W 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 S Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.9 | 0.0113924 | $4.44 |
| September 2022 | Business Operations | 09/12/22 | JR | 140 | Communication with K. Pritchard requesting analysis of report related to other expenses paid by Receiver (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada). | 0.2 | 0.0125 | $1.75 |
| September 2022 | Business Operations | 09/13/22 | ED | 390 | Call with J. Wine to discuss methodology for calculations of Net Reimbursable Amounts (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 W 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 S Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.8 | 0.0101266 | $3.95 |

3723 W 68th Place

Case: 1:18-cv-05587 Document #: 1332 Filed: 11/14/22 Page 658 of 2025 PageID #:79584
EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2022 | Claims Administration & Objections | 09/02/22 | JRW | 260 | confer with J. Rak regarding claims review project (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.3). | 0.3 | 0.004 | $1.04 |
| September 2022 | Claims Administration & Objections | 09/08/22 | AW | 140 | communicate with counsel regarding entered order on settlement discussion (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.1). | 0.1 | 0.00625 | $0.88 |
| September 2022 | Claims Administration & Objections | 09/08/22 | JRW | 260 | Conference with K. Duff and M. Rachlis to prepare for settlement meeting with magistrate judge and claimants (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.8) | 0.8 | 0.05 | $13.00 |
| September 2022 | Claims Administration & Objections | 09/08/22 | JRW | 260 | telephone conference with Magistrate Judge Kim, and correspondence and conference call with Magistrate Judge Kim and claimants regarding potential resolution of claims (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (1.8) | 1.8 | 0.1125 | $29.25 |
| September 2022 | Claims Administration & Objections | 09/08/22 | MR | 390 | Confer with K. Duff and J. Wine to prepare for settlement meeting with magistrate judge and claimants (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.9) | 0.9 | 0.05625 | $21.94 |
| September 2022 | Claims Administration & Objections | 09/08/22 | MR | 390 | attention to various emails and correspondence and further related exchanges regarding settlement meeting (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.3). | 0.3 | 0.01875 | $7.31 |
| September 2022 | Claims Administration & Objections | 09/08/22 | MR | 390 | attend settlement meeting and review related order(1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.9) | 0.9 | 0.05625 | $21.94 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2022 | Claims Administration & Objections | 09/09/22 | MR | 390 | Attention to order from conference on claims and related emails (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada). | 0.1 | 0.00625 | $2.44 |
| September 2022 | Claims Administration & Objections | 09/13/22 | JRW | 260 | correspondence with Judge Kim and claimants regarding potential distributions and related correspondence with K. Duff and M. Rachlis (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.4) | 0.4 | 0.025 | $6.50 |
| September 2022 | Claims Administration & Objections | 09/15/22 | AW | 140 | communicate with J. Wine regarding order related to settlement discussion (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.1) | 0.1 | 0.00625 | $0.88 |
| September 2022 | Claims Administration & Objections | 09/16/22 | JRW | 260 | confer with M. Rachlis regarding settlement negotiations (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.4) | 0.4 | 0.025 | $6.50 |
| September 2022 | Claims Administration & Objections | 09/16/22 | MR | 390 | Conferences regarding various issues on claims pending before Judge Kim with J. Wine (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.4) | 0.4 | 0.025 | $9.75 |
| September 2022 | Claims Administration & Objections | 09/20/22 | JRW | 260 | further confer with K. Duff and M. Rachlis regarding efforts to settle remaining claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7953 Woodlawn, 7957 Marquette, 8047 Manistee, 8000 Justine, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.2) | 0.2 | 0.0025974 | $0.68 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2022 | Claims Administration & Objections | 09/20/22 | MR | 390 | further confer with J. Wine and K. Duff regarding efforts to settle remaining claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7953 Woodlawn, 7957 Marquette, 8047 Manistee, 8000 Justine, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.2). | 0.2 | 0.0025974 | $1.01 |
| September 2022 | Claims Administration & Objections | 09/21/22 | JRW | 260 | confer with A. Watychowicz regarding claims review project (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.2). | 0.2 | 0.0026667 | $0.69 |
| September 2022 | Claims Administration & Objections | 09/25/22 | JRW | 260 | Review correspondence from Judge Kim, confirm balances, and related exchange of correspondence with K. Duff and M. Rachlis (3723 W 68th, 61 E 92nd, 7953 Woodlawn). | 0.3 | 0.1 | $26.00 |
| September 2022 | Claims Administration & Objections | 09/25/22 | MR | 390 | Attention to e-mails from court regarding settlement and properties that do not have institutional debt (1102 Bingham, 11117 Longwood, 1414 E 62nd, 2909 E 78th, 3030 E 79th, 3723 W 68th, 431 E 42nd, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6437 Kenwood, 701 S 5th, 7026 Cornell, 7237 Bennett, 7301 Stewart, 7500 Eggleston, 7549 Essex, 7834 Ellis, 7927 Essex, 7953 Woodlawn, 8047 Manistee, 8100 Essex). | 0.2 | 0.0090909 | $3.55 |
| September 2022 | Claims Administration & Objections | 09/26/22 | AW | 140 | Communicate with J. Wine regarding transfer of claims documents (3723 W 68th, 61 E 92nd, 7953 Woodlawn) (.2) | 0.2 | 0.0666667 | $9.33 |

3723 W 68th Place

Case: 1:18-cv-05587 Document #: 1332 Filed: 11/14/22 Page 661 of 2025 PageID #:79587
EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2022 | Claims Administration & Objections | 09/26/22 | JRW | 260 | Exchange correspondence with claimant's counsel regarding proofs of claim (3723 W 68th, 61 E 92nd, 7953 Woodlawn) (.1) | 0.1 | 0.0333333 | $8.67 |
| September 2022 | Claims Administration & Objections | 09/27/22 | AW | 140 | prepare transfer of files as requested by counsel and communicate with claimant regarding access (3723 W 68th, 61 E 92nd, 7953 Woodlawn) (.2) | 0.2 | 0.0666667 | $9.33 |
| September 2022 | Claims Administration & Objections | 09/28/22 | JRW | 260 | correspondence from Judge Kim and claimants regarding settlement discussions (3723 W 68th, 61 E 92nd, 7953 Woodlawn) (.1) | 0.1 | 0.0333333 | $8.67 |
| September 2022 | Claims Administration & Objections | 09/28/22 | JRW | 260 | review claims against properties and prepare analysis for K. Duff (3723 W 68th, 61 E 92nd, 7953 Woodlawn) (1.4) | 1.4 | 0.4666667 | $121.33 |
| September 2022 | Claims Administration & Objections | 09/28/22 | MR | 390 | Attention to correspondence and issues associated with resolution of claims for properties and various related exchanges (3723 W 68th, 61 East 92nd, 7953 Woodlawn). | 0.3 | 0.1 | $39.00 |
| September 2022 | Claims Administration & Objections | 09/30/22 | JRW | 260 | Correspondence with claimants' counsel regarding potential settlement of claims and related correspondence with K. Duff (3723 W 68th, 61 E 92nd, 7953 Woodlawn). | 0.3 | 0.1 | $26.00 |
| September 2022 | Claims Administration & Objections | 09/30/22 | MR | 390 | review correspondence regarding settlement negotiations on property (3723 W 68th) (.1) | 0.1 | 0.1 | $39.00 |
| September 2022 | Distributions | 09/08/22 | JRW | 260 | Confer with K. Duff, K. Pritchard, and E. Duff, and related correspondence to vendor regarding information needed for preparation of charts regarding property account balances and adjustments and begin preparing same (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada). | 1.1 | 0.06875 | $17.88 |
| September 2022 | Distributions | 09/08/22 | KMP | 140 | Telephone conferences with K. Duff and J. Rak regarding net deposit amounts for properties and underlying allocations from sales proceeds (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.4) | 0.4 | 0.025 | $3.50 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2022 | Distributions | 09/08/22 | KMP | 140 | work on compiling information and preparing spreadsheet providing detail for potential distributions relating to certain properties and related communications with K. Duff, J. Wine, E. Duff, and J. Rak (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (5.4). | 5.4 | 0.3375 | $47.25 |
| September 2022 | Distributions | 09/09/22 | JRW | 260 | Update spreadsheet regarding amounts available for potential distribution and related conferences with K. Pritchard (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada). | 0.3 | 0.01875 | $4.88 |
| September 2022 | Distributions | 09/09/22 | KMP | 140 | Continue work on compiling information and preparing spreadsheet providing detail for potential distributions relating to certain properties and related communications with J. Wine and J. Rak (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada). | 4.1 | 0.25625 | $35.88 |
| September 2022 | Distributions | 09/12/22 | JRW | 260 | Correspondence with K. Pritchard and E. Duff and study and revise reports calculating reimbursable amounts (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (1.9) | 1.9 | 0.11875 | $30.88 |
| September 2022 | Distributions | 09/12/22 | JRW | 260 | conference call with K. Duff and E. Duff regarding potential distribution worksheet (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.3). | 0.3 | 0.01875 | $4.88 |
| September 2022 | Distributions | 09/12/22 | KMP | 140 | Continue work on compiling information and preparing spreadsheet providing detail for potential distributions relating to certain properties and related communications with K. Duff, J. Wine, E. Duff, and J. Rak (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada). | 5.3 | 0.33125 | $46.38 |
| September 2022 | Distributions | 09/13/22 | JRW | 260 | Confer with K. Duff regarding potential settlement of claims and related review and revision of expense spreadsheet calculating potential distributions (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (1.2) | 1.2 | 0.075 | $19.50 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2022 | Distributions | 09/13/22 | JRW | 260 | study spreadsheets, related telephone conference with E. Duff regarding accountant's cost analysis and related review of court orders (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8047 Manistee, 8000 Justine, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (2.2). | 2.2 | 0.0275 | $7.15 |
| September 2022 | Distributions | 09/13/22 | KMP | 140 | Work on preparing spreadsheet providing detail for cost reimbursements associated with potential distributions relating to certain properties and related communications with J. Wine (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada). | 3.4 | 0.2125 | $29.75 |
| September 2022 | Distributions | 09/13/22 | MR | 390 | Review charts and follow up regarding issues and possible distribution for various properties (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.3) | 0.3 | 0.01875 | $7.31 |
| September 2022 | Distributions | 09/28/22 | KMP | 140 | Compile materials relating to potential interpleader actions and related communications with K. Duff (3723 W 68th, 61 E 92nd, 7953 Woodlawn). | 0.3 | 0.1 | $14.00 |

EquityBuild - Property Allocation Summary

**Property:** *61 E 92nd Street*
**General Allocation % (Pre 01/29/21):** *0.1340592%*
**General Allocation % (01/29/21 Onward, Claims Only):** *0.1440277725%*

| Prop # | Property Address | General Allocation [1] | | Specific Allocation [2] | | Total Allocation [3] | |
|---|---|---|---|---|---|---|---|
| | | Hours | Fees | Hours | Fees | Hours | Fees |
| *35* | *61 E 92nd Street* | *0.04* | *$ 9.52* | *6.47* | *$ 1,673.03* | *6.52* | *$ 1,682.55* |
| | Asset Disposition [4] | 0.00 | $ 0.08 | 0.06 | $ 8.70 | 0.06 | $ 8.78 |
| | Business Operations [5] | 0.00 | $ 0.56 | 0.65 | $ 189.47 | 0.65 | $ 190.03 |
| | Claims Administration & Objections [6] | 0.04 | $ 8.89 | 3.97 | $ 1,136.67 | 4.01 | $ 1,145.56 |
| | Distributions [7] | - | $ - | 1.80 | $ 338.19 | 1.80 | $ 338.19 |

[1] Task entries determined as general time have been allocated to all properties in accordance with court-approved allocation methodology.

[2] Task entries specifically identified as relating to respective property. Specific allocations have been determined via analysis of task descriptions and details can be found in "Specific Task Allocation Detail" section of document starting on Page 2.

[3] Summation of General and Specific Allocation hours/fees.

[4] Time/Task entries relating to "Asset Disposition" Billing Category

[5] Time/Task entries relating to "Business Operations" Billing Category

[6] Time/Task entries relating to "Claims Administration & Objections" Billing Category

[7] Time/Task entries relating to "Distributions" Billing Category

**Specific Allocation Hours:** *6.47*
**Specific Allocation Fees:** $ *1,673.03*

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2022 | Claims Administration & Objections | 07/05/22 | KBD | 390 | telephone conference with J. Wine regarding claims reviews, analysis, and potential resolution (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.4) | 0.4 | 0.0095238 | $3.71 |
| July 2022 | Claims Administration & Objections | 07/05/22 | KBD | 390 | telephone conference with SEC (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.3). | 0.3 | 0.0071429 | $2.79 |
| July 2022 | Claims Administration & Objections | 07/06/22 | KBD | 390 | study correspondence from J. Wine regarding analysis of claims (3723 W 68th, 5437 Laflin, 61 E 92nd, 7300-04 St Lawrence, 7760 Coles, 7933 Kingston, 7953 Woodlawn, 8405 Marquette, 8800 Ada) (.1). | 0.1 | 0.0111111 | $4.33 |
| July 2022 | Claims Administration & Objections | 07/07/22 | KBD | 390 | Confer with counsel for claimant and J. Wine regarding scope of single claim process and potential paths to resolution of disputes (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.7) | 0.7 | 0.0166667 | $6.50 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2022 | Claims Administration & Objections | 07/07/22 | KBD | 390 | further discuss with J. Wine scope of single claim process and potential paths to resolution of disputes (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.1) | 0.1 | 0.002381 | $0.93 |
| July 2022 | Claims Administration & Objections | 07/19/22 | KBD | 390 | Exchange correspondence with J. Wine regarding communication with claimant regarding claims process and supplemental records (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.3) | 0.3 | 0.004 | $1.56 |
| July 2022 | Distributions | 07/11/22 | KBD | 390 | Exchange correspondence with M. Rachlis and J. Wine regarding telephone conference with counsel for claimant regarding potential resolution of claims and allocation issues and assembly of information for analysis of potential distribution issues (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.2 | 0.0047619 | $1.86 |
| July 2022 | Business Operations | 07/05/22 | KMP | 140 | Compile copies of all monthly "results summaries" from property manager and download to file. | 0.9 | 0.0132353 | $1.85 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2022 | Business Operations | 07/07/22 | JR | 140 | Review email from E. Duff requesting property insurance endorsement information and refunds related to the resolution of fee allocations with lender , collect requested information and produce to E. Duff (10012 LaSalle, 1017 W 102nd, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.3 | 0.0028037 | $0.39 |
| July 2022 | Claims Administration & Objections | 07/01/22 | AW | 140 | review emails and communicate with J. Wine regarding production from claimant (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.1) | 0.1 | 0.002381 | $0.33 |
| July 2022 | Claims Administration & Objections | 07/01/22 | MR | 390 | Attention to avoidance issues (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.3) | 0.3 | 0.0071429 | $2.79 |
| July 2022 | Claims Administration & Objections | 07/05/22 | AW | 140 | communicate with J. Wine regarding claimants' counsel (1401 W 109th, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 7300 St. Lawrence, 7760 Coles, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.1) | 0.1 | 0.00625 | $0.88 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2022 | Claims Administration & Objections | 07/05/22 | JR | 140 | Create and update EBF mortgagee spreadsheets that pertain to claims against EquityBuild properties and pertinent claim information submitted by claimants (10012 LaSalle, 1017 W 102nd, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 2800 E 81st, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 638 Avers, 6437 Laflin, 6554 Rhodes, 6558 Vernon, 6749 Merrill, 6759 Indiana, 6825 Indiana, 701 S 5th, 7024 Paxton, 7026 Cornell, 7109 Calumet, 7110 Cornell, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 Lawrence, 7450 Luella, 7712 Euclid, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Kingston, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8607 Indiana, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 6.8 | 0.1 | $14.00 |
| July 2022 | Claims Administration & Objections | 07/05/22 | JRW | 260 | confer with K. Duff and A. Watychowicz regarding counsel of record for claimants (1401 W 109th, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 7300 St. Lawrence, 7760 Coles, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.2) | 0.2 | 0.0125 | $3.25 |
| July 2022 | Claims Administration & Objections | 07/06/22 | JRW | 260 | analysis to K. Duff and M. Rachlis regarding claims against properties (3723 W 68th, 5437 Laflin, 61 E 92nd, 7300 St Lawrence, 7760 Coles, 7933 Kingston, 7953 Woodlawn, 8405 Marquette, 8800 Ada) (.2). | 0.2 | 0.0222222 | $5.78 |
| July 2022 | Claims Administration & Objections | 07/07/22 | AW | 140 | communicate with J. Wine regarding update of spreadsheet for properties (1401 W 109th, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 7300 St. Lawrence, 7760 Coles, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.1) | 0.1 | 0.00625 | $0.88 |
| July 2022 | Claims Administration & Objections | 07/19/22 | JRW | 260 | confer with A. Watychowicz regarding update of spreadsheet for properties (1401 W 109th, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 7300 St. Lawrence, 7760 Coles, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.2). | 0.2 | 0.0125 | $3.25 |
| July 2022 | Claims Administration & Objections | 07/25/22 | JRW | 260 | work on claims review (4528 Michigan, 4611 Drexel, 61 E 92nd) (2.6) | 2.6 | 0.8666667 | $225.33 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2022 | Claims Administration & Objections | 07/26/22 | JR | 140 | Communication with J. Wine regarding status of claims review (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.4 | 0.0053333 | $0.75 |
| July 2022 | Claims Administration & Objections | 07/26/22 | JRW | 260 | Work with J. Rak and A. Watychowicz on claims review protocol (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.4) | 0.4 | 0.0053333 | $1.39 |
| July 2022 | Claims Administration & Objections | 07/27/22 | JRW | 260 | work with J. Rak regarding claims review procedures and related work on claims review project (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (1.4). | 1.4 | 0.0186667 | $4.85 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2022 | Claims Administration & Objections | 07/29/22 | JRW | 260 | work with J. Rak and A. Watychowicz regarding claims review process (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.8) | 0.8 | 0.0106667 | $2.77 |
| July 2022 | Distributions | 07/02/22 | JRW | 260 | Exchange correspondence with K. Duff regarding claims against certain single claim properties (3723 W 68th, 5437 Laflin, 61 E 92nd, 7300 St. Lawrence, 7760 Coles, 7933 Kingston, 7953 Woodlawn, 8209 Ellis, 8405 Marquette, 8800 Ada). | 0.1 | 0.01 | $2.60 |
| July 2022 | Distributions | 07/07/22 | JRW | 260 | Conference with claimants' counsel regarding strategy for resolution of claims (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.7) | 0.7 | 0.0166667 | $4.33 |
| July 2022 | Distributions | 07/11/22 | JRW | 260 | Exchange correspondence with K. Duff and M. Rachlis regarding potential resolution of claims (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.3) | 0.3 | 0.0071429 | $1.86 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2022 | Distributions | 07/20/22 | MR | 390 | Attention to email regarding various issues regarding potential distribution for single claim properties (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.3) | 0.3 | 0.0071429 | $2.79 |
| July 2022 | Distributions | 07/22/22 | MR | 390 | Attention to issues regarding sole lien properties and exchanges with K. Duff and J. Wine (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.4 | 0.0095238 | $3.71 |
| July 2022 | Distributions | 07/25/22 | MR | 390 | Attention to issues regarding possible agreement on distribution of claims, and related exchange with K. Duff (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.3 | 0.0071429 | $2.79 |
| July 2022 | Distributions | 07/28/22 | MR | 390 | Attention to emails regarding possible resolution, related issues and follow up (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.4 | 0.0095238 | $3.71 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2022 | Distributions | 07/29/22 | MR | 390 | Attention to various emails regarding settlement (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.3 | 0.0071429 | $2.79 |
| July 2022 | Distributions | 07/30/22 | MR | 390 | Follow up on court inquiry and send note regarding same (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.2 | 0.0047619 | $1.86 |
| August 2022 | Claims Administration & Objections | 08/15/22 | KBD | 390 | Study and revise status report for court (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.2) | 0.2 | 0.0125 | $4.88 |
| August 2022 | Claims Administration & Objections | 08/15/22 | KBD | 390 | study information prepared by A. Watychowicz regarding claims against properties with limited number of claimants (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.3). | 0.3 | 0.0176471 | $6.88 |
| August 2022 | Claims Administration & Objections | 08/16/22 | KBD | 390 | Study and revise status report for Judge Kim pursuant to court order and exchange related correspondence (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.2) | 0.2 | 0.0125 | $4.88 |
| August 2022 | Claims Administration & Objections | 08/16/22 | KBD | 390 | study information prepared by A. Watychowicz regarding claims against properties with limited number of claimants (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3213 Throop, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.5). | 0.5 | 0.0294118 | $11.47 |
| August 2022 | Claims Administration & Objections | 08/17/22 | KBD | 390 | revise correspondence to Judge Kim regarding status report and related claims and property information and exchange various related correspondence with M. Rachlis and J. Wine (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7300 St. Lawrence, 7760 Coles, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.4) | 0.4 | 0.02 | $7.80 |

61 E 92nd Street

Case: 1:18-cv-05587 Document #: 1332 Filed: 11/14/22 Page 673 of 2025 PageID #:79599
EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Claims Administration & Objections | 08/18/22 | KBD | 390 | Exchange correspondence with J. Wine regarding disclosure of claimant contact information to other claimants within settlement group (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7300 St. Lawrence, 7760 Coles, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.1) | 0.1 | 0.005 | $1.95 |
| August 2022 | Claims Administration & Objections | 08/19/22 | KBD | 390 | Exchange correspondence with J. Wine regarding settlement efforts and related communications (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7300 St. Lawrence, 7760 Coles, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.1) | 0.1 | 0.005 | $1.95 |
| August 2022 | Claims Administration & Objections | 08/23/22 | KBD | 390 | telephone conference with J. Wine and exchange correspondence with M. Rachlis regarding efforts to facilitate potential resolution of claims and communication with Judge Kim (3723 W 68th, 61 E 92nd, 7957 Marquette) (.4) | 0.4 | 0.1333333 | $52.00 |
| August 2022 | Claims Administration & Objections | 08/24/22 | KBD | 390 | exchange correspondence with J. Wine regarding communications with claimants' counsel relating to participation in settlement discussions (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7300 St. Lawrence, 7760 Coles, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.2) | 0.2 | 0.01 | $3.90 |
| August 2022 | Claims Administration & Objections | 08/26/22 | KBD | 390 | Exchange correspondence with J. Wine and M. Rachlis regarding communications with claimants relating to potential settlement of claims (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada). | 0.2 | 0.0125 | $4.88 |
| August 2022 | Claims Administration & Objections | 08/29/22 | KBD | 390 | Attention to communications regarding potential resolution of claims and exchange related correspondence with J. Wine (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada). | 0.1 | 0.00625 | $2.44 |
| August 2022 | Distributions | 08/11/22 | KBD | 390 | study correspondence regarding court order regarding balance of funds in accounts (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.1). | 0.1 | 0.00625 | $2.44 |
| August 2022 | Distributions | 08/12/22 | KBD | 390 | Attention to preparation of information for the court regarding balance of funds in accounts and related communications (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada). | 0.1 | 0.00625 | $2.44 |

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Business Operations | 08/05/22 | ED | 390 | Review draft reports with respect to calculation of net reimbursable amounts from sold properties (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8047 Manistee, 8000 Justine, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 3.1 | 0.0392405 | $15.30 |
| August 2022 | Business Operations | 08/06/22 | ED | 390 | Continue review of draft reports with respect to calculation of net reimbursable amounts from sold properties (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8047 Manistee, 8000 Justine, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 3.2 | 0.0405063 | $15.80 |

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Business Operations | 08/08/22 | ED | 390 | Review of draft reports with respect to calculation of net reimbursable amounts from sold properties (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8047 Manistee, 8000 Justine, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 1.0 | 0.0126582 | $4.94 |
| August 2022 | Business Operations | 08/08/22 | ED | 390 | Email correspondence and telephone call with accountant regarding questions relating to allocation of certain insurance premium amounts (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8047 Manistee, 8000 Justine, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.6 | 0.0075949 | $2.96 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Business Operations | 08/15/22 | ED | 390 | Review and analysis of report from accountant with respect to revisions to calculations of reimbursable amounts, and related discussions with K. Duff (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8047 Manistee, 8000 Justine, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.5 | 0.0063291 | $2.47 |
| August 2022 | Business Operations | 08/15/22 | ED | 390 | Review and revise reporting documents with respect to net amounts reimbursable from properties (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8047 Manistee, 8000 Justine, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 4.5 | 0.056962 | $22.22 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Business Operations | 08/17/22 | ED | 390 | Begin review of revised drafts of reports from accountant calculating net amount reimbursable from sold properties (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 W 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 78th, 310 E 50th, 3030 E 79th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4570 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6356 California, 6355 Talman, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 S Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7301 Stewart, 7300 St Lawrence, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 3074 Cheltenham, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.7 | 0.0088608 | $3.46 |
| August 2022 | Business Operations | 08/18/22 | ED | 390 | Continue review and analysis of reports from accountant calculating net amount reimbursable from sold properties (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 W 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 78th, 310 E 50th, 3030 E 79th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4570 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6356 California, 6355 Talman, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 S Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7301 Stewart, 7300 St Lawrence, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 3074 Cheltenham, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.9 | 0.0113924 | $4.44 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Business Operations | 08/18/22 | ED | 390 | Revisions to draft reports calculating net amount reimbursable from sold properties (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 W 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 78th, 310 E 50th, 3030 E 79th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4570 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6356 California, 6355 Talman, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 S Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7301 Stewart, 7300 St Lawrence, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 3074 Cheltenham, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.6 | 0.0075949 | $2.96 |
| August 2022 | Business Operations | 08/22/22 | JR | 140 | Review email from E. Duff requesting review of reports detailing expenses reimbursable to receiver, review closing dates and proofread net amounts reimbursable (10012 LaSalle, 1017 W 102nd, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Esse x, 7712 Euclid, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.2 | 0.0018692 | $0.26 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Business Operations | 08/22/22 | JR | 140 | Conduct review of reports for expenses reimbursable to Receiver's account, review closing dates and proofread net amounts reimbursable (10012 LaSalle, 1017 W 102nd, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 6.5 | 0.0607477 | $8.50 |
| August 2022 | Business Operations | 08/22/22 | JR | 140 | Exchange communication with E. Duff providing detailed report of review and discrepancies (10012 LaSalle, 1017 W 102nd, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.3 | 0.0028037 | $0.39 |

61 E 92nd Street

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Business Operations | 08/23/22 | JR | 140 | Review monthly reports beginning from October 2020 produced by accountant relating to reimbursements due to Receiver's account and compare the accuracy of such information to monthly schedule of receipts and disbursements (10012 LaSalle, 1017 W 102nd, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 4.8 | 0.0448598 | $6.28 |
| August 2022 | Business Operations | 08/23/22 | JR | 140 | exchange communication with E. Duff providing detailed analysis as it relates to review of accountant's reporting and schedules of receipts of disbursements (10012 LaSalle, 1017 W 102nd, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.2). | 0.2 | 0.0018692 | $0.26 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Business Operations | 08/26/22 | JR | 140 | Review email from E. Duff related to extensive review of property reimbursements and respond accordingly (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1414 W 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4570 Indiana, 4611 Drexel, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.2 | 0.0025316 | $0.35 |
| August 2022 | Business Operations | 08/26/22 | JR | 140 | Review insurance refunds and allocations to various properties (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1414 W 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4570 Indiana, 4611 Drexel, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 4.2 | 0.0531646 | $7.44 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Business Operations | 08/26/22 | JR | 140 | Further communication with E. Duff requesting additional information related to analysis of refunds (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1414 W 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4570 Indiana, 4611 Drexel, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.2 | 0.0025316 | $0.35 |
| August 2022 | Business Operations | 08/29/22 | JR | 140 | Further communication with E. Duff requesting analysis of property insurance refunds and conduct extensive analysis of refunds provided by accounting firm and compare data (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1414 W 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4570 Indiana, 4611 Drexel, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (4.3) | 4.3 | 0.0544304 | $7.62 |
| August 2022 | Claims Administration & Objections | 08/16/22 | JRW | 260 | Correspondence and analysis regarding properties with five or fewer claims (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.6) | 0.6 | 0.0375 | $9.75 |
| August 2022 | Claims Administration & Objections | 08/16/22 | JRW | 260 | correspondence with Judge Kim regarding properties with five or fewer claims and related spreadsheet identifying counsel for institutional lender claimants (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.5). | 0.5 | 0.03125 | $8.13 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Claims Administration & Objections | 08/16/22 | MR | 390 | Consideration of issues and email regarding settlement of certain claims per magistrate judge correspondence (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.3) | 0.3 | 0.01875 | $7.31 |
| August 2022 | Claims Administration & Objections | 08/17/22 | JRW | 260 | revise chart and exchange correspondence with Judge Kim regarding counsel of record for properties (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.3) | 0.3 | 0.01875 | $4.88 |
| August 2022 | Claims Administration & Objections | 08/17/22 | JRW | 260 | telephone conference with Judge Kim regarding potential settlement of claims and review related email to counsel of record for certain claimants (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.2). | 0.2 | 0.0125 | $3.25 |
| August 2022 | Claims Administration & Objections | 08/17/22 | JRW | 260 | Review progress on claims review project and related metrics (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (1.1) | 1.1 | 0.0146667 | $3.81 |
| August 2022 | Claims Administration & Objections | 08/17/22 | MR | 390 | Attention to possible settlement issues for certain properties identified by court and follow up correspondence (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.3) | 0.3 | 0.01875 | $7.31 |
| August 2022 | Claims Administration & Objections | 08/18/22 | JRW | 260 | Confer with S. Zjalic regarding identifying counsel of record, review spreadsheet, and related correspondence with K. Duff (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7300 St. Lawrence, 7760 Coles, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.3) | 0.3 | 0.015 | $3.90 |
| August 2022 | Claims Administration & Objections | 08/18/22 | JRW | 260 | correspondence with counsel for claimants and Judge Kim regarding potential settlement discussions (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.1) | 0.1 | 0.00625 | $1.63 |

61 E 92nd Street

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Claims Administration & Objections | 08/18/22 | MR | 390 | Attention to correspondence regarding settlement and exchanges with judge (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada). | 0.2 | 0.0125 | $4.88 |
| August 2022 | Claims Administration & Objections | 08/18/22 | SZ | 110 | Reviewed and populated contacts for counsel representing claimants before Judge Kim for various properties, and related telephone call and email exchange with J. Wine (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7300 St. Lawrence, 7760 Coles, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 8405 Marquette, 8800 Ada). | 1.8 | 0.09 | $9.90 |
| August 2022 | Claims Administration & Objections | 08/19/22 | JRW | 260 | Review and revise spreadsheet, related exchange of correspondence with claimants' counsel , and correspondence to A. Watychowicz regarding necessary updates to claimant contact information (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7300 St. Lawrence, 7760 Coles, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 8405 Marquette, 8800 Ada) (1.4) | 1.4 | 0.07 | $18.20 |
| August 2022 | Claims Administration & Objections | 08/22/22 | JRW | 260 | work with A. Watychowicz regarding claimant contact information for properties identified by Judge Kim (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7300 St. Lawrence, 7760 Coles, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.4) | 0.4 | 0.02 | $5.20 |
| August 2022 | Claims Administration & Objections | 08/22/22 | JRW | 260 | exchange correspondence with claimants' counsel regarding information requested by Judge Kim (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.2). | 0.2 | 0.0125 | $3.25 |
| August 2022 | Claims Administration & Objections | 08/23/22 | JRW | 260 | telephone conferences with claimants' counsel regarding participation in settlement conference, and related correspondence with Judge Kim (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.4) | 0.4 | 0.025 | $6.50 |
| August 2022 | Claims Administration & Objections | 08/23/22 | JRW | 260 | exchange communications with claimants' counsel regarding table of information requested by Judge Kim, research regarding claimed amounts and revise draft table of claims and claimants accordingly (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7300 St Lawrence, 7760 Coles, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 8405 Marquette, 8800 Ada) (3.2) | 3.2 | 0.16 | $41.60 |
| August 2022 | Claims Administration & Objections | 08/23/22 | MR | 390 | attention to various issues on settlement of claims referenced in court order (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.3). | 0.3 | 0.01875 | $7.31 |

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Claims Administration & Objections | 08/24/22 | JRW | 260 | exchange multiple correspondence with claimants' counsel regarding further revisions to spreadsheet and update same, and telephone conference with claimants' counsel regarding his client's participation in settlement discussions (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7300 St Lawrence, 7760 Coles, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.7) | 0.7 | 0.035 | $9.10 |
| August 2022 | Claims Administration & Objections | 08/24/22 | JRW | 260 | work with A. Watychowicz to update records regarding claimant and counsel contact information (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7300 St. Lawrence, 7760 Coles, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.2) | 0.2 | 0.01 | $2.60 |
| August 2022 | Claims Administration & Objections | 08/24/22 | MR | 390 | attention to emails on settlement issues for various properties (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.2) | 0.2 | 0.0125 | $4.88 |
| August 2022 | Claims Administration & Objections | 08/25/22 | JRW | 260 | exchange correspondence with J. Rak and A. Watychowicz regarding claims review procedures (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.2). | 0.2 | 0.0026667 | $0.69 |
| August 2022 | Claims Administration & Objections | 08/26/22 | JRW | 260 | Correspondence to claimants' counsel and Judge Kim regarding summary claims table (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.4) | 0.4 | 0.025 | $6.50 |
| August 2022 | Claims Administration & Objections | 08/26/22 | JRW | 260 | exchange correspondence with Judge Kim and claimants regarding potential resolution of claims for select properties and related correspondence with K. Duff and M. Rachlis (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.5). | 0.5 | 0.03125 | $8.13 |

61 E 92nd Street

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Claims Administration & Objections | 08/26/22 | MR | 390 | Attention to emails regarding settlement issues for certain claims (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada). | 0.2 | 0.0125 | $4.88 |
| August 2022 | Claims Administration & Objections | 08/27/22 | MR | 390 | Attention to email regarding correspondence on settlement (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada). | 0.1 | 0.00625 | $2.44 |
| August 2022 | Claims Administration & Objections | 08/30/22 | AW | 140 | email claimant regarding recent report (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 7109 Calumet, 7933 Kingston, 8405 Marquette, 8800 Ada, 3213 Throop, 3723 W 68th, 61 E 92nd, 7953 Woodlawn, 5437 Laflin, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 4520 Drexel, 4611 Drexel, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 6949 Merrill, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7840 Yates, 8326-58 Ellis) (.2) | 0.2 | 0.0032787 | $0.46 |
| August 2022 | Claims Administration & Objections | 08/30/22 | JRW | 260 | Attention to responding to voice messages from claimants regarding correspondence from Judge Kim (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.2) | 0.2 | 0.0125 | $3.25 |
| September 2022 | Business Operations | 09/08/22 | KBD | 390 | Exchange correspondence with E. Duff regarding confirmation of expense analysis for properties engaged in potential settlement discussions (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.2) | 0.2 | 0.0125 | $4.88 |
| September 2022 | Business Operations | 09/11/22 | KBD | 390 | Exchange correspondence with E. Duff regarding confirmation of expense analysis for properties in settlement discussions (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7953 Woodlawn, 8000 Justine, 8214 Ingleside). | 0.1 | 0.0076923 | $3.00 |
| September 2022 | Claims Administration & Objections | 09/08/22 | KBD | 390 | Telephone conference with J. Wine regarding settlement meeting with Judge Kim and claimants (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.3) | 0.3 | 0.01875 | $7.31 |
| September 2022 | Claims Administration & Objections | 09/08/22 | KBD | 390 | further confer and exchange correspondence with M. Rachlis and J. Wine to prepare for settlement meeting with Judge Kim and claimants (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.9) | 0.9 | 0.05625 | $21.94 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2022 | Claims Administration & Objections | 09/08/22 | KBD | 390 | attend settlement meeting by telephone with Judge Kim and claimants (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.8). | 0.8 | 0.05 | $19.50 |
| September 2022 | Claims Administration & Objections | 09/09/22 | KBD | 390 | exchange correspondence with J. Wine regarding communication with claimants relating to settlement efforts before Judge Kim (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.1). | 0.1 | 0.00625 | $2.44 |
| September 2022 | Claims Administration & Objections | 09/20/22 | KBD | 390 | further confer with J. Wine and M. Rachlis regarding efforts to settle remaining claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7953 Woodlawn, 7957 Marquette, 8047 Manistee, 8000 Justine, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.2) | 0.2 | 0.0025974 | $1.01 |
| September 2022 | Claims Administration & Objections | 09/25/22 | KBD | 390 | Exchange correspondence with J. Wine regarding efforts to analyze and facilitate resolution of claims (3723 W 68th, 61 E 62nd, 7953 Woodlawn). | 0.1 | 0.0333333 | $13.00 |
| September 2022 | Claims Administration & Objections | 09/28/22 | KBD | 390 | research regarding interpleader motion and exchange related correspondence with K. Pritchard (3723 W 68th, 61 E 62nd, 7953 Woodlawn) (.4) | 0.4 | 0.1333333 | $52.00 |
| September 2022 | Claims Administration & Objections | 09/28/22 | KBD | 390 | draft correspondence to J. Wine and M. Rachlis regarding potential interpleader motion, related procedure, and communications with claimants relating to settlement (3723 W 68th, 61 E 62nd, 7953 Woodlawn) (.2). | 0.2 | 0.0666667 | $26.00 |
| September 2022 | Distributions | 09/08/22 | KBD | 390 | Prepare financial information for potential distribution spreadsheet relating to properties and exchange related correspondence (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.5) | 0.5 | 0.03125 | $12.19 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2022 | Distributions | 09/08/22 | KBD | 390 | telephone conference with K. Pritchard regarding net deposit amounts for properties and underlying allocations from sales proceeds (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.2). | 0.2 | 0.0125 | $4.88 |
| September 2022 | Distributions | 09/12/22 | KBD | 390 | Telephone conference with J. Wine and E. Duff regarding potential distribution worksheet and confirmation of calculation of figures (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7953 Woodlawn, 8000 Justine, 8214 Ingleside) (.3) | 0.3 | 0.0230769 | $9.00 |
| September 2022 | Distributions | 09/13/22 | KBD | 390 | telephone conference with J. Wine regarding preparation and presentation of data for potential distribution analysis and settlement purposes (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.1) | 0.1 | 0.00625 | $2.44 |
| September 2022 | Distributions | 09/13/22 | KBD | 390 | exchange correspondence with J. Wine and M. Rachlis regarding communications with Judge Kim and claimants relating to potential distributions (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.3). | 0.3 | 0.01875 | $7.31 |
| September 2022 | Asset Disposition | 09/08/22 | JR | 140 | update closed property spreadsheet regarding wire allocations for single family homes (single family) (.8). | 0.8 | 0.0216216 | $3.03 |
| September 2022 | Asset Disposition | 09/09/22 | JR | 140 | Exchange communication with K. Pritchard relating to single family homes allocations relating to wire transfers (single family) (.3) | 0.3 | 0.0081081 | $1.14 |
| September 2022 | Asset Disposition | 09/09/22 | JR | 140 | review all bank statements to confirm the correct amount of allocations and update spreadsheet (single family) (1.2). | 1.2 | 0.0324324 | $4.54 |
| September 2022 | Business Operations | 09/08/22 | ED | 390 | Call with K. Duff to discuss allocation of receivership expenditures for insurance and other amounts to calculate reimbursement due for properties engaged in potential settlement discussions (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.1) | 0.1 | 0.00625 | $2.44 |
| September 2022 | Business Operations | 09/08/22 | ED | 390 | draft and send email correspondence with K. Duff relating to allocation of receivership expenditures for insurance and other amounts to calculate reimbursement due for properties engaged in potential settlement discussions (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.4). | 0.4 | 0.025 | $9.75 |
| September 2022 | Business Operations | 09/11/22 | ED | 390 | review and finalize draft reports from accountant calculating sums allocated to properties and reimbursable to receivership (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7953 Woodlawn, 8000 Justine, 8214 Ingleside) (1.4) | 1.4 | 0.1076923 | $42.00 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2022 | Business Operations | 09/11/22 | ED | 390 | email correspondence with K. Duff relating to calculations of net amounts receivable (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7953 Woodlawn, 8000 Justine, 8214 Ingleside) (.3). | 0.3 | 0.0230769 | $9.00 |
| September 2022 | Business Operations | 09/11/22 | ED | 390 | Update working analysis of amounts allocated to properties and reimbursable from sold properties (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 W 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 S Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.9 | 0.0113924 | $4.44 |
| September 2022 | Business Operations | 09/12/22 | JR | 140 | Communication with K. Pritchard requesting analysis of report related to other expenses paid by Receiver (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada). | 0.2 | 0.0125 | $1.75 |
| September 2022 | Business Operations | 09/13/22 | ED | 390 | Call with J. Wine to discuss methodology for calculations of Net Reimbursable Amounts (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 W 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 S Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.8 | 0.0101266 | $3.95 |

61 E 92nd Street

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2022 | Claims Administration & Objections | 09/02/22 | JRW | 260 | confer with J. Rak regarding claims review project (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.3). | 0.3 | 0.004 | $1.04 |
| September 2022 | Claims Administration & Objections | 09/08/22 | AW | 140 | communicate with counsel regarding entered order on settlement discussion (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.1). | 0.1 | 0.00625 | $0.88 |
| September 2022 | Claims Administration & Objections | 09/08/22 | JRW | 260 | Conference with K. Duff and M. Rachlis to prepare for settlement meeting with magistrate judge and claimants (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.8) | 0.8 | 0.05 | $13.00 |
| September 2022 | Claims Administration & Objections | 09/08/22 | JRW | 260 | telephone conference with Magistrate Judge Kim, and correspondence and conference call with Magistrate Judge Kim and claimants regarding potential resolution of claims (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (1.8) | 1.8 | 0.1125 | $29.25 |
| September 2022 | Claims Administration & Objections | 09/08/22 | MR | 390 | Confer with K. Duff and J. Wine to prepare for settlement meeting with magistrate judge and claimants (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.9) | 0.9 | 0.05625 | $21.94 |
| September 2022 | Claims Administration & Objections | 09/08/22 | MR | 390 | attention to various emails and correspondence and further related exchanges regarding settlement meeting (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.3) | 0.3 | 0.01875 | $7.31 |
| September 2022 | Claims Administration & Objections | 09/08/22 | MR | 390 | attend settlement meeting and review related order(1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.9) | 0.9 | 0.05625 | $21.94 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2022 | Claims Administration & Objections | 09/09/22 | MR | 390 | Attention to order from conference on claims and related emails (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada). | 0.1 | 0.00625 | $2.44 |
| September 2022 | Claims Administration & Objections | 09/13/22 | JRW | 260 | correspondence with Judge Kim and claimants regarding potential distributions and related correspondence with K. Duff and M. Rachlis (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.4) | 0.4 | 0.025 | $6.50 |
| September 2022 | Claims Administration & Objections | 09/15/22 | AW | 140 | communicate with J. Wine regarding order related to settlement discussion (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.1) | 0.1 | 0.00625 | $0.88 |
| September 2022 | Claims Administration & Objections | 09/16/22 | JRW | 260 | confer with M. Rachlis regarding settlement negotiations (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.4) | 0.4 | 0.025 | $6.50 |
| September 2022 | Claims Administration & Objections | 09/16/22 | MR | 390 | Conferences regarding various issues on claims pending before Judge Kim with J. Wine (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.4) | 0.4 | 0.025 | $9.75 |
| September 2022 | Claims Administration & Objections | 09/20/22 | JRW | 260 | further confer with K. Duff and M. Rachlis regarding efforts to settle remaining claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7953 Woodlawn, 7957 Marquette, 8047 Manistee, 8000 Justine, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.2) | 0.2 | 0.0025974 | $0.68 |

61 E 92nd Street

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2022 | Claims Administration & Objections | 09/20/22 | MR | 390 | further confer with J. Wine and K. Duff regarding efforts to settle remaining claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7953 Woodlawn, 7957 Marquette, 8047 Manistee, 8000 Justine, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.2). | 0.2 | 0.0025974 | $1.01 |
| September 2022 | Claims Administration & Objections | 09/21/22 | JRW | 260 | confer with A. Watychowicz regarding claims review project (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.2). | 0.2 | 0.0026667 | $0.69 |
| September 2022 | Claims Administration & Objections | 09/25/22 | JRW | 260 | Review correspondence from Judge Kim, confirm balances, and related exchange of correspondence with K. Duff and M. Rachlis (3723 W 68th, 61 E 92nd, 7953 Woodlawn). | 0.3 | 0.1 | $26.00 |
| September 2022 | Claims Administration & Objections | 09/25/22 | MR | 390 | Attention to e-mails from court regarding settlement and properties that do not have institutional debt (1102 Bingham, 11117 Longwood, 1414 E 62nd, 2909 E 78th, 3030 E 79th, 3723 W 68th, 431 E 42nd, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6437 Kenwood, 701 S 5th, 7026 Cornell, 7237 Bennett, 7301 Stewart, 7500 Eggleston, 7549 Essex, 7834 Ellis, 7927 Essex, 7953 Woodlawn, 8047 Manistee, 8100 Essex). | 0.2 | 0.0090909 | $3.55 |
| September 2022 | Claims Administration & Objections | 09/26/22 | AW | 140 | Communicate with J. Wine regarding transfer of claims documents (3723 W 68th, 61 E 92nd, 7953 Woodlawn) (.2) | 0.2 | 0.0666667 | $9.33 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2022 | Claims Administration & Objections | 09/26/22 | JRW | 260 | Exchange correspondence with claimant's counsel regarding proofs of claim (3723 W 68th, 61 E 92nd, 7953 Woodlawn) (.1) | 0.1 | 0.0333333 | $8.67 |
| September 2022 | Claims Administration & Objections | 09/27/22 | AW | 140 | prepare transfer of files as requested by counsel and communicate with claimant regarding access (3723 W 68th, 61 E 92nd, 7953 Woodlawn) (.2) | 0.2 | 0.0666667 | $9.33 |
| September 2022 | Claims Administration & Objections | 09/28/22 | JRW | 260 | correspondence from Judge Kim and claimants regarding settlement discussions (3723 W 68th, 61 E 92nd, 7953 Woodlawn) (.1) | 0.1 | 0.0333333 | $8.67 |
| September 2022 | Claims Administration & Objections | 09/28/22 | JRW | 260 | review claims against properties and prepare analysis for K. Duff (3723 W 68th, 61 E 92nd, 7953 Woodlawn) (1.4) | 1.4 | 0.4666667 | $121.33 |
| September 2022 | Claims Administration & Objections | 09/28/22 | MR | 390 | Attention to correspondence and issues associated with resolution of claims for properties and various related exchanges (3723 W 68th, 61 East 92nd, 7953 Woodlawn). | 0.3 | 0.1 | $39.00 |
| September 2022 | Claims Administration & Objections | 09/30/22 | JRW | 260 | Correspondence with claimants' counsel regarding potential settlement of claims and related correspondence with K. Duff (3723 W 68th, 61 E 92nd, 7953 Woodlawn). | 0.3 | 0.1 | $26.00 |
| September 2022 | Claims Administration & Objections | 09/30/22 | MR | 390 | review correspondence regarding status on settlement discussions regarding property (61 E 92nd) (.1). | 0.1 | 0.1 | $39.00 |
| September 2022 | Distributions | 09/08/22 | JRW | 260 | Confer with K. Duff, K. Pritchard, and E. Duff, and related correspondence to vendor regarding information needed for preparation of charts regarding property account balances and adjustments and begin preparing same (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada). | 1.1 | 0.06875 | $17.88 |
| September 2022 | Distributions | 09/08/22 | KMP | 140 | Telephone conferences with K. Duff and J. Rak regarding net deposit amounts for properties and underlying allocations from sales proceeds (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.4) | 0.4 | 0.025 | $3.50 |

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2022 | Distributions | 09/08/22 | KMP | 140 | work on compiling information and preparing spreadsheet providing detail for potential distributions relating to certain properties and related communications with K. Duff, J. Wine, E. Duff, and J. Rak (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (5.4). | 5.4 | 0.3375 | $47.25 |
| September 2022 | Distributions | 09/09/22 | JRW | 260 | Update spreadsheet regarding amounts available for potential distribution and related conferences with K. Pritchard (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada). | 0.3 | 0.01875 | $4.88 |
| September 2022 | Distributions | 09/09/22 | KMP | 140 | Continue work on compiling information and preparing spreadsheet providing detail for potential distributions relating to certain properties and related communications with J. Wine and J. Rak (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada). | 4.1 | 0.25625 | $35.88 |
| September 2022 | Distributions | 09/12/22 | JRW | 260 | Correspondence with K. Pritchard and E. Duff and study and revise reports calculating reimbursable amounts (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (1.9) | 1.9 | 0.11875 | $30.88 |
| September 2022 | Distributions | 09/12/22 | JRW | 260 | conference call with K. Duff and E. Duff regarding potential distribution worksheet (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.3). | 0.3 | 0.01875 | $4.88 |
| September 2022 | Distributions | 09/12/22 | KMP | 140 | Continue work on compiling information and preparing spreadsheet providing detail for potential distributions relating to certain properties and related communications with K. Duff, J. Wine, E. Duff, and J. Rak (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada). | 5.3 | 0.33125 | $46.38 |
| September 2022 | Distributions | 09/13/22 | JRW | 260 | Confer with K. Duff regarding potential settlement of claims and related review and revision of expense spreadsheet calculating potential distributions (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (1.2) | 1.2 | 0.075 | $19.50 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2022 | Distributions | 09/13/22 | JRW | 260 | study spreadsheets, related telephone conference with E. Duff regarding accountant's cost analysis and related review of court orders (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8047 Manistee, 8000 Justine, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (2.2). | 2.2 | 0.0275 | $7.15 |
| September 2022 | Distributions | 09/13/22 | KMP | 140 | Work on preparing spreadsheet providing detail for cost reimbursements associated with potential distributions relating to certain properties and related communications with J. Wine (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada). | 3.4 | 0.2125 | $29.75 |
| September 2022 | Distributions | 09/13/22 | MR | 390 | Review charts and follow up regarding issues and possible distribution for various properties (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.3) | 0.3 | 0.01875 | $7.31 |
| September 2022 | Distributions | 09/28/22 | KMP | 140 | Compile materials relating to potential interpleader actions and related communications with K. Duff (3723 W 68th, 61 E 92nd, 7953 Woodlawn). | 0.3 | 0.1 | $14.00 |

EquityBuild - Property Allocation Summary

| | |
|---|---|
| *Property:* | *7953 S Woodlawn Avenue* |
| *General Allocation % (Pre 01/29/21):* | *0.1667781%* |
| *General Allocation % (01/29/21 Onward, Claims Only):* | *0.1791796517%* |

| Prop # | Property Address | General Allocation [1] | | Specific Allocation [2] | | Total Allocation [3] | |
|---|---|---|---|---|---|---|---|
| | | Hours | Fees | Hours | Fees | Hours | Fees |
| 40 | 7953 S Woodlawn Avenue | 0.06 | $ 11.85 | 9.30 | $ 2,466.34 | 9.36 | $ 2,478.19 |
| | Asset Disposition [4] | 0.00 | $ 0.09 | 0.06 | $ 8.70 | 0.06 | $ 8.80 |
| | Business Operations [5] | 0.00 | $ 0.70 | 1.23 | $ 415.11 | 1.23 | $ 415.81 |
| | Claims Administration & Objections [6] | 0.05 | $ 11.06 | 6.22 | $ 1,704.34 | 6.27 | $ 1,715.39 |
| | Distributions [7] | - | $ - | 1.80 | $ 338.19 | 1.80 | $ 338.19 |

[1] Task entries determined as general time have been allocated to all properties in accordance with court-approved allocation methodology.

[2] Task entries specifically identified as relating to respective property. Specific allocations have been determined via analysis of task descriptions and details can be found in "Specific Task Allocation Detail" section of document starting on Page 2.

[3] Summation of General and Specific Allocation hours/fees.

[4] Time/Task entries relating to "Asset Disposition" Billing Category

[5] Time/Task entries relating to "Business Operations" Billing Category

[6] Time/Task entries relating to "Claims Administration & Objections" Billing Category

[7] Time/Task entries relating to "Distributions" Billing Category

7953 S Woodlawn Avenue

EquityBuild - Specific Property Allocation Task Detail

**Specific Allocation Hours:** *9.30*
**Specific Allocation Fees:** $ *2,466.34*

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2022 | Claims Administration & Objections | 07/05/22 | KBD | 390 | telephone conference with J. Wine regarding claims reviews, analysis, and potential resolution (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.4) | 0.4 | 0.0095238 | $3.71 |
| July 2022 | Claims Administration & Objections | 07/05/22 | KBD | 390 | telephone conference with SEC (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.3). | 0.3 | 0.0071429 | $2.79 |
| July 2022 | Claims Administration & Objections | 07/06/22 | KBD | 390 | study correspondence from J. Wine regarding analysis of claims (3723 W 68th, 5437 Laflin, 61 E 92nd, 7300-04 St Lawrence, 7760 Coles, 7933 Kingston, 7953 Woodlawn, 8405 Marquette, 8800 Ada) (.1). | 0.1 | 0.0111111 | $4.33 |
| July 2022 | Claims Administration & Objections | 07/07/22 | KBD | 390 | Confer with counsel for claimant and J. Wine regarding scope of single claim process and potential paths to resolution of disputes (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.7) | 0.7 | 0.0166667 | $6.50 |

7953 S Woodlawn Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2022 | Claims Administration & Objections | 07/07/22 | KBD | 390 | further discuss with J. Wine scope of single claim process and potential paths to resolution of disputes (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.1) | 0.1 | 0.002381 | $0.93 |
| July 2022 | Claims Administration & Objections | 07/19/22 | KBD | 390 | Exchange correspondence with J. Wine regarding communication with claimant regarding claims process and supplemental records (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.3) | 0.3 | 0.004 | $1.56 |
| July 2022 | Distributions | 07/11/22 | KBD | 390 | Exchange correspondence with M. Rachlis and J. Wine regarding telephone conference with counsel for claimant regarding potential resolution of claims and allocation issues and assembly of information for analysis of potential distribution issues (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.2 | 0.0047619 | $1.86 |
| July 2022 | Business Operations | 07/05/22 | KMP | 140 | Compile copies of all monthly "results summaries" from property manager and download to file. | 0.9 | 0.0132353 | $1.85 |

7953 S Woodlawn Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2022 | Business Operations | 07/07/22 | JR | 140 | Review email from E. Duff requesting property insurance endorsement information and refunds related to the resolution of fee allocations with lender , collect requested information and produce to E. Duff (10012 LaSalle, 1017 W 102nd, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.3 | 0.0028037 | $0.39 |
| July 2022 | Claims Administration & Objections | 07/01/22 | AW | 140 | review emails and communicate with J. Wine regarding production from claimant (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.1) | 0.1 | 0.002381 | $0.33 |
| July 2022 | Claims Administration & Objections | 07/01/22 | MR | 390 | Attention to avoidance issues (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.3) | 0.3 | 0.0071429 | $2.79 |
| July 2022 | Claims Administration & Objections | 07/05/22 | AW | 140 | communicate with J. Wine regarding claimants' counsel (1401 W 109th, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 7300 St. Lawrence, 7760 Coles, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.1) | 0.1 | 0.00625 | $0.88 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2022 | Claims Administration & Objections | 07/05/22 | JR | 140 | Create and update EBF mortgagee spreadsheets that pertain to claims against EquityBuild properties and pertinent claim information submitted by claimants (10012 LaSalle, 1017 W 102nd, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 2800 E 81st, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 638 Avers, 6437 Laflin, 6554 Rhodes, 6558 Vernon, 6749 Merrill, 6759 Indiana, 6825 Indiana, 701 S 5th, 7024 Paxton, 7026 Cornell, 7109 Calumet, 7110 Cornell, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 Lawrence, 7450 Luella, 7712 Euclid, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Kingston, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8607 Indiana, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 6.8 | 0.1 | $14.00 |
| July 2022 | Claims Administration & Objections | 07/05/22 | JRW | 260 | confer with K. Duff and A. Watychowicz regarding counsel of record for claimants (1401 W 109th, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 7300 St. Lawrence, 7760 Coles, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.2) | 0.2 | 0.0125 | $3.25 |
| July 2022 | Claims Administration & Objections | 07/06/22 | JRW | 260 | Study claims asserted against property (7953 Woodlawn) (3.0) | 3.0 | 3 | $780.00 |
| July 2022 | Claims Administration & Objections | 07/06/22 | JRW | 260 | analysis to K. Duff and M. Rachlis regarding claims against properties (3723 W 68th, 5437 Laflin, 61 E 92nd, 7300 St Lawrence, 7760 Coles, 7933 Kingston, 7953 Woodlawn, 8405 Marquette, 8800 Ada) (.2). | 0.2 | 0.0222222 | $5.78 |
| July 2022 | Claims Administration & Objections | 07/07/22 | AW | 140 | communicate with J. Wine regarding update of spreadsheet for properties (1401 W 109th, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 7300 St. Lawrence, 7760 Coles, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.1) | 0.1 | 0.00625 | $0.88 |
| July 2022 | Claims Administration & Objections | 07/19/22 | JRW | 260 | confer with A. Watychowicz regarding update of spreadsheet for properties (1401 W 109th, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 7300 St. Lawrence, 7760 Coles, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.2). | 0.2 | 0.0125 | $3.25 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2022 | Claims Administration & Objections | 07/26/22 | JR | 140 | Communication with J. Wine regarding status of claims review (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.4 | 0.0053333 | $0.75 |
| July 2022 | Claims Administration & Objections | 07/26/22 | JRW | 260 | Work with J. Rak and A. Watychowicz on claims review protocol (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.4) | 0.4 | 0.0053333 | $1.39 |
| July 2022 | Claims Administration & Objections | 07/27/22 | JRW | 260 | work with J. Rak regarding claims review procedures and related work on claims review project (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (1.4). | 1.4 | 0.0186667 | $4.85 |

Case: 1:18-cv-05587 Document #: 1332 Filed: 11/14/22 Page 702 of 2025 PageID #:79628

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2022 | Claims Administration & Objections | 07/29/22 | JRW | 260 | work with J. Rak and A. Watychowicz regarding claims review process (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Merrill, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.8) | 0.8 | 0.0106667 | $2.77 |
| July 2022 | Distributions | 07/02/22 | JRW | 260 | Exchange correspondence with K. Duff regarding claims against certain single claim properties (3723 W 68th, 5437 Laflin, 61 E 92nd, 7300 St. Lawrence, 7760 Coles, 7933 Kingston, 7953 Woodlawn, 8209 Ellis, 8405 Marquette, 8800 Ada). | 0.1 | 0.01 | $2.60 |
| July 2022 | Distributions | 07/07/22 | JRW | 260 | Conference with claimants' counsel regarding strategy for resolution of claims (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.7) | 0.7 | 0.0166667 | $4.33 |
| July 2022 | Distributions | 07/11/22 | JRW | 260 | Exchange correspondence with K. Duff and M. Rachlis regarding potential resolution of claims (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.3) | 0.3 | 0.0071429 | $1.86 |

7953 S Woodlawn Avenue

Case: 1:18-cv-05587 Document #: 1332 Filed: 11/14/22 Page 703 of 2025 PageID #:79629
EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2022 | Distributions | 07/20/22 | MR | 390 | Attention to email regarding various issues regarding potential distribution for single claim properties (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.3) | 0.3 | 0.0071429 | $2.79 |
| July 2022 | Distributions | 07/22/22 | MR | 390 | Attention to issues regarding sole lien properties and exchanges with K. Duff and J. Wine (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.4 | 0.0095238 | $3.71 |
| July 2022 | Distributions | 07/25/22 | MR | 390 | Attention to issues regarding possible agreement on distribution of claims, and related exchange with K. Duff (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.3 | 0.0071429 | $2.79 |
| July 2022 | Distributions | 07/28/22 | MR | 390 | Attention to emails regarding possible resolution, related issues and follow up (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.4 | 0.0095238 | $3.71 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2022 | Distributions | 07/29/22 | MR | 390 | Attention to various emails regarding settlement (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.3 | 0.0071429 | $2.79 |
| July 2022 | Distributions | 07/30/22 | MR | 390 | Follow up on court inquiry and send note regarding same (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.2 | 0.0047619 | $1.86 |
| August 2022 | Claims Administration & Objections | 08/15/22 | KBD | 390 | Study and revise status report for court (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.2) | 0.2 | 0.0125 | $4.88 |
| August 2022 | Claims Administration & Objections | 08/15/22 | KBD | 390 | study information prepared by A. Watychowicz regarding claims against properties with limited number of claimants (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3213 Throop, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.3). | 0.3 | 0.0176471 | $6.88 |
| August 2022 | Claims Administration & Objections | 08/16/22 | KBD | 390 | Study and revise status report for Judge Kim pursuant to court order and exchange related correspondence (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.2) | 0.2 | 0.0125 | $4.88 |
| August 2022 | Claims Administration & Objections | 08/16/22 | KBD | 390 | study information prepared by A. Watychowicz regarding claims against properties with limited number of claimants (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3213 Throop, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.5). | 0.5 | 0.0294118 | $11.47 |
| August 2022 | Claims Administration & Objections | 08/17/22 | KBD | 390 | revise correspondence to Judge Kim regarding status report and related claims and property information and exchange various related correspondence with M. Rachlis and J. Wine (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7300 St. Lawrence, 7760 Coles, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.4) | 0.4 | 0.02 | $7.80 |

7953 S Woodlawn Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Claims Administration & Objections | 08/18/22 | KBD | 390 | Exchange correspondence with J. Wine regarding disclosure of claimant contact information to other claimants within settlement group (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7300 St. Lawrence, 7760 Coles, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.1) | 0.1 | 0.005 | $1.95 |
| August 2022 | Claims Administration & Objections | 08/19/22 | KBD | 390 | Exchange correspondence with J. Wine regarding settlement efforts and related communications (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7300 St. Lawrence, 7760 Coles, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.1) | 0.1 | 0.005 | $1.95 |
| August 2022 | Claims Administration & Objections | 08/24/22 | KBD | 390 | exchange correspondence with J. Wine regarding communications with claimants' counsel relating to participation in settlement discussions (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7300 St. Lawrence, 7760 Coles, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.2) | 0.2 | 0.01 | $3.90 |
| August 2022 | Claims Administration & Objections | 08/26/22 | KBD | 390 | Exchange correspondence with J. Wine and M. Rachlis regarding communications with claimants relating to potential settlement of claims (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada). | 0.2 | 0.0125 | $4.88 |
| August 2022 | Claims Administration & Objections | 08/29/22 | KBD | 390 | Attention to communications regarding potential resolution of claims and exchange related correspondence with J. Wine (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada). | 0.1 | 0.00625 | $2.44 |
| August 2022 | Distributions | 08/11/22 | KBD | 390 | study correspondence regarding court order regarding balance of funds in accounts (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada). | 0.1 | 0.00625 | $2.44 |
| August 2022 | Distributions | 08/12/22 | KBD | 390 | Attention to preparation of information for the court regarding balance of funds in accounts and related communications (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada). | 0.1 | 0.00625 | $2.44 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Business Operations | 08/05/22 | ED | 390 | Review draft reports with respect to calculation of net reimbursable amounts from sold properties (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8047 Manistee, 8000 Justine, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 3.1 | 0.0392405 | $15.30 |
| August 2022 | Business Operations | 08/06/22 | ED | 390 | Continue review of draft reports with respect to calculation of net reimbursable amounts from sold properties (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8047 Manistee, 8000 Justine, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 3.2 | 0.0405063 | $15.80 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Business Operations | 08/08/22 | ED | 390 | Review of draft reports with respect to calculation of net reimbursable amounts from sold properties (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8047 Manistee, 8000 Justine, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 1.0 | 0.0126582 | $4.94 |
| August 2022 | Business Operations | 08/08/22 | ED | 390 | Email correspondence and telephone call with accountant regarding questions relating to allocation of certain insurance premium amounts (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8047 Manistee, 8000 Justine, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.6 | 0.0075949 | $2.96 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Business Operations | 08/15/22 | ED | 390 | Review and analysis of report from accountant with respect to revisions to calculations of reimbursable amounts, and related discussions with K. Duff (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8047 Manistee, 8000 Justine, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.5 | 0.0063291 | $2.47 |
| August 2022 | Business Operations | 08/15/22 | ED | 390 | Review and revise reporting documents with respect to net amounts reimbursable from properties (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8047 Manistee, 8000 Justine, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 4.5 | 0.056962 | $22.22 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Business Operations | 08/17/22 | ED | 390 | Begin review of revised drafts of reports from accountant calculating net amount reimbursable from sold properties (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 W 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 78th, 310 E 50th, 3030 E 79th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4570 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6356 California, 6355 Talman, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 S Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7301 Stewart, 7300 St Lawrence, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 3074 Cheltenham, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.7 | 0.0088608 | $3.46 |
| August 2022 | Business Operations | 08/18/22 | ED | 390 | Continue review and analysis of reports from accountant calculating net amount reimbursable from sold properties (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 W 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 78th, 310 E 50th, 3030 E 79th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4570 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6356 California, 6355 Talman, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 S Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7301 Stewart, 7300 St Lawrence, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 3074 Cheltenham, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.9 | 0.0113924 | $4.44 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Business Operations | 08/18/22 | ED | 390 | Revisions to draft reports calculating net amount reimbursable from sold properties (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 W 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 78th, 310 E 50th, 3030 E 79th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4570 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6356 California, 6355 Talman, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 S Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7301 Stewart, 7300 St Lawrence, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 3074 Cheltenham, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.6 | 0.0075949 | $2.96 |
| August 2022 | Business Operations | 08/18/22 | ED | 390 | Draft email to J. Rak outlining additional review necessary in order to finalize draft reports (11117 Longwood, 431 E 42nd, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.3) | 0.3 | 0.0214286 | $8.36 |
| August 2022 | Business Operations | 08/18/22 | ED | 390 | update summary of property by property calculations of net amounts reimbursable to receivership (11117 Longwood, 431 E 42nd, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.4). | 0.4 | 0.0285714 | $11.14 |
| August 2022 | Business Operations | 08/22/22 | ED | 390 | Email correspondence to J. Rak with list of items for review in connection with reports of amounts reimbursable to receivership from sold properties (11117 Longwood, 431 E 42nd, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.2) | 0.2 | 0.0142857 | $5.57 |
| August 2022 | Business Operations | 08/22/22 | ED | 390 | email correspondence with J. Rak and accountant with respect to review of draft property reports and additional information required (11117 Longwood, 431 E 42nd, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.4) | 0.4 | 0.0285714 | $11.14 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Business Operations | 08/22/22 | JR | 140 | Review email from E. Duff requesting review of reports detailing expenses reimbursable to receiver, review closing dates and proofread net amounts reimbursable (10012 LaSalle, 1017 W 102nd, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Esse x, 7712 Euclid, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.2 | 0.0018692 | $0.26 |
| August 2022 | Business Operations | 08/22/22 | JR | 140 | Conduct review of reports for expenses reimbursable to Receiver's account, review closing dates and proofread net amounts reimbursable (10012 LaSalle, 1017 W 102nd, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 6.5 | 0.0607477 | $8.50 |

7953 S Woodlawn Avenue

Case: 1:18-cv-05587 Document #: 1332 Filed: 11/14/22 Page 712 of 2025 PageID #:79638
EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Business Operations | 08/22/22 | JR | 140 | Exchange communication with E. Duff providing detailed report of review and discrepancies (10012 LaSalle, 1017 W 102nd, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.3 | 0.0028037 | $0.39 |
| August 2022 | Business Operations | 08/23/22 | ED | 390 | Continue review of draft reports calculating net reimbursable amounts, including review of supporting documentation relating to calculations (11117 Longwood, 431 E 42nd, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 2.8 | 0.2 | $78.00 |

7953 S Woodlawn Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Business Operations | 08/23/22 | JR | 140 | Review monthly reports beginning from October 2020 produced by accountant relating to reimbursements due to Receiver's account and compare the accuracy of such information to monthly schedule of receipts and disbursements (10012 LaSalle, 1017 W 102nd, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 4.8 | 0.0448598 | $6.28 |
| August 2022 | Business Operations | 08/23/22 | JR | 140 | exchange communication with E. Duff providing detailed analysis as it relates to review of accountant's reporting and schedules of receipts of disbursements (10012 LaSalle, 1017 W 102nd, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.2). | 0.2 | 0.0018692 | $0.26 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Business Operations | 08/25/22 | ED | 390 | Review of additional reports and calculations provided by accountant (11117 Longwood, 431 E 42nd, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (2.8) | 2.8 | 0.2 | $78.00 |
| August 2022 | Business Operations | 08/25/22 | ED | 390 | review and respond to email correspondence from J. Rak and K. Duff relating to components of calculations of net amounts reimbursable by properties (11117 Longwood, 431 E 42nd, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.2) | 0.2 | 0.0142857 | $5.57 |
| August 2022 | Business Operations | 08/25/22 | ED | 390 | draft and send email to J. Rak with list of additional document review required in connection with reports (11117 Longwood, 431 E 42nd, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.4). | 0.4 | 0.0285714 | $11.14 |
| August 2022 | Business Operations | 08/26/22 | JR | 140 | Review email from E. Duff related to extensive review of property reimbursements and respond accordingly (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1414 W 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4570 Indiana, 4611 Drexel, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.2 | 0.0025316 | $0.35 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Business Operations | 08/26/22 | JR | 140 | Review insurance refunds and allocations to various properties (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1414 W 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4570 Indiana, 4611 Drexel, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 4.2 | 0.0531646 | $7.44 |
| August 2022 | Business Operations | 08/26/22 | JR | 140 | Further communication with E. Duff requesting additional information related to analysis of refunds (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1414 W 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4570 Indiana, 4611 Drexel, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.2 | 0.0025316 | $0.35 |
| August 2022 | Business Operations | 08/29/22 | ED | 390 | Calls with J. Rak to discuss review of insurance refund amounts allocated to properties (11117 Longwood, 431 E 42nd, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.3) | 0.3 | 0.0214286 | $8.36 |
| August 2022 | Business Operations | 08/29/22 | ED | 390 | review notes and correspondence from J. Rak relating to further review of documentation (11117 Longwood, 431 E 42nd, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.3) | 0.3 | 0.0214286 | $8.36 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Business Operations | 08/29/22 | JR | 140 | Further communication with E. Duff requesting analysis of property insurance refunds and conduct extensive analysis of refunds provided by accounting firm and compare data (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1414 W 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4570 Indiana, 4611 Drexel, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (4.3) | 4.3 | 0.0544304 | $7.62 |
| August 2022 | Claims Administration & Objections | 08/16/22 | JRW | 260 | Correspondence and analysis regarding properties with five or fewer claims (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.6) | 0.6 | 0.0375 | $9.75 |
| August 2022 | Claims Administration & Objections | 08/16/22 | JRW | 260 | correspondence with Judge Kim regarding properties with five or fewer claims and related spreadsheet identifying counsel for institutional lender claimants (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.5). | 0.5 | 0.03125 | $8.13 |
| August 2022 | Claims Administration & Objections | 08/16/22 | MR | 390 | Consideration of issues and email regarding settlement of certain claims per magistrate judge correspondence (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.3) | 0.3 | 0.01875 | $7.31 |
| August 2022 | Claims Administration & Objections | 08/17/22 | JRW | 260 | revise chart and exchange correspondence with Judge Kim regarding counsel of record for properties (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.3) | 0.3 | 0.01875 | $4.88 |
| August 2022 | Claims Administration & Objections | 08/17/22 | JRW | 260 | telephone conference with Judge Kim regarding potential settlement of claims and review related email to counsel of record for certain claimants (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.2). | 0.2 | 0.0125 | $3.25 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Claims Administration & Objections | 08/17/22 | JRW | 260 | Review progress on claims review project and related metrics (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Merrill, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (1.1) | 1.1 | 0.0146667 | $3.81 |
| August 2022 | Claims Administration & Objections | 08/17/22 | MR | 390 | Attention to possible settlement issues for certain properties identified by court and follow up correspondence (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.3) | 0.3 | 0.01875 | $7.31 |
| August 2022 | Claims Administration & Objections | 08/18/22 | JRW | 260 | Confer with S. Zjalic regarding identifying counsel of record, review spreadsheet, and related correspondence with K. Duff (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7300 St. Lawrence, 7760 Coles, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.3) | 0.3 | 0.015 | $3.90 |
| August 2022 | Claims Administration & Objections | 08/18/22 | JRW | 260 | correspondence with counsel for claimants and Judge Kim regarding potential settlement discussions (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.1) | 0.1 | 0.00625 | $1.63 |
| August 2022 | Claims Administration & Objections | 08/18/22 | MR | 390 | Attention to correspondence regarding settlement and exchanges with judge (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada). | 0.2 | 0.0125 | $4.88 |
| August 2022 | Claims Administration & Objections | 08/18/22 | SZ | 110 | Reviewed and populated contacts for counsel representing claimants before Judge Kim for various properties, and related telephone call and email exchange with J. Wine (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7300 St. Lawrence, 7760 Coles, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 8405 Marquette, 8800 Ada). | 1.8 | 0.09 | $9.90 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Claims Administration & Objections | 08/19/22 | JRW | 260 | Review and revise spreadsheet, related exchange of correspondence with claimants' counsel, and correspondence to A. Watychowicz regarding necessary updates to claimant contact information (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7300 St. Lawrence, 7760 Coles, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 8405 Marquette, 8800 Ada) (1.4) | 1.4 | 0.07 | $18.20 |
| August 2022 | Claims Administration & Objections | 08/22/22 | JRW | 260 | work with A. Watychowicz regarding claimant contact information for properties identified by Judge Kim (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7300 St. Lawrence, 7760 Coles, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.4) | 0.4 | 0.02 | $5.20 |
| August 2022 | Claims Administration & Objections | 08/22/22 | JRW | 260 | exchange correspondence with claimants' counsel regarding information requested by Judge Kim (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.2). | 0.2 | 0.0125 | $3.25 |
| August 2022 | Claims Administration & Objections | 08/23/22 | JRW | 260 | telephone conferences with claimants' counsel regarding participation in settlement conference, and related correspondence with Judge Kim (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.4) | 0.4 | 0.025 | $6.50 |
| August 2022 | Claims Administration & Objections | 08/23/22 | JRW | 260 | exchange communications with claimants' counsel regarding table of information requested by Judge Kim, research regarding claimed amounts and revise draft table of claims and claimants accordingly (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7300 St Lawrence, 7760 Coles, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 8405 Marquette, 8800 Ada) (3.2) | 3.2 | 0.16 | $41.60 |
| August 2022 | Claims Administration & Objections | 08/23/22 | MR | 390 | attention to various issues on settlement of claims referenced in court order (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.3). | 0.3 | 0.01875 | $7.31 |
| August 2022 | Claims Administration & Objections | 08/24/22 | JRW | 260 | exchange multiple correspondence with claimants' counsel regarding further revisions to spreadsheet and update same, and telephone conference with claimants' counsel regarding his client's participation in settlement discussions (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7300 St Lawrence, 7760 Coles, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.7) | 0.7 | 0.035 | $9.10 |
| August 2022 | Claims Administration & Objections | 08/24/22 | JRW | 260 | work with A. Watychowicz to update records regarding claimant and counsel contact information (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 7300 St. Lawrence, 7760 Coles, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.2) | 0.2 | 0.01 | $2.60 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Claims Administration & Objections | 08/24/22 | MR | 390 | attention to emails on settlement issues for various properties (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.2) | 0.2 | 0.0125 | $4.88 |
| August 2022 | Claims Administration & Objections | 08/25/22 | JRW | 260 | exchange correspondence with J. Rak and A. Watychowicz regarding claims review procedures (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.2). | 0.2 | 0.0026667 | $0.69 |
| August 2022 | Claims Administration & Objections | 08/26/22 | JRW | 260 | Correspondence to claimants' counsel and Judge Kim regarding summary claims table (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.4) | 0.4 | 0.025 | $6.50 |
| August 2022 | Claims Administration & Objections | 08/26/22 | JRW | 260 | exchange correspondence with Judge Kim and claimants regarding potential resolution of claims for select properties and related correspondence with K. Duff and M. Rachlis (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.5). | 0.5 | 0.03125 | $8.13 |
| August 2022 | Claims Administration & Objections | 08/26/22 | MR | 390 | Attention to emails regarding settlement issues for certain claims (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada). | 0.2 | 0.0125 | $4.88 |
| August 2022 | Claims Administration & Objections | 08/27/22 | MR | 390 | Attention to email regarding correspondence on settlement (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada). | 0.1 | 0.00625 | $2.44 |

7953 S Woodlawn Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Claims Administration & Objections | 08/30/22 | AW | 140 | email claimant regarding recent report (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 7109 Calumet, 7933 Kingston, 8405 Marquette, 8800 Ada, 3213 Throop, 3723 W 68th, 61 E 92nd, 7953 Woodlawn, 5437 Laflin, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 4520 Drexel, 4611 Drexel, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 6949 Merrill, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7840 Yates, 8326-58 Ellis) (.2) | 0.2 | 0.0032787 | $0.46 |
| August 2022 | Claims Administration & Objections | 08/30/22 | JRW | 260 | Attention to responding to voice messages from claimants regarding correspondence from Judge Kim (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.2) | 0.2 | 0.0125 | $3.25 |
| September 2022 | Business Operations | 09/08/22 | KBD | 390 | Exchange correspondence with E. Duff regarding confirmation of expense analysis for properties engaged in potential settlement discussions (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.2) | 0.2 | 0.0125 | $4.88 |
| September 2022 | Business Operations | 09/11/22 | KBD | 390 | Exchange correspondence with E. Duff regarding confirmation of expense analysis for properties in settlement discussions (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7953 Woodlawn, 8000 Justine, 8214 Ingleside). | 0.1 | 0.0076923 | $3.00 |
| September 2022 | Claims Administration & Objections | 09/08/22 | KBD | 390 | Telephone conference with J. Wine regarding settlement meeting with Judge Kim and claimants (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.3) | 0.3 | 0.01875 | $7.31 |
| September 2022 | Claims Administration & Objections | 09/08/22 | KBD | 390 | further confer and exchange correspondence with M. Rachlis and J. Wine to prepare for settlement meeting with Judge Kim and claimants (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.9) | 0.9 | 0.05625 | $21.94 |
| September 2022 | Claims Administration & Objections | 09/08/22 | KBD | 390 | attend settlement meeting by telephone with Judge Kim and claimants (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.8). | 0.8 | 0.05 | $19.50 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2022 | Claims Administration & Objections | 09/09/22 | KBD | 390 | exchange correspondence with J. Wine regarding communication with claimants relating to settlement efforts before Judge Kim (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.1). | 0.1 | 0.00625 | $2.44 |
| September 2022 | Claims Administration & Objections | 09/20/22 | KBD | 390 | further confer with J. Wine and M. Rachlis regarding efforts to settle remaining claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7953 Woodlawn, 7957 Marquette, 8047 Manistee, 8000 Justine, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.2) | 0.2 | 0.0025974 | $1.01 |
| September 2022 | Claims Administration & Objections | 09/25/22 | KBD | 390 | Exchange correspondence with J. Wine regarding efforts to analyze and facilitate resolution of claims (3723 W 68th, 61 E 62nd, 7953 Woodlawn). | 0.1 | 0.0333333 | $13.00 |
| September 2022 | Claims Administration & Objections | 09/28/22 | KBD | 390 | research regarding interpleader motion and exchange related correspondence with K. Pritchard (3723 W 68th, 61 E 62nd, 7953 Woodlawn) (.4) | 0.4 | 0.1333333 | $52.00 |
| September 2022 | Claims Administration & Objections | 09/28/22 | KBD | 390 | draft correspondence to J. Wine and M. Rachlis regarding potential interpleader motion, related procedure, and communications with claimants relating to settlement (3723 W 68th, 61 E 62nd, 7953 Woodlawn) (.2). | 0.2 | 0.0666667 | $26.00 |
| September 2022 | Distributions | 09/08/22 | KBD | 390 | Prepare financial information for potential distribution spreadsheet relating to properties and exchange related correspondence (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.5) | 0.5 | 0.03125 | $12.19 |
| September 2022 | Distributions | 09/08/22 | KBD | 390 | telephone conference with K. Pritchard regarding net deposit amounts for properties and underlying allocations from sales proceeds (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.2). | 0.2 | 0.0125 | $4.88 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2022 | Distributions | 09/12/22 | KBD | 390 | Telephone conference with J. Wine and E. Duff regarding potential distribution worksheet and confirmation of calculation of figures (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7953 Woodlawn, 8000 Justine, 8214 Ingleside) (.3) | 0.3 | 0.0230769 | $9.00 |
| September 2022 | Distributions | 09/13/22 | KBD | 390 | telephone conference with J. Wine regarding preparation and presentation of data for potential distribution analysis and settlement purposes (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.1) | 0.1 | 0.00625 | $2.44 |
| September 2022 | Distributions | 09/13/22 | KBD | 390 | exchange correspondence with J. Wine and M. Rachlis regarding communications with Judge Kim and claimants relating to potential distributions (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.3). | 0.3 | 0.01875 | $7.31 |
| September 2022 | Asset Disposition | 09/08/22 | JR | 140 | update closed property spreadsheet regarding wire allocations for single family homes (single family) (.8). | 0.8 | 0.0216216 | $3.03 |
| September 2022 | Asset Disposition | 09/09/22 | JR | 140 | Exchange communication with K. Pritchard relating to single family homes allocations relating to wire transfers (single family) (.3) | 0.3 | 0.0081081 | $1.14 |
| September 2022 | Asset Disposition | 09/09/22 | JR | 140 | review all bank statements to confirm the correct amount of allocations and update spreadsheet (single family) (1.2). | 1.2 | 0.0324324 | $4.54 |
| September 2022 | Business Operations | 09/08/22 | ED | 390 | Call with K. Duff to discuss allocation of receivership expenditures for insurance and other amounts to calculate reimbursement due for properties engaged in potential settlement discussions (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.1) | 0.1 | 0.00625 | $2.44 |
| September 2022 | Business Operations | 09/08/22 | ED | 390 | draft and send email correspondence with K. Duff relating to allocation of receivership expenditures for insurance and other amounts to calculate reimbursement due for properties engaged in potential settlement discussions (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.4). | 0.4 | 0.025 | $9.75 |
| September 2022 | Business Operations | 09/11/22 | ED | 390 | review and finalize draft reports from accountant calculating sums allocated to properties and reimbursable to receivership (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7953 Woodlawn, 8000 Justine, 8214 Ingleside) (1.4) | 1.4 | 0.1076923 | $42.00 |
| September 2022 | Business Operations | 09/11/22 | ED | 390 | email correspondence with K. Duff relating to calculations of net amounts receivable (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7953 Woodlawn, 8000 Justine, 8214 Ingleside) (.3). | 0.3 | 0.0230769 | $9.00 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2022 | Business Operations | 09/11/22 | ED | 390 | Update working analysis of amounts allocated to properties and reimbursable from sold properties (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 W 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 S Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.9 | 0.0113924 | $4.44 |
| September 2022 | Business Operations | 09/12/22 | JR | 140 | Communication with K. Pritchard requesting analysis of report related to other expenses paid by Receiver (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada). | 0.2 | 0.0125 | $1.75 |
| September 2022 | Business Operations | 09/13/22 | ED | 390 | Call with J. Wine to discuss methodology for calculations of Net Reimbursable Amounts (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 W 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 S Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.8 | 0.0101266 | $3.95 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2022 | Claims Administration & Objections | 09/02/22 | JRW | 260 | confer with J. Rak regarding claims review project (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.3). | 0.3 | 0.004 | $1.04 |
| September 2022 | Claims Administration & Objections | 09/08/22 | AW | 140 | communicate with counsel regarding entered order on settlement discussion (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.1). | 0.1 | 0.00625 | $0.88 |
| September 2022 | Claims Administration & Objections | 09/08/22 | JRW | 260 | Conference with K. Duff and M. Rachlis to prepare for settlement meeting with magistrate judge and claimants (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.8) | 0.8 | 0.05 | $13.00 |
| September 2022 | Claims Administration & Objections | 09/08/22 | JRW | 260 | telephone conference with Magistrate Judge Kim, and correspondence and conference call with Magistrate Judge Kim and claimants regarding potential resolution of claims (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (1.8) | 1.8 | 0.1125 | $29.25 |
| September 2022 | Claims Administration & Objections | 09/08/22 | MR | 390 | Confer with K. Duff and J. Wine to prepare for settlement meeting with magistrate judge and claimants (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.9) | 0.9 | 0.05625 | $21.94 |
| September 2022 | Claims Administration & Objections | 09/08/22 | MR | 390 | attention to various emails and correspondence and further related exchanges regarding settlement meeting (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.3) | 0.3 | 0.01875 | $7.31 |
| September 2022 | Claims Administration & Objections | 09/08/22 | MR | 390 | attend settlement meeting and review related order(1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.9) | 0.9 | 0.05625 | $21.94 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2022 | Claims Administration & Objections | 09/09/22 | MR | 390 | Attention to order from conference on claims and related emails (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada). | 0.1 | 0.00625 | $2.44 |
| September 2022 | Claims Administration & Objections | 09/11/22 | JRW | 260 | Correspondence with claimant regarding investments and related review of claims (7933 Kingston, 7953 Woodlawn). | 0.5 | 0.25 | $65.00 |
| September 2022 | Claims Administration & Objections | 09/13/22 | JRW | 260 | correspondence with Judge Kim and claimants regarding potential distributions and related correspondence with K. Duff and M. Rachlis (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.4) | 0.4 | 0.025 | $6.50 |
| September 2022 | Claims Administration & Objections | 09/15/22 | AW | 140 | communicate with J. Wine regarding order related to settlement discussion (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.1) | 0.1 | 0.00625 | $0.88 |
| September 2022 | Claims Administration & Objections | 09/16/22 | JRW | 260 | confer with M. Rachlis regarding settlement negotiations (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.4) | 0.4 | 0.025 | $6.50 |
| September 2022 | Claims Administration & Objections | 09/16/22 | MR | 390 | Conferences regarding various issues on claims pending before Judge Kim with J. Wine (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.4) | 0.4 | 0.025 | $9.75 |
| September 2022 | Claims Administration & Objections | 09/20/22 | JRW | 260 | further confer with K. Duff and M. Rachlis regarding efforts to settle remaining claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7953 Woodlawn, 7957 Marquette, 8047 Manistee, 8000 Justine, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.2) | 0.2 | 0.0025974 | $0.68 |

7953 S Woodlawn Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2022 | Claims Administration & Objections | 09/20/22 | MR | 390 | further confer with J. Wine and K. Duff regarding efforts to settle remaining claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7953 Woodlawn, 7957 Marquette, 8047 Manistee, 8000 Justine, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.2). | 0.2 | 0.0025974 | $1.01 |
| September 2022 | Claims Administration & Objections | 09/21/22 | JRW | 260 | confer with A. Watychowicz regarding claims review project (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2909 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.2). | 0.2 | 0.0026667 | $0.69 |
| September 2022 | Claims Administration & Objections | 09/25/22 | JRW | 260 | Review correspondence from Judge Kim, confirm balances, and related exchange of correspondence with K. Duff and M. Rachlis (3723 W 68th, 61 E 92nd, 7953 Woodlawn). | 0.3 | 0.1 | $26.00 |
| September 2022 | Claims Administration & Objections | 09/25/22 | MR | 390 | Attention to e-mails from court regarding settlement and properties that do not have institutional debt (1102 Bingham, 11117 Longwood, 1414 E 62nd, 2909 E 78th, 3030 E 79th, 3723 W 68th, 431 E 42nd, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6437 Kenwood, 701 S 5th, 7026 Cornell, 7237 Bennett, 7301 Stewart, 7500 Eggleston, 7549 Essex, 7834 Ellis, 7927 Essex, 7953 Woodlawn, 8047 Manistee, 8100 Essex). | 0.2 | 0.0090909 | $3.55 |
| September 2022 | Claims Administration & Objections | 09/26/22 | AW | 140 | Communicate with J. Wine regarding transfer of claims documents (3723 W 68th, 61 E 92nd, 7953 Woodlawn) (.2) | 0.2 | 0.0666667 | $9.33 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2022 | Claims Administration & Objections | 09/26/22 | JRW | 260 | Exchange correspondence with claimant's counsel regarding proofs of claim (3723 W 68th, 61 E 92nd, 7953 Woodlawn) (.1) | 0.1 | 0.0333333 | $8.67 |
| September 2022 | Claims Administration & Objections | 09/27/22 | AW | 140 | prepare transfer of files as requested by counsel and communicate with claimant regarding access (3723 W 68th, 61 E 92nd, 7953 Woodlawn) (.2) | 0.2 | 0.0666667 | $9.33 |
| September 2022 | Claims Administration & Objections | 09/28/22 | JRW | 260 | correspondence from Judge Kim and claimants regarding settlement discussions (3723 W 68th, 61 E 92nd, 7953 Woodlawn) (.1) | 0.1 | 0.0333333 | $8.67 |
| September 2022 | Claims Administration & Objections | 09/28/22 | JRW | 260 | review claims against properties and prepare analysis for K. Duff (3723 W 68th, 61 E 92nd, 7953 Woodlawn) (1.4) | 1.4 | 0.4666667 | $121.33 |
| September 2022 | Claims Administration & Objections | 09/28/22 | MR | 390 | Attention to correspondence and issues associated with resolution of claims for properties and various related exchanges (3723 W 68th, 61 East 92nd, 7953 Woodlawn). | 0.3 | 0.1 | $39.00 |
| September 2022 | Claims Administration & Objections | 09/30/22 | JRW | 260 | Correspondence with claimants' counsel regarding potential settlement of claims and related correspondence with K. Duff (3723 W 68th, 61 E 92nd, 7953 Woodlawn). | 0.3 | 0.1 | $26.00 |
| September 2022 | Claims Administration & Objections | 09/30/22 | MR | 390 | Attention to status on negotiations regarding property (7953 Woodlawn) (.1) | 0.1 | 0.1 | $39.00 |
| September 2022 | Distributions | 09/08/22 | JRW | 260 | Confer with K. Duff, K. Pritchard, and E. Duff, and related correspondence to vendor regarding information needed for preparation of charts regarding property account balances and adjustments and begin preparing same (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada). | 1.1 | 0.06875 | $17.88 |
| September 2022 | Distributions | 09/08/22 | KMP | 140 | Telephone conferences with K. Duff and J. Rak regarding net deposit amounts for properties and underlying allocations from sales proceeds (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.4) | 0.4 | 0.025 | $3.50 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2022 | Distributions | 09/08/22 | KMP | 140 | work on compiling information and preparing spreadsheet providing detail for potential distributions relating to certain properties and related communications with K. Duff, J. Wine, E. Duff, and J. Rak (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (5.4). | 5.4 | 0.3375 | $47.25 |
| September 2022 | Distributions | 09/09/22 | JRW | 260 | Update spreadsheet regarding amounts available for potential distribution and related conferences with K. Pritchard (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada). | 0.3 | 0.01875 | $4.88 |
| September 2022 | Distributions | 09/09/22 | KMP | 140 | Continue work on compiling information and preparing spreadsheet providing detail for potential distributions relating to certain properties and related communications with J. Wine and J. Rak (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada). | 4.1 | 0.25625 | $35.88 |
| September 2022 | Distributions | 09/12/22 | JRW | 260 | Correspondence with K. Pritchard and E. Duff and study and revise reports calculating reimbursable amounts (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (1.9) | 1.9 | 0.11875 | $30.88 |
| September 2022 | Distributions | 09/12/22 | JRW | 260 | conference call with K. Duff and E. Duff regarding potential distribution worksheet (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.3). | 0.3 | 0.01875 | $4.88 |
| September 2022 | Distributions | 09/12/22 | KMP | 140 | Continue work on compiling information and preparing spreadsheet providing detail for potential distributions relating to certain properties and related communications with K. Duff, J. Wine, E. Duff, and J. Rak (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada). | 5.3 | 0.33125 | $46.38 |
| September 2022 | Distributions | 09/13/22 | JRW | 260 | Confer with K. Duff regarding potential settlement of claims and related review and revision of expense spreadsheet calculating potential distributions (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (1.2) | 1.2 | 0.075 | $19.50 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2022 | Distributions | 09/13/22 | JRW | 260 | study spreadsheets, related telephone conference with E. Duff regarding accountant's cost analysis and related review of court orders (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8047 Manistee, 8000 Justine, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (2.2). | 2.2 | 0.0275 | $7.15 |
| September 2022 | Distributions | 09/13/22 | KMP | 140 | Work on preparing spreadsheet providing detail for cost reimbursements associated with potential distributions relating to certain properties and related communications with J. Wine (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada). | 3.4 | 0.2125 | $29.75 |
| September 2022 | Distributions | 09/13/22 | MR | 390 | Review charts and follow up regarding issues and possible distribution for various properties (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.3) | 0.3 | 0.01875 | $7.31 |
| September 2022 | Distributions | 09/28/22 | KMP | 140 | Compile materials relating to potential interpleader actions and related communications with K. Duff (3723 W 68th, 61 E 92nd, 7953 Woodlawn). | 0.3 | 0.1 | $14.00 |

EquityBuild - Property Allocation Summary

**Property:** *5437 S Laflin Street*
**General Allocation % (Pre 01/29/21):** *0.0567508%*
**General Allocation % (01/29/21 Onward, Claims Only):** *0.0609707695%*

| Prop # | Property Address | General Allocation [1] | | Specific Allocation [2] | | Total Allocation [3] | |
|---|---|---|---|---|---|---|---|
| | | Hours | Fees | Hours | Fees | Hours | Fees |
| *47* | *5437 S Laflin Street* | *0.02* | *$ 4.03* | *5.30* | *$ 1,318.48* | *5.32* | *$ 1,322.52* |
| | Asset Disposition [4] | 0.00 | $ 0.03 | 0.12 | $ 17.10 | 0.12 | $ 17.13 |
| | Business Operations [5] | 0.00 | $ 0.24 | 0.65 | $ 189.47 | 0.65 | $ 189.70 |
| | Claims Administration & Objections [6] | 0.02 | $ 3.76 | 2.79 | $ 772.12 | 2.81 | $ 775.89 |
| | Distributions [7] | - | $ - | 1.74 | $ 339.79 | 1.74 | $ 339.79 |

[1] Task entries determined as general time have been allocated to all properties in accordance with court-approved allocation methodology.

[2] Task entries specifically identified as relating to respective property. Specific allocations have been determined via analysis of task descriptions and details can be found in "Specific Task Allocation Detail" section of document starting on Page 2.

[3] Summation of General and Specific Allocation hours/fees.

[4] Time/Task entries relating to "Asset Disposition" Billing Category

[5] Time/Task entries relating to "Business Operations" Billing Category

[6] Time/Task entries relating to "Claims Administration & Objections" Billing Category

[7] Time/Task entries relating to "Distributions" Billing Category

**Specific Allocation Hours:** *5.30*
**Specific Allocation Fees:** $ *1,318.48*

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2022 | Claims Administration & Objections | 07/05/22 | KBD | 390 | telephone conference with J. Wine regarding claims reviews, analysis, and potential resolution (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.4) | 0.4 | 0.0095238 | $3.71 |
| July 2022 | Claims Administration & Objections | 07/05/22 | KBD | 390 | telephone conference with SEC (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.3). | 0.3 | 0.0071429 | $2.79 |
| July 2022 | Claims Administration & Objections | 07/06/22 | KBD | 390 | study correspondence from J. Wine regarding analysis of claims (3723 W 68th, 5437 Laflin, 61 E 92nd, 7300-04 St Lawrence, 7760 Coles, 7933 Kingston, 7953 Woodlawn, 8405 Marquette, 8800 Ada) (.1). | 0.1 | 0.0111111 | $4.33 |
| July 2022 | Claims Administration & Objections | 07/07/22 | KBD | 390 | Confer with counsel for claimant and J. Wine regarding scope of single claim process and potential paths to resolution of disputes (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.7) | 0.7 | 0.0166667 | $6.50 |

5437 S Laflin Street

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2022 | Claims Administration & Objections | 07/07/22 | KBD | 390 | further discuss with J. Wine scope of single claim process and potential paths to resolution of disputes (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.1) | 0.1 | 0.002381 | $0.93 |
| July 2022 | Claims Administration & Objections | 07/19/22 | KBD | 390 | Exchange correspondence with J. Wine regarding communication with claimant regarding claims process and supplemental records (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.3) | 0.3 | 0.004 | $1.56 |
| July 2022 | Distributions | 07/11/22 | KBD | 390 | Exchange correspondence with M. Rachlis and J. Wine regarding telephone conference with counsel for claimant regarding potential resolution of claims and allocation issues and assembly of information for analysis of potential distribution issues (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.2 | 0.0047619 | $1.86 |
| July 2022 | Business Operations | 07/05/22 | KMP | 140 | Compile copies of all monthly "results summaries" from property manager and download to file. | 0.9 | 0.0132353 | $1.85 |

5437 S Laflin Street

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2022 | Business Operations | 07/07/22 | JR | 140 | Review email from E. Duff requesting property insurance endorsement information and refunds related to the resolution of fee allocations with lender , collect requested information and produce to E. Duff (10012 LaSalle, 1017 W 102nd, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.3 | 0.0028037 | $0.39 |
| July 2022 | Claims Administration & Objections | 07/01/22 | AW | 140 | review emails and communicate with J. Wine regarding production from claimant (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.1) | 0.1 | 0.002381 | $0.33 |
| July 2022 | Claims Administration & Objections | 07/01/22 | MR | 390 | Attention to avoidance issues (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.3) | 0.3 | 0.0071429 | $2.79 |
| July 2022 | Claims Administration & Objections | 07/05/22 | AW | 140 | communicate with J. Wine regarding claimants' counsel (1401 W 109th, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 7300 St. Lawrence, 7760 Coles, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.1) | 0.1 | 0.00625 | $0.88 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2022 | Claims Administration & Objections | 07/05/22 | JR | 140 | Create and update EBF mortgagee spreadsheets that pertain to claims against EquityBuild properties and pertinent claim information submitted by claimants (10012 LaSalle, 1017 W 102nd, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 2800 E 81st, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 638 Avers, 6437 Laflin, 6554 Rhodes, 6558 Vernon, 6749 Merrill, 6759 Indiana, 6825 Indiana, 701 S 5th, 7024 Paxton, 7026 Cornell, 7109 Calumet, 7110 Cornell, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 Lawrence, 7450 Luella, 7712 Euclid, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Kingston, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8607 Indiana, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 6.8 | 0.1 | $14.00 |
| July 2022 | Claims Administration & Objections | 07/05/22 | JRW | 260 | confer with K. Duff and A. Watychowicz regarding counsel of record for claimants (1401 W 109th, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 7300 St. Lawrence, 7760 Coles, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.2) | 0.2 | 0.0125 | $3.25 |
| July 2022 | Claims Administration & Objections | 07/06/22 | JRW | 260 | analysis to K. Duff and M. Rachlis regarding claims against properties (3723 W 68th, 5437 Laflin, 61 E 92nd, 7300 St Lawrence, 7760 Coles, 7933 Kingston, 7953 Woodlawn, 8405 Marquette, 8800 Ada) (.2). | 0.2 | 0.0222222 | $5.78 |
| July 2022 | Claims Administration & Objections | 07/07/22 | AW | 140 | communicate with J. Wine regarding update of spreadsheet for properties (1401 W 109th, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 7300 St. Lawrence, 7760 Coles, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.1) | 0.1 | 0.00625 | $0.88 |
| July 2022 | Claims Administration & Objections | 07/19/22 | JRW | 260 | confer with A. Watychowicz regarding update of spreadsheet for properties (1401 W 109th, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 7300 St. Lawrence, 7760 Coles, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.2). | 0.2 | 0.0125 | $3.25 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2022 | Claims Administration & Objections | 07/26/22 | JR | 140 | Communication with J. Wine regarding status of claims review (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.4 | 0.0053333 | $0.75 |
| July 2022 | Claims Administration & Objections | 07/26/22 | JRW | 260 | Work with J. Rak and A. Watychowicz on claims review protocol (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.4) | 0.4 | 0.0053333 | $1.39 |
| July 2022 | Claims Administration & Objections | 07/27/22 | JRW | 260 | work with J. Rak regarding claims review procedures and related work on claims review project (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (1.4). | 1.4 | 0.0186667 | $4.85 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2022 | Claims Administration & Objections | 07/29/22 | JRW | 260 | work with J. Rak and A. Watychowicz regarding claims review process (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.8) | 0.8 | 0.0106667 | $2.77 |
| July 2022 | Distributions | 07/02/22 | JRW | 260 | Exchange correspondence with K. Duff regarding claims against certain single claim properties (3723 W 68th, 5437 Laflin, 61 E 92nd, 7300 St. Lawrence, 7760 Coles, 7933 Kingston, 7953 Woodlawn, 8209 Ellis, 8405 Marquette, 8800 Ada). | 0.1 | 0.01 | $2.60 |
| July 2022 | Distributions | 07/07/22 | JRW | 260 | Conference with claimants' counsel regarding strategy for resolution of claims (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.7) | 0.7 | 0.0166667 | $4.33 |
| July 2022 | Distributions | 07/11/22 | JRW | 260 | Exchange correspondence with K. Duff and M. Rachlis regarding potential resolution of claims (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.3) | 0.3 | 0.0071429 | $1.86 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2022 | Distributions | 07/20/22 | MR | 390 | Attention to email regarding various issues regarding potential distribution for single claim properties (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.3) | 0.3 | 0.0071429 | $2.79 |
| July 2022 | Distributions | 07/22/22 | MR | 390 | Attention to issues regarding sole lien properties and exchanges with K. Duff and J. Wine (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.4 | 0.0095238 | $3.71 |
| July 2022 | Distributions | 07/25/22 | MR | 390 | Attention to issues regarding possible agreement on distribution of claims, and related exchange with K. Duff (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.3 | 0.0071429 | $2.79 |
| July 2022 | Distributions | 07/28/22 | MR | 390 | Attention to emails regarding possible resolution, related issues and follow up (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.4 | 0.0095238 | $3.71 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2022 | Distributions | 07/29/22 | MR | 390 | Attention to various emails regarding settlement (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.3 | 0.0071429 | $2.79 |
| July 2022 | Distributions | 07/30/22 | MR | 390 | Follow up on court inquiry and send note regarding same (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.2 | 0.0047619 | $1.86 |
| August 2022 | Claims Administration & Objections | 08/15/22 | KBD | 390 | Study and revise status report for court (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.2) | 0.2 | 0.0125 | $4.88 |
| August 2022 | Claims Administration & Objections | 08/15/22 | KBD | 390 | study information prepared by A. Watychowicz regarding claims against properties with limited number of claimants (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3213 Throop, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.3). | 0.3 | 0.0176471 | $6.88 |
| August 2022 | Claims Administration & Objections | 08/16/22 | KBD | 390 | Study and revise status report for Judge Kim pursuant to court order and exchange related correspondence (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.2) | 0.2 | 0.0125 | $4.88 |
| August 2022 | Claims Administration & Objections | 08/16/22 | KBD | 390 | study information prepared by A. Watychowicz regarding claims against properties with limited number of claimants (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3213 Throop, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.5). | 0.5 | 0.0294118 | $11.47 |
| August 2022 | Claims Administration & Objections | 08/17/22 | KBD | 390 | revise correspondence to Judge Kim regarding status report and related claims and property information and exchange various related correspondence with M. Rachlis and J. Wine (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7300 St. Lawrence, 7760 Coles, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.4) | 0.4 | 0.02 | $7.80 |

5437 S Laflin Street

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Claims Administration & Objections | 08/18/22 | KBD | 390 | Exchange correspondence with J. Wine regarding disclosure of claimant contact information to other claimants within settlement group (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7300 St. Lawrence, 7760 Coles, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.1) | 0.1 | 0.005 | $1.95 |
| August 2022 | Claims Administration & Objections | 08/19/22 | KBD | 390 | Exchange correspondence with J. Wine regarding settlement efforts and related communications (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7300 St. Lawrence, 7760 Coles, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.1) | 0.1 | 0.005 | $1.95 |
| August 2022 | Claims Administration & Objections | 08/24/22 | KBD | 390 | exchange correspondence with J. Wine regarding communications with claimants' counsel relating to participation in settlement discussions (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7300 St. Lawrence, 7760 Coles, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.2) | 0.2 | 0.01 | $3.90 |
| August 2022 | Claims Administration & Objections | 08/26/22 | KBD | 390 | Exchange correspondence with J. Wine and M. Rachlis regarding communications with claimants relating to potential settlement of claims (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada). | 0.2 | 0.0125 | $4.88 |
| August 2022 | Claims Administration & Objections | 08/29/22 | KBD | 390 | Attention to communications regarding potential resolution of claims and exchange related correspondence with J. Wine (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada). | 0.1 | 0.00625 | $2.44 |
| August 2022 | Distributions | 08/08/22 | KBD | 390 | exchange correspondence with J. Wine regarding analysis of potential distribution and issues relating to particular properties (5437 Laflin, 7300 St Lawrence, 7760 Coles, 8107 Kingston, 9610 Woodlawn) (.2) | 0.2 | 0.04 | $15.60 |
| August 2022 | Distributions | 08/11/22 | KBD | 390 | study correspondence regarding court order regarding balance of funds in accounts (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.1). | 0.1 | 0.00625 | $2.44 |
| August 2022 | Distributions | 08/12/22 | KBD | 390 | Attention to preparation of information for the court regarding balance of funds in accounts and related communications (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada). | 0.1 | 0.00625 | $2.44 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Business Operations | 08/05/22 | ED | 390 | Review draft reports with respect to calculation of net reimbursable amounts from sold properties (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8047 Manistee, 8000 Justine, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 3.1 | 0.0392405 | $15.30 |
| August 2022 | Business Operations | 08/06/22 | ED | 390 | Continue review of draft reports with respect to calculation of net reimbursable amounts from sold properties (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8047 Manistee, 8000 Justine, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 3.2 | 0.0405063 | $15.80 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Business Operations | 08/08/22 | ED | 390 | Review of draft reports with respect to calculation of net reimbursable amounts from sold properties (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8047 Manistee, 8000 Justine, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 1.0 | 0.0126582 | $4.94 |
| August 2022 | Business Operations | 08/08/22 | ED | 390 | Email correspondence and telephone call with accountant regarding questions relating to allocation of certain insurance premium amounts (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8047 Manistee, 8000 Justine, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.6 | 0.0075949 | $2.96 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Business Operations | 08/15/22 | ED | 390 | Review and analysis of report from accountant with respect to revisions to calculations of reimbursable amounts, and related discussions with K. Duff (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8047 Manistee, 8000 Justine, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.5 | 0.0063291 | $2.47 |
| August 2022 | Business Operations | 08/15/22 | ED | 390 | Review and revise reporting documents with respect to net amounts reimbursable from properties (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8047 Manistee, 8000 Justine, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 4.5 | 0.056962 | $22.22 |

5437 S Laflin Street

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Business Operations | 08/17/22 | ED | 390 | Begin review of revised drafts of reports from accountant calculating net amount reimbursable from sold properties (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 W 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 78th, 310 E 50th, 3030 E 79th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4570 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6356 California, 6355 Talman, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 S Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7301 Stewart, 7300 St Lawrence, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 3074 Cheltenham, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.7 | 0.0088608 | $3.46 |
| August 2022 | Business Operations | 08/18/22 | ED | 390 | Continue review and analysis of reports from accountant calculating net amount reimbursable from sold properties (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 W 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 78th, 310 E 50th, 3030 E 79th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4570 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6356 California, 6355 Talman, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 S Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7301 Stewart, 7300 St Lawrence, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 3074 Cheltenham, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.9 | 0.0113924 | $4.44 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Business Operations | 08/18/22 | ED | 390 | Revisions to draft reports calculating net amount reimbursable from sold properties (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 W 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 78th, 310 E 50th, 3030 E 79th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4570 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6356 California, 6355 Talman, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 S Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7301 Stewart, 7300 St Lawrence, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 3074 Cheltenham, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.6 | 0.0075949 | $2.96 |
| August 2022 | Business Operations | 08/22/22 | JR | 140 | Review email from E. Duff requesting review of reports detailing expenses reimbursable to receiver, review closing dates and proofread net amounts reimbursable (10012 LaSalle, 1017 W 102nd, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Esse x, 7712 Euclid, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.2 | 0.0018692 | $0.26 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Business Operations | 08/22/22 | JR | 140 | Conduct review of reports for expenses reimbursable to Receiver's account, review closing dates and proofread net amounts reimbursable (10012 LaSalle, 1017 W 102nd, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 6.5 | 0.0607477 | $8.50 |
| August 2022 | Business Operations | 08/22/22 | JR | 140 | Exchange communication with E. Duff providing detailed report of review and discrepancies (10012 LaSalle, 1017 W 102nd, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.3 | 0.0028037 | $0.39 |

5437 S Laflin Street

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Business Operations | 08/23/22 | JR | 140 | Review monthly reports beginning from October 2020 produced by accountant relating to reimbursements due to Receiver's account and compare the accuracy of such information to monthly schedule of receipts and disbursements (10012 LaSalle, 1017 W 102nd, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 4.8 | 0.0448598 | $6.28 |
| August 2022 | Business Operations | 08/23/22 | JR | 140 | exchange communication with E. Duff providing detailed analysis as it relates to review of accountant's reporting and schedules of receipts of disbursements (10012 LaSalle, 1017 W 102nd, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.2). | 0.2 | 0.0018692 | $0.26 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Business Operations | 08/26/22 | JR | 140 | Review email from E. Duff related to extensive review of property reimbursements and respond accordingly (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1414 W 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4570 Indiana, 4611 Drexel, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.2 | 0.0025316 | $0.35 |
| August 2022 | Business Operations | 08/26/22 | JR | 140 | Review insurance refunds and allocations to various properties (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1414 W 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4570 Indiana, 4611 Drexel, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 4.2 | 0.0531646 | $7.44 |

5437 S Laflin Street

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Business Operations | 08/26/22 | JR | 140 | Further communication with E. Duff requesting additional information related to analysis of refunds (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1414 W 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4570 Indiana, 4611 Drexel, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.2 | 0.0025316 | $0.35 |
| August 2022 | Business Operations | 08/29/22 | JR | 140 | Further communication with E. Duff requesting analysis of property insurance refunds and conduct extensive analysis of refunds provided by accounting firm and compare data (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1414 W 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4570 Indiana, 4611 Drexel, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (4.3) | 4.3 | 0.0544304 | $7.62 |
| August 2022 | Claims Administration & Objections | 08/16/22 | JRW | 260 | Correspondence and analysis regarding properties with five or fewer claims (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.6) | 0.6 | 0.0375 | $9.75 |
| August 2022 | Claims Administration & Objections | 08/16/22 | JRW | 260 | correspondence with Judge Kim regarding properties with five or fewer claims and related spreadsheet identifying counsel for institutional lender claimants (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.5). | 0.5 | 0.03125 | $8.13 |

5437 S Laflin Street

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Claims Administration & Objections | 08/16/22 | MR | 390 | Consideration of issues and email regarding settlement of certain claims per magistrate judge correspondence (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.3) | 0.3 | 0.01875 | $7.31 |
| August 2022 | Claims Administration & Objections | 08/17/22 | JRW | 260 | revise chart and exchange correspondence with Judge Kim regarding counsel of record for properties (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.3) | 0.3 | 0.01875 | $4.88 |
| August 2022 | Claims Administration & Objections | 08/17/22 | JRW | 260 | telephone conference with Judge Kim regarding potential settlement of claims and review related email to counsel of record for certain claimants (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.2). | 0.2 | 0.0125 | $3.25 |
| August 2022 | Claims Administration & Objections | 08/17/22 | JRW | 260 | Review progress on claims review project and related metrics (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (1.1) | 1.1 | 0.0146667 | $3.81 |
| August 2022 | Claims Administration & Objections | 08/17/22 | JRW | 260 | review claims against properties (109 Laramie, 1401 W 109th, 5437 Laflin) (3.4). | 3.4 | 1.1333333 | $294.67 |
| August 2022 | Claims Administration & Objections | 08/17/22 | MR | 390 | Attention to possible settlement issues for certain properties identified by court and follow up correspondence (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.3) | 0.3 | 0.01875 | $7.31 |
| August 2022 | Claims Administration & Objections | 08/18/22 | JRW | 260 | Confer with S. Zjalic regarding identifying counsel of record, review spreadsheet, and related correspondence with K. Duff (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7300 St. Lawrence, 7760 Coles, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.3) | 0.3 | 0.015 | $3.90 |

5437 S Laflin Street

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Claims Administration & Objections | 08/18/22 | JRW | 260 | correspondence with counsel for claimants and Judge Kim regarding potential settlement discussions (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.1) | 0.1 | 0.00625 | $1.63 |
| August 2022 | Claims Administration & Objections | 08/18/22 | MR | 390 | Attention to correspondence regarding settlement and exchanges with judge (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada). | 0.2 | 0.0125 | $4.88 |
| August 2022 | Claims Administration & Objections | 08/18/22 | SZ | 110 | Reviewed and populated contacts for counsel representing claimants before Judge Kim for various properties, and related telephone call and email exchange with J. Wine (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7300 St. Lawrence, 7760 Coles, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 8405 Marquette, 8800 Ada). | 1.8 | 0.09 | $9.90 |
| August 2022 | Claims Administration & Objections | 08/19/22 | JRW | 260 | Review and revise spreadsheet, related exchange of correspondence with claimants' counsel , and correspondence to A. Watychowicz regarding necessary updates to claimant contact information (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7300 St. Lawrence, 7760 Coles, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 8405 Marquette, 8800 Ada) (1.4) | 1.4 | 0.07 | $18.20 |
| August 2022 | Claims Administration & Objections | 08/22/22 | JRW | 260 | work with A. Watychowicz regarding claimant contact information for properties identified by Judge Kim (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7300 St. Lawrence, 7760 Coles, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.4) | 0.4 | 0.02 | $5.20 |
| August 2022 | Claims Administration & Objections | 08/22/22 | JRW | 260 | exchange correspondence with claimants' counsel regarding information requested by Judge Kim (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.2). | 0.2 | 0.0125 | $3.25 |
| August 2022 | Claims Administration & Objections | 08/23/22 | JRW | 260 | telephone conferences with claimants' counsel regarding participation in settlement conference, and related correspondence with Judge Kim (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.4) | 0.4 | 0.025 | $6.50 |
| August 2022 | Claims Administration & Objections | 08/23/22 | JRW | 260 | exchange communications with claimants' counsel regarding table of information requested by Judge Kim, research regarding claimed amounts and revise draft table of claims and claimants accordingly (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7300 St Lawrence, 7760 Coles, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 8405 Marquette, 8800 Ada) (3.2) | 3.2 | 0.16 | $41.60 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Claims Administration & Objections | 08/23/22 | MR | 390 | attention to various issues on settlement of claims referenced in court order (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.3). | 0.3 | 0.01875 | $7.31 |
| August 2022 | Claims Administration & Objections | 08/24/22 | JRW | 260 | exchange multiple correspondence with claimants' counsel regarding further revisions to spreadsheet and update same, and telephone conference with claimants' counsel regarding his client's participation in settlement discussions (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Merrill, 7300 St Lawrence, 7760 Coles, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.7) | 0.7 | 0.035 | $9.10 |
| August 2022 | Claims Administration & Objections | 08/24/22 | JRW | 260 | work with A. Watychowicz to update records regarding claimant and counsel contact information (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7300 St. Lawrence, 7760 Coles, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.2) | 0.2 | 0.01 | $2.60 |
| August 2022 | Claims Administration & Objections | 08/24/22 | MR | 390 | attention to emails on settlement issues for various properties (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.2) | 0.2 | 0.0125 | $4.88 |
| August 2022 | Claims Administration & Objections | 08/25/22 | JRW | 260 | exchange correspondence with J. Rak and A. Watychowicz regarding claims review procedures (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.2). | 0.2 | 0.0026667 | $0.69 |
| August 2022 | Claims Administration & Objections | 08/26/22 | JRW | 260 | Correspondence to claimants' counsel and Judge Kim regarding summary claims table (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.4) | 0.4 | 0.025 | $6.50 |

5437 S Laflin Street

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Claims Administration & Objections | 08/26/22 | JRW | 260 | exchange correspondence with Judge Kim and claimants regarding potential resolution of claims for select properties and related correspondence with K. Duff and M. Rachlis (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.5). | 0.5 | 0.03125 | $8.13 |
| August 2022 | Claims Administration & Objections | 08/26/22 | MR | 390 | Attention to emails regarding settlement issues for certain claims (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada). | 0.2 | 0.0125 | $4.88 |
| August 2022 | Claims Administration & Objections | 08/27/22 | MR | 390 | Attention to email regarding correspondence on settlement (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada). | 0.1 | 0.00625 | $2.44 |
| August 2022 | Claims Administration & Objections | 08/30/22 | AW | 140 | email claimant regarding recent report (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 7109 Calumet, 7933 Kingston, 8405 Marquette, 8800 Ada, 3213 Throop, 3723 W 68th, 61 E 92nd, 7953 Woodlawn, 5437 Laflin, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 4520 Drexel, 4611 Drexel, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 6949 Merrill, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7840 Yates, 8326-58 Ellis) (.2) | 0.2 | 0.0032787 | $0.46 |
| August 2022 | Claims Administration & Objections | 08/30/22 | JRW | 260 | Attention to responding to voice messages from claimants regarding correspondence from Judge Kim (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.2) | 0.2 | 0.0125 | $3.25 |
| September 2022 | Business Operations | 09/08/22 | KBD | 390 | Exchange correspondence with E. Duff regarding confirmation of expense analysis for properties engaged in potential settlement discussions (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.2) | 0.2 | 0.0125 | $4.88 |
| September 2022 | Business Operations | 09/11/22 | KBD | 390 | Exchange correspondence with E. Duff regarding confirmation of expense analysis for properties in settlement discussions (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7953 Woodlawn, 8000 Justine, 8214 Ingleside). | 0.1 | 0.0076923 | $3.00 |
| September 2022 | Claims Administration & Objections | 09/08/22 | KBD | 390 | Telephone conference with J. Wine regarding settlement meeting with Judge Kim and claimants (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.3) | 0.3 | 0.01875 | $7.31 |

5437 S Laflin Street

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2022 | Claims Administration & Objections | 09/08/22 | KBD | 390 | further confer and exchange correspondence with M. Rachlis and J. Wine to prepare for settlement meeting with Judge Kim and claimants (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.9) | 0.9 | 0.05625 | $21.94 |
| September 2022 | Claims Administration & Objections | 09/08/22 | KBD | 390 | attend settlement meeting by telephone with Judge Kim and claimants (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.8). | 0.8 | 0.05 | $19.50 |
| September 2022 | Claims Administration & Objections | 09/09/22 | KBD | 390 | exchange correspondence with J. Wine regarding communication with claimants relating to settlement efforts before Judge Kim (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.1). | 0.1 | 0.00625 | $2.44 |
| September 2022 | Claims Administration & Objections | 09/20/22 | KBD | 390 | further confer with J. Wine and M. Rachlis regarding efforts to settle remaining claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7953 Woodlawn, 7957 Marquette, 8047 Manistee, 8000 Justine, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.2) | 0.2 | 0.0025974 | $1.01 |
| September 2022 | Distributions | 09/08/22 | KBD | 390 | Prepare financial information for potential distribution spreadsheet relating to properties and exchange related correspondence (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.5) | 0.5 | 0.03125 | $12.19 |
| September 2022 | Distributions | 09/08/22 | KBD | 390 | telephone conference with K. Pritchard regarding net deposit amounts for properties and underlying allocations from sales proceeds (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.2). | 0.2 | 0.0125 | $4.88 |
| September 2022 | Distributions | 09/12/22 | KBD | 390 | Telephone conference with J. Wine and E. Duff regarding potential distribution worksheet and confirmation of calculation of figures (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 7840 Yates, 7953 Woodlawn, 8000 Justine, 8214 Ingleside) (.3) | 0.3 | 0.0230769 | $9.00 |

5437 S Laflin Street

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2022 | Distributions | 09/13/22 | KBD | 390 | telephone conference with J. Wine regarding preparation and presentation of data for potential distribution analysis and settlement purposes (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.1) | 0.1 | 0.00625 | $2.44 |
| September 2022 | Distributions | 09/13/22 | KBD | 390 | exchange correspondence with J. Wine and M. Rachlis regarding communications with Judge Kim and claimants relating to potential distributions (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.3). | 0.3 | 0.01875 | $7.31 |
| September 2022 | Asset Disposition | 09/08/22 | JR | 140 | review bank statements for various properties and confirm post-closing allocations (2129 W 71st, 310 E 50th, 5437 Laflin, 6217 Dorchester, 638 Avers, 6759 Indiana, 7109 Calumet, 7237 Bennett, 7255 Euclid, 9610 Woodlawn) (.6) | 0.6 | 0.06 | $8.40 |
| September 2022 | Asset Disposition | 09/08/22 | JR | 140 | update closed property spreadsheet regarding wire allocations for single family homes (single family) (.8). | 0.8 | 0.0216216 | $3.03 |
| September 2022 | Asset Disposition | 09/09/22 | JR | 140 | Exchange communication with K. Pritchard relating to single family homes allocations relating to wire transfers (single family) (.3) | 0.3 | 0.0081081 | $1.14 |
| September 2022 | Asset Disposition | 09/09/22 | JR | 140 | review all bank statements to confirm the correct amount of allocations and update spreadsheet (single family) (1.2). | 1.2 | 0.0324324 | $4.54 |
| September 2022 | Business Operations | 09/08/22 | ED | 390 | Call with K. Duff to discuss allocation of receivership expenditures for insurance and other amounts to calculate reimbursement due for properties engaged in potential settlement discussions (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.1) | 0.1 | 0.00625 | $2.44 |
| September 2022 | Business Operations | 09/08/22 | ED | 390 | draft and send email correspondence with K. Duff relating to allocation of receivership expenditures for insurance and other amounts to calculate reimbursement due for properties engaged in potential settlement discussions (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.4). | 0.4 | 0.025 | $9.75 |
| September 2022 | Business Operations | 09/11/22 | ED | 390 | review and finalize draft reports from accountant calculating sums allocated to properties and reimbursable to receivership (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7953 Woodlawn, 8000 Justine, 8214 Ingleside) (1.4) | 1.4 | 0.1076923 | $42.00 |
| September 2022 | Business Operations | 09/11/22 | ED | 390 | email correspondence with K. Duff relating to calculations of net amounts receivable (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7953 Woodlawn, 8000 Justine, 8214 Ingleside) (.3). | 0.3 | 0.0230769 | $9.00 |

5437 S Laflin Street

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2022 | Business Operations | 09/11/22 | ED | 390 | Update working analysis of amounts allocated to properties and reimbursable from sold properties (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 W 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 S Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.9 | 0.0113924 | $4.44 |
| September 2022 | Business Operations | 09/12/22 | JR | 140 | Communication with K. Pritchard requesting analysis of report related to other expenses paid by Receiver (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada). | 0.2 | 0.0125 | $1.75 |
| September 2022 | Business Operations | 09/13/22 | ED | 390 | Call with J. Wine to discuss methodology for calculations of Net Reimbursable Amounts (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 W 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 S Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.8 | 0.0101266 | $3.95 |

5437 S Laflin Street

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2022 | Claims Administration & Objections | 09/02/22 | JRW | 260 | confer with J. Rak regarding claims review project (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.3). | 0.3 | 0.004 | $1.04 |
| September 2022 | Claims Administration & Objections | 09/08/22 | AW | 140 | communicate with counsel regarding entered order on settlement discussion (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.1). | 0.1 | 0.00625 | $0.88 |
| September 2022 | Claims Administration & Objections | 09/08/22 | JRW | 260 | Conference with K. Duff and M. Rachlis to prepare for settlement meeting with magistrate judge and claimants (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.8) | 0.8 | 0.05 | $13.00 |
| September 2022 | Claims Administration & Objections | 09/08/22 | JRW | 260 | telephone conference with Magistrate Judge Kim, and correspondence and conference call with Magistrate Judge Kim and claimants regarding potential resolution of claims (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (1.8) | 1.8 | 0.1125 | $29.25 |
| September 2022 | Claims Administration & Objections | 09/08/22 | MR | 390 | Confer with K. Duff and J. Wine to prepare for settlement meeting with magistrate judge and claimants (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.9) | 0.9 | 0.05625 | $21.94 |
| September 2022 | Claims Administration & Objections | 09/08/22 | MR | 390 | attention to various emails and correspondence and further related exchanges regarding settlement meeting (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.3) | 0.3 | 0.01875 | $7.31 |
| September 2022 | Claims Administration & Objections | 09/08/22 | MR | 390 | attend settlement meeting and review related order(1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.9) | 0.9 | 0.05625 | $21.94 |

5437 S Laflin Street

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2022 | Claims Administration & Objections | 09/09/22 | MR | 390 | Attention to order from conference on claims and related emails (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada). | 0.1 | 0.00625 | $2.44 |
| September 2022 | Claims Administration & Objections | 09/13/22 | JRW | 260 | correspondence with Judge Kim and claimants regarding potential distributions and related correspondence with K. Duff and M. Rachlis (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.4) | 0.4 | 0.025 | $6.50 |
| September 2022 | Claims Administration & Objections | 09/15/22 | AW | 140 | communicate with J. Wine regarding order related to settlement discussion (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.1) | 0.1 | 0.00625 | $0.88 |
| September 2022 | Claims Administration & Objections | 09/16/22 | JRW | 260 | confer with M. Rachlis regarding settlement negotiations (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.4) | 0.4 | 0.025 | $6.50 |
| September 2022 | Claims Administration & Objections | 09/16/22 | MR | 390 | Conferences regarding various issues on claims pending before Judge Kim with J. Wine (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.4) | 0.4 | 0.025 | $9.75 |
| September 2022 | Claims Administration & Objections | 09/20/22 | JRW | 260 | further confer with K. Duff and M. Rachlis regarding efforts to settle remaining claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7953 Woodlawn, 7957 Marquette, 8047 Manistee, 8000 Justine, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.2) | 0.2 | 0.0025974 | $0.68 |

5437 S Laflin Street

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2022 | Claims Administration & Objections | 09/20/22 | MR | 390 | further confer with J. Wine and K. Duff regarding efforts to settle remaining claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7953 Woodlawn, 7957 Marquette, 8047 Manistee, 8000 Justine, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.2). | 0.2 | 0.0025974 | $1.01 |
| September 2022 | Claims Administration & Objections | 09/21/22 | JRW | 260 | confer with A. Watychowicz regarding claims review project (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.2). | 0.2 | 0.0026667 | $0.69 |
| September 2022 | Distributions | 09/08/22 | JRW | 260 | Confer with K. Duff, K. Pritchard, and E. Duff, and related correspondence to vendor regarding information needed for preparation of charts regarding property account balances and adjustments and begin preparing same (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada). | 1.1 | 0.06875 | $17.88 |
| September 2022 | Distributions | 09/08/22 | KMP | 140 | Telephone conferences with K. Duff and J. Rak regarding net deposit amounts for properties and underlying allocations from sales proceeds (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.4) | 0.4 | 0.025 | $3.50 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2022 | Distributions | 09/08/22 | KMP | 140 | work on compiling information and preparing spreadsheet providing detail for potential distributions relating to certain properties and related communications with K. Duff, J. Wine, E. Duff, and J. Rak (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (5.4). | 5.4 | 0.3375 | $47.25 |
| September 2022 | Distributions | 09/09/22 | JRW | 260 | Update spreadsheet regarding amounts available for potential distribution and related conferences with K. Pritchard (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada). | 0.3 | 0.01875 | $4.88 |
| September 2022 | Distributions | 09/09/22 | KMP | 140 | Continue work on compiling information and preparing spreadsheet providing detail for potential distributions relating to certain properties and related communications with J. Wine and J. Rak (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada). | 4.1 | 0.25625 | $35.88 |
| September 2022 | Distributions | 09/12/22 | JRW | 260 | Correspondence with K. Pritchard and E. Duff and study and revise reports calculating reimbursable amounts (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (1.9) | 1.9 | 0.11875 | $30.88 |
| September 2022 | Distributions | 09/12/22 | JRW | 260 | conference call with K. Duff and E. Duff regarding potential distribution worksheet (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.3). | 0.3 | 0.01875 | $4.88 |
| September 2022 | Distributions | 09/12/22 | KMP | 140 | Continue work on compiling information and preparing spreadsheet providing detail for potential distributions relating to certain properties and related communications with K. Duff, J. Wine, E. Duff, and J. Rak (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada). | 5.3 | 0.33125 | $46.38 |
| September 2022 | Distributions | 09/13/22 | JRW | 260 | Confer with K. Duff regarding potential settlement of claims and related review and revision of expense spreadsheet calculating potential distributions (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (1.2) | 1.2 | 0.075 | $19.50 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2022 | Distributions | 09/13/22 | JRW | 260 | study spreadsheets, related telephone conference with E. Duff regarding accountant's cost analysis and related review of court orders (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8047 Manistee, 8000 Justine, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (2.2). | 2.2 | 0.0275 | $7.15 |
| September 2022 | Distributions | 09/13/22 | KMP | 140 | Work on preparing spreadsheet providing detail for cost reimbursements associated with potential distributions relating to certain properties and related communications with J. Wine (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada). | 3.4 | 0.2125 | $29.75 |
| September 2022 | Distributions | 09/13/22 | MR | 390 | Review charts and follow up regarding issues and possible distribution for various properties (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.3) | 0.3 | 0.01875 | $7.31 |

EquityBuild - Property Allocation Summary

| | |
|---|---|
| **Property:** | *7300-04 S St Lawrence Avenue* |
| **General Allocation % (Pre 01/29/21):** | *0.4136082%* |
| **General Allocation % (01/29/21 Onward, Claims Only):** | *0.4443639203%* |

| Prop # | Property Address | General Allocation [1] | | Specific Allocation [2] | | Total Allocation [3] | |
|---|---|---|---|---|---|---|---|
| | | Hours | Fees | Hours | Fees | Hours | Fees |
| *49* | *7300-04 S St Lawrence Avenue* | *0.14* | *$ 29.38* | *3.95* | *$ 993.14* | *4.08* | *$ 1,022.52* |
| | Asset Disposition [4] | 0.00 | $ 0.23 | - | $ - | 0.00 | $ 0.23 |
| | Business Operations [5] | 0.00 | $ 1.73 | 0.56 | $ 159.71 | 0.56 | $ 161.44 |
| | Claims Administration & Objections [6] | 0.13 | $ 27.42 | 3.24 | $ 782.39 | 3.37 | $ 809.81 |
| | Distributions [7] | - | $ - | 0.15 | $ 51.04 | 0.15 | $ 51.04 |

[1] Task entries determined as general time have been allocated to all properties in accordance with court-approved allocation methodology.

[2] Task entries specifically identified as relating to respective property. Specific allocations have been determined via analysis of task descriptions and details can be found in "Specific Task Allocation Detail" section of document starting on Page 2.

[3] Summation of General and Specific Allocation hours/fees.

[4] Time/Task entries relating to "Asset Disposition" Billing Category

[5] Time/Task entries relating to "Business Operations" Billing Category

[6] Time/Task entries relating to "Claims Administration & Objections" Billing Category

[7] Time/Task entries relating to "Distributions" Billing Category

*Specific Allocation Hours:*     *3.95*
*Specific Allocation Fees:*     *$   993.14*

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2022 | Claims Administration & Objections | 07/05/22 | KBD | 390 | telephone conference with J. Wine regarding claims reviews, analysis, and potential resolution (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.4) | 0.4 | 0.0095238 | $3.71 |
| July 2022 | Claims Administration & Objections | 07/05/22 | KBD | 390 | telephone conference with SEC (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.3). | 0.3 | 0.0071429 | $2.79 |
| July 2022 | Claims Administration & Objections | 07/06/22 | KBD | 390 | study correspondence from J. Wine regarding analysis of claims (3723 W 68th, 5437 Laflin, 61 E 92nd, 7300-04 St Lawrence, 7760 Coles, 7933 Kingston, 7953 Woodlawn, 8405 Marquette, 8800 Ada) (.1). | 0.1 | 0.0111111 | $4.33 |
| July 2022 | Claims Administration & Objections | 07/07/22 | KBD | 390 | Confer with counsel for claimant and J. Wine regarding scope of single claim process and potential paths to resolution of disputes (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.7) | 0.7 | 0.0166667 | $6.50 |

7300-04 S St Lawrence Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2022 | Claims Administration & Objections | 07/07/22 | KBD | 390 | further discuss with J. Wine scope of single claim process and potential paths to resolution of disputes (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.1) | 0.1 | 0.002381 | $0.93 |
| July 2022 | Claims Administration & Objections | 07/19/22 | KBD | 390 | Exchange correspondence with J. Wine regarding communication with claimant regarding claims process and supplemental records (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.3) | 0.3 | 0.004 | $1.56 |
| July 2022 | Distributions | 07/11/22 | KBD | 390 | Exchange correspondence with M. Rachlis and J. Wine regarding telephone conference with counsel for claimant regarding potential resolution of claims and allocation issues and assembly of information for analysis of potential distribution issues (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.2 | 0.0047619 | $1.86 |

7300-04 S St Lawrence Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2022 | Business Operations | 07/07/22 | JR | 140 | Review email from E. Duff requesting property insurance endorsement information and refunds related to the resolution of fee allocations with lender , collect requested information and produce to E. Duff (10012 LaSalle, 1017 W 102nd, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.3 | 0.0028037 | $0.39 |
| July 2022 | Claims Administration & Objections | 07/01/22 | AW | 140 | review emails and communicate with J. Wine regarding production from claimant (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.1) | 0.1 | 0.002381 | $0.33 |
| July 2022 | Claims Administration & Objections | 07/01/22 | MR | 390 | Attention to avoidance issues (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.3) | 0.3 | 0.0071429 | $2.79 |
| July 2022 | Claims Administration & Objections | 07/05/22 | AW | 140 | communicate with J. Wine regarding claimants' counsel (1401 W 109th, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 7300 St. Lawrence, 7760 Coles, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.1) | 0.1 | 0.00625 | $0.88 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2022 | Claims Administration & Objections | 07/05/22 | JR | 140 | Create and update EBF mortgagee spreadsheets that pertain to claims against EquityBuild properties and pertinent claim information submitted by claimants (10012 LaSalle, 1017 W 102nd, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 2800 E 81st, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 638 Avers, 6437 Laflin, 6554 Rhodes, 6558 Vernon, 6749 Merrill, 6759 Indiana, 6825 Indiana, 701 S 5th, 7024 Paxton, 7026 Cornell, 7109 Calumet, 7110 Cornell, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 Lawrence, 7450 Luella, 7712 Euclid, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Kingston, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8607 Indiana, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 6.8 | 0.1 | $14.00 |
| July 2022 | Claims Administration & Objections | 07/05/22 | JRW | 260 | confer with K. Duff and A. Watychowicz regarding counsel of record for claimants (1401 W 109th, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 7300 St. Lawrence, 7760 Coles, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.2) | 0.2 | 0.0125 | $3.25 |
| July 2022 | Claims Administration & Objections | 07/06/22 | JRW | 260 | study claims against property (7300 St. Lawrence) (.7) | 0.7 | 0.7 | $182.00 |
| July 2022 | Claims Administration & Objections | 07/06/22 | JRW | 260 | analysis to K. Duff and M. Rachlis regarding claims against properties (3723 W 68th, 5437 Laflin, 61 E 92nd, 7300 St Lawrence, 7760 Coles, 7933 Kingston, 7953 Woodlawn, 8405 Marquette, 8800 Ada) (.2). | 0.2 | 0.0222222 | $5.78 |
| July 2022 | Claims Administration & Objections | 07/07/22 | AW | 140 | communicate with J. Wine regarding update of spreadsheet for properties (1401 W 109th, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 7300 St. Lawrence, 7760 Coles, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8107 Ellis, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.1) | 0.1 | 0.00625 | $0.88 |
| July 2022 | Claims Administration & Objections | 07/19/22 | JRW | 260 | confer with A. Watychowicz regarding update of spreadsheet for properties (1401 W 109th, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 7300 St. Lawrence, 7760 Coles, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.2). | 0.2 | 0.0125 | $3.25 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2022 | Claims Administration & Objections | 07/26/22 | JR | 140 | Communication with J. Wine regarding status of claims review (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.4 | 0.0053333 | $0.75 |
| July 2022 | Claims Administration & Objections | 07/26/22 | JRW | 260 | Work with J. Rak and A. Watychowicz on claims review protocol (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.4) | 0.4 | 0.0053333 | $1.39 |
| July 2022 | Claims Administration & Objections | 07/26/22 | JRW | 260 | attention to claims review (4511 Merrimac, 5955 Sacramento, 7109 Bennett, 7300 St Lawrence, 7760 Coles) (1.6) | 1.6 | 0.32 | $83.20 |

7300-04 S St Lawrence Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2022 | Claims Administration & Objections | 07/27/22 | JRW | 260 | work with J. Rak regarding claims review procedures and related work on claims review project (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (1.4). | 1.4 | 0.0186667 | $4.85 |
| July 2022 | Claims Administration & Objections | 07/29/22 | JRW | 260 | work with J. Rak and A. Watychowicz regarding claims review process (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.8) | 0.8 | 0.0106667 | $2.77 |
| July 2022 | Distributions | 07/02/22 | JRW | 260 | Exchange correspondence with K. Duff regarding claims against certain single claim properties (3723 W 68th, 5437 Laflin, 61 E 92nd, 7300 St. Lawrence, 7760 Coles, 7933 Kingston, 7953 Woodlawn, 8209 Ellis, 8405 Marquette, 8800 Ada). | 0.1 | 0.01 | $2.60 |
| July 2022 | Distributions | 07/07/22 | JRW | 260 | Conference with claimants' counsel regarding strategy for resolution of claims (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.7) | 0.7 | 0.0166667 | $4.33 |

7300-04 S St Lawrence Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2022 | Distributions | 07/11/22 | JRW | 260 | Exchange correspondence with K. Duff and M. Rachlis regarding potential resolution of claims (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.3) | 0.3 | 0.0071429 | $1.86 |
| July 2022 | Distributions | 07/20/22 | MR | 390 | Attention to email regarding various issues regarding potential distribution for single claim properties (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.3) | 0.3 | 0.0071429 | $2.79 |
| July 2022 | Distributions | 07/22/22 | MR | 390 | Attention to issues regarding sole lien properties and exchanges with K. Duff and J. Wine (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.4 | 0.0095238 | $3.71 |
| July 2022 | Distributions | 07/25/22 | MR | 390 | Attention to issues regarding possible agreement on distribution of claims, and related exchange with K. Duff (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.3 | 0.0071429 | $2.79 |

7300-04 S St Lawrence Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2022 | Distributions | 07/28/22 | MR | 390 | Attention to emails regarding possible resolution, related issues and follow up (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.4 | 0.0095238 | $3.71 |
| July 2022 | Distributions | 07/29/22 | MR | 390 | Attention to various emails regarding settlement (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.3 | 0.0071429 | $2.79 |
| July 2022 | Distributions | 07/30/22 | MR | 390 | Follow up on court inquiry and send note regarding same (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.2 | 0.0047619 | $1.86 |
| August 2022 | Claims Administration & Objections | 08/17/22 | KBD | 390 | revise correspondence to Judge Kim regarding status report and related claims and property information and exchange various related correspondence with M. Rachlis and J. Wine (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7300 St. Lawrence, 7760 Coles, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.4) | 0.4 | 0.02 | $7.80 |
| August 2022 | Claims Administration & Objections | 08/18/22 | KBD | 390 | Exchange correspondence with J. Wine regarding disclosure of claimant contact information to other claimants within settlement group (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6949 Merrill, 7300 St. Lawrence, 7760 Coles, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.1) | 0.1 | 0.005 | $1.95 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Claims Administration & Objections | 08/19/22 | KBD | 390 | Exchange correspondence with J. Wine regarding settlement efforts and related communications (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7300 St. Lawrence, 7760 Coles, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.1) | 0.1 | 0.005 | $1.95 |
| August 2022 | Claims Administration & Objections | 08/23/22 | KBD | 390 | exchange correspondence with J. Wine regarding potential resolution of claims and related issues (7300 St Lawrence, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 6949 Merrill, 1422 E 68th, 2800 E 81st, 7840 Yates) (.2). | 0.2 | 0.0222222 | $8.67 |
| August 2022 | Claims Administration & Objections | 08/24/22 | KBD | 390 | exchange correspondence with J. Wine regarding communications with claimants' counsel relating to participation in settlement discussions (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7300 St. Lawrence, 7760 Coles, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.2) | 0.2 | 0.01 | $3.90 |
| August 2022 | Claims Administration & Objections | 08/25/22 | KBD | 390 | Telephone conference with J. Wine and claimant's counsel regarding settlement conference logistics (7300 St Lawrence, 7760 Coles, 8107 Ellis, 8209 Ellis) (.2) | 0.2 | 0.05 | $19.50 |
| August 2022 | Distributions | 08/08/22 | KBD | 390 | exchange correspondence with J. Wine regarding analysis of potential distribution and issues relating to particular properties (5437 Laflin, 7300 St Lawrence, 7760 Coles, 8107 Kingston, 9610 Woodlawn) (.2) | 0.2 | 0.04 | $15.60 |
| August 2022 | Business Operations | 08/05/22 | ED | 390 | Review draft reports with respect to calculation of net reimbursable amounts from sold properties (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8047 Manistee, 8000 Justine, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 3.1 | 0.0392405 | $15.30 |

7300-04 S St Lawrence Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Business Operations | 08/06/22 | ED | 390 | Continue review of draft reports with respect to calculation of net reimbursable amounts from sold properties (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8047 Manistee, 8000 Justine, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 3.2 | 0.0405063 | $15.80 |
| August 2022 | Business Operations | 08/08/22 | ED | 390 | Review of draft reports with respect to calculation of net reimbursable amounts from sold properties (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8047 Manistee, 8000 Justine, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 1.0 | 0.0126582 | $4.94 |

7300-04 S St Lawrence Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---------------|------------------|------------|-------------|------|------------------|------------|-----------------|----------------|
| August 2022 | Business Operations | 08/08/22 | ED | 390 | Email correspondence and telephone call with accountant regarding questions relating to allocation of certain insurance premium amounts (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8047 Manistee, 8000 Justine, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.6 | 0.0075949 | $2.96 |
| August 2022 | Business Operations | 08/15/22 | ED | 390 | Review and analysis of report from accountant with respect to revisions to calculations of reimbursable amounts, and related discussions with K. Duff (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8047 Manistee, 8000 Justine, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.5 | 0.0063291 | $2.47 |

7300-04 S St Lawrence Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Business Operations | 08/15/22 | ED | 390 | Review and revise reporting documents with respect to net amounts reimbursable from properties (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8047 Manistee, 8000 Justine, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 4.5 | 0.056962 | $22.22 |
| August 2022 | Business Operations | 08/17/22 | ED | 390 | Begin review of revised drafts of reports from accountant calculating net amount reimbursable from sold properties (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 W 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 78th, 310 E 50th, 3030 E 79th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4570 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6356 California, 6355 Talman, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 S Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7301 Stewart, 7300 St Lawrence, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 3074 Cheltenham, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.7 | 0.0088608 | $3.46 |

7300-04 S St Lawrence Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Business Operations | 08/18/22 | ED | 390 | Continue review and analysis of reports from accountant calculating net amount reimbursable from sold properties (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 W 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 78th, 310 E 50th, 3030 E 79th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4570 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6356 California, 6355 Talman, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 S Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7301 Stewart, 7300 St Lawrence, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 3074 Cheltenham, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.9 | 0.0113924 | $4.44 |
| August 2022 | Business Operations | 08/18/22 | ED | 390 | Revisions to draft reports calculating net amount reimbursable from sold properties (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 W 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 78th, 310 E 50th, 3030 E 79th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4570 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6356 California, 6355 Talman, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 S Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7301 Stewart, 7300 St Lawrence, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 3074 Cheltenham, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.6 | 0.0075949 | $2.96 |

7300-04 S St Lawrence Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Business Operations | 08/22/22 | JR | 140 | Review email from E. Duff requesting review of reports detailing expenses reimbursable to receiver, review closing dates and proofread net amounts reimbursable (10012 LaSalle, 1017 W 102nd, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Esse x, 7712 Euclid, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.2 | 0.0018692 | $0.26 |
| August 2022 | Business Operations | 08/22/22 | JR | 140 | Conduct review of reports for expenses reimbursable to Receiver's account, review closing dates and proofread net amounts reimbursable (10012 LaSalle, 1017 W 102nd, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 6.5 | 0.0607477 | $8.50 |

7300-04 S St Lawrence Avenue                    EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Business Operations | 08/22/22 | JR | 140 | Exchange communication with E. Duff providing detailed report of review and discrepancies (10012 LaSalle, 1017 W 102nd, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.3 | 0.0028037 | $0.39 |
| August 2022 | Business Operations | 08/23/22 | JR | 140 | Review monthly reports beginning from October 2020 produced by accountant relating to reimbursements due to Receiver's account and compare the accuracy of such information to monthly schedule of receipts and disbursements (10012 LaSalle, 1017 W 102nd, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 4.8 | 0.0448598 | $6.28 |

7300-04 S St Lawrence Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Business Operations | 08/23/22 | JR | 140 | exchange communication with E. Duff providing detailed analysis as it relates to review of accountant's reporting and schedules of receipts of disbursements (10012 LaSalle, 1017 W 102nd, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.2). | 0.2 | 0.0018692 | $0.26 |
| August 2022 | Business Operations | 08/26/22 | JR | 140 | Review email from E. Duff related to extensive review of property reimbursements and respond accordingly (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1414 W 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4570 Indiana, 4611 Drexel, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.2 | 0.0025316 | $0.35 |

7300-04 S St Lawrence Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Business Operations | 08/26/22 | JR | 140 | Review insurance refunds and allocations to various properties (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1414 W 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4570 Indiana, 4611 Drexel, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 4.2 | 0.0531646 | $7.44 |
| August 2022 | Business Operations | 08/26/22 | JR | 140 | Further communication with E. Duff requesting additional information related to analysis of refunds (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1414 W 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4570 Indiana, 4611 Drexel, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.2 | 0.0025316 | $0.35 |

7300-04 S St Lawrence Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Business Operations | 08/29/22 | JR | 140 | Further communication with E. Duff requesting analysis of property insurance refunds and conduct extensive analysis of refunds provided by accounting firm and compare data (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1414 W 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4570 Indiana, 4611 Drexel, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (4.3) | 4.3 | 0.0544304 | $7.62 |
| August 2022 | Claims Administration & Objections | 08/17/22 | JRW | 260 | draft correspondence to Judge Kim regarding additional properties subject to claimants' claims (7300 St Lawrence, 7760 Coles, 8107 Ellis, 8209 Ellis) (.4) | 0.4 | 0.1 | $26.00 |
| August 2022 | Claims Administration & Objections | 08/17/22 | JRW | 260 | Review progress on claims review project and related metrics (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (1.1) | 1.1 | 0.0146667 | $3.81 |
| August 2022 | Claims Administration & Objections | 08/17/22 | MR | 390 | attention to other possible claim issues and settlement (7300 St Lawrence, 7760 Coles, 8107 Ellis, 8209 Ellis) (.1). | 0.1 | 0.025 | $9.75 |

7300-04 S St Lawrence Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Claims Administration & Objections | 08/18/22 | JRW | 260 | Confer with S. Zjalic regarding identifying counsel of record, review spreadsheet, and related correspondence with K. Duff (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7300 St. Lawrence, 7760 Coles, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.3) | 0.3 | 0.015 | $3.90 |
| August 2022 | Claims Administration & Objections | 08/18/22 | SZ | 110 | Reviewed and populated contacts for counsel representing claimants before Judge Kim for various properties, and related telephone call and email exchange with J. Wine (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7300 St. Lawrence, 7760 Coles, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 8405 Marquette, 8800 Ada). | 1.8 | 0.09 | $9.90 |
| August 2022 | Claims Administration & Objections | 08/19/22 | JRW | 260 | Review and revise spreadsheet, related exchange of correspondence with claimants' counsel , and correspondence to A. Watychowicz regarding necessary updates to claimant contact information (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7300 St. Lawrence, 7760 Coles, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 8405 Marquette, 8800 Ada) (1.4) | 1.4 | 0.07 | $18.20 |
| August 2022 | Claims Administration & Objections | 08/19/22 | JRW | 260 | exchange correspondence with A. Porter regarding liens paid at closing (109 Laramie, 1449 Talman, 2909 E 78th, 3074 Cheltenham, 5618 MLK, 6437 Kenwood, 7024 Paxton, 7109 Calumet, 7201 Constance, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7600 Kingston, 7625 East End Avenue, 7635 East End, 7656 Kingston, 7748 Essex, 7760 Coles, 8000 Justine, 8326 Ellis, 8405 Marquette, 8517 Vernon, 9610 Woodlawn) (.1). | 0.1 | 0.0043478 | $1.13 |
| August 2022 | Claims Administration & Objections | 08/22/22 | JR | 140 | Review email from J. Wine requesting review of liens paid to the City of Chicago against proof of claims they submitted (109 Laramie, 1449 Talman, 2909 E 78th, 3074 Cheltenham, 5618 MLK, 6437 Kenwood, 7024 Paxton, 7109 Calumet, 7201 Constance, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7600 Kingston, 7625 East End Avenue, 7635 East End, 7656 Kingston, 7748 Essex, 7760 Coles, 8000 Justine, 8326 Ellis, 8405 Marquette, 8517 Vernon, 9610 Woodlawn) (.1) | 0.1 | 0.0043478 | $0.61 |
| August 2022 | Claims Administration & Objections | 08/22/22 | JRW | 260 | work with A. Watychowicz regarding claimant contact information for properties identified by Judge Kim (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7300 St. Lawrence, 7760 Coles, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.4) | 0.4 | 0.02 | $5.20 |
| August 2022 | Claims Administration & Objections | 08/23/22 | JR | 140 | Review email from J. Wine requesting claims review of City of Chicago claims for certain properties and respond accordingly (7300 St Lawrence, 7760 Coles, 8000 Justine, 8405 Marquette). | 0.1 | 0.025 | $3.50 |

7300-04 S St Lawrence Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Claims Administration & Objections | 08/23/22 | JRW | 260 | exchange communications with claimants' counsel regarding table of information requested by Judge Kim, research regarding claimed amounts and revise draft table of claims and claimants accordingly (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7300 St Lawrence, 7760 Coles, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 8405 Marquette, 8800 Ada) (3.2) | 3.2 | 0.16 | $41.60 |
| August 2022 | Claims Administration & Objections | 08/24/22 | JR | 140 | Create a spreadsheet related to review of City of Chicago claims for properties, extensive review of settlement statements and proof of claim forms and identify payments of claims at property closings relating to various liens recorded by the City of Chicago (109 Laramie, 1449 Talman, 2909 E 78th, 3074 Cheltenham, 5618 MLK, 6437 Kenwood, 7024 Paxton, 7109 Calumet, 7201 Constance, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7600 Kingston, 7625 East End Avenue, 7635 East End, 7656 Kingston, 7748 Essex, 7760 Coles, 8000 Justine, 8326 Ellis, 8405 Marquette, 8517 Vernon, 9610 Woodlawn) (4.9) | 4.9 | 0.2130435 | $29.83 |
| August 2022 | Claims Administration & Objections | 08/24/22 | JR | 140 | communication with J. Wine regarding City of Chicago claims review and findings (109 Laramie, 1449 Talman, 2909 E 78th, 3074 Cheltenham, 5618 MLK, 6437 Kenwood, 7024 Paxton, 7109 Calumet, 7201 Constance, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7600 Kingston, 7625 East End Avenue, 7635 East End, 7656 Kingston, 7748 Essex, 7760 Coles, 8000 Justine, 8326 Ellis, 8405 Marquette, 8517 Vernon, 9610 Woodlawn) (.2). | 0.2 | 0.0086957 | $1.22 |
| August 2022 | Claims Administration & Objections | 08/24/22 | JRW | 260 | exchange multiple correspondence with claimants' counsel regarding further revisions to spreadsheet and update same, and telephone conference with claimants' counsel regarding his client's participation in settlement discussions (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7300 St Lawrence, 7760 Coles, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.7) | 0.7 | 0.035 | $9.10 |
| August 2022 | Claims Administration & Objections | 08/24/22 | JRW | 260 | work with A. Watychowicz to update records regarding claimant and counsel contact information (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7300 St. Lawrence, 7760 Coles, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.2) | 0.2 | 0.01 | $2.60 |
| August 2022 | Claims Administration & Objections | 08/24/22 | JRW | 260 | exchange correspondence with claimants' counsel regarding potential settlement of disputed claims and related analysis to K. Duff and M. Rachlis (7300 St. Lawrence, 7760 Coles, 8107 Ellis, 8209 Ellis) (.3). | 0.3 | 0.075 | $19.50 |
| August 2022 | Claims Administration & Objections | 08/24/22 | MR | 390 | attention to analysis of certain properties for possible settlement (7300 St Lawrence, 7760 Coles, 8107 Ellis, 8209 Ellis) (.2). | 0.2 | 0.05 | $19.50 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Claims Administration & Objections | 08/25/22 | JR | 140 | Review email from J. Wine and further communicate and provide explanation of City of Chicago claims review and process as it relates to the Excel spreadsheet that contains requested information (109 Laramie, 1449 Talman, 2909 E 78th, 3074 Cheltenham, 5618 MLK, 6437 Kenwood, 7024 Paxton, 7109 Calumet, 7201 Constance, 7237 Bennett, 7255 Euclid, 7300 Lawrence, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7748 Essex, 7760 Coles, 8000 Justine, 8326 Ellis, 8517 Vernon, 9610 Woodlawn) (.7) | 0.7 | 0.0318182 | $4.45 |
| August 2022 | Claims Administration & Objections | 08/25/22 | JR | 140 | extensive review of the City of Chicago claims and settlement statements, update spreadsheet with pertinent information as it relates to duplicate claims and claims paid out of closing proceeds (109 Laramie, 1449 Talman, 2909 E 78th, 3074 Cheltenham, 5618 MLK, 6437 Kenwood, 7024 Paxton, 7109 Calumet, 7201 Constance, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7600 Kington, 7625 East End, 7635 East End, 7656 Kingston, 7748 Essex, 7760 Coles, 8000 Justine, 8326 Ellis, 8517 Vernon, 9610 Woodlawn) (3.4). | 3.4 | 0.1545455 | $21.64 |
| August 2022 | Claims Administration & Objections | 08/25/22 | JRW | 260 | Study spreadsheet regarding claims and liens paid at property closings, and related correspondence with J. Rak (7300 St Lawrence, 7760 Coles, 8000 Justine, 8209 Ellis, 8214 Ingleside, 8403 Marquette) (.6) | 0.6 | 0.1 | $26.00 |
| August 2022 | Claims Administration & Objections | 08/25/22 | JRW | 260 | exchange correspondence and telephone conference with J. Rak regarding claims (109 Laramie, 1449 Talman, 2909 E 78th, 3074 Cheltenham, 5618 MLK, 6437 Kenwood, 7024 Paxton, 7109 Calumet, 7201 Constance, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7600 Kingston, 7625 East End Avenue, 7635 East End, 7656 Kingston, 7748 Essex, 7760 Coles, 8000 Justine, 8326 Ellis, 8405 Marquette, 8517 Vernon, 9610 Woodlawn) (.3) | 0.3 | 0.0130435 | $3.39 |
| August 2022 | Claims Administration & Objections | 08/25/22 | JRW | 260 | telephone conference with claimants' counsel and K. Duff regarding possible settlement of claims (7300 St. Lawrence, 7760 Coles, 8107 Ellis, 8209 Ellis) (.2). | 0.2 | 0.05 | $13.00 |
| August 2022 | Claims Administration & Objections | 08/25/22 | JRW | 260 | Review claims against properties (7300 St Lawrence, 7760 Coles) (.3) | 0.3 | 0.15 | $39.00 |

7300-04 S St Lawrence Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Claims Administration & Objections | 08/25/22 | JRW | 260 | exchange correspondence with J. Rak and A. Watychowicz regarding claims review procedures (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.2). | 0.2 | 0.0026667 | $0.69 |
| August 2022 | Claims Administration & Objections | 08/26/22 | JR | 140 | Extensive review of the City of Chicago claims and settlement statements, update spreadsheet with pertinent information as it relates to claims paid out of closing proceeds (109 Laramie, 1449 Talman, 2909 E 78th, 3074 Cheltenham, 5618 MLK, 6437 Kenwood, 7024 Paxton, 7109 Calumet, 7201 Constance, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7600 Kingston, 7625 East End Avenue, 7635 East End, 7656 Kingston, 7748 Essex, 7760 Coles, 8000 Justine, 8326 Ellis, 8405 Marquette, 8517 Vernon, 9610 Woodlawn) (2.1) | 2.1 | 0.0913043 | $12.78 |
| August 2022 | Claims Administration & Objections | 08/26/22 | JR | 140 | exchange communication with J. Wine regarding finalized review of City of Chicago claims paid out of closing proceeds (109 Laramie, 1449 Talman, 2909 E 78th, 3074 Cheltenham, 5618 MLK, 6437 Kenwood, 7024 Paxton, 7109 Calumet, 7201 Constance, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7600 Kingston, 7625 East End Avenue, 7635 East End, 7656 Kingston, 7748 Essex, 7760 Coles, 8000 Justine, 8326 Ellis, 8405 Marquette, 8517 Vernon, 9610 Woodlawn) (.1). | 0.1 | 0.0043478 | $0.61 |
| August 2022 | Claims Administration & Objections | 08/26/22 | JRW | 260 | update claims spreadsheet regarding liens paid at closing and related correspondence to J. Rak (7300 St Lawrence) (.2) | 0.2 | 0.2 | $52.00 |

7300-04 S St Lawrence Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Claims Administration & Objections | 08/30/22 | AW | 140 | email claimant regarding recent report (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 7109 Calumet, 7933 Kingston, 8405 Marquette, 8800 Ada, 3213 Throop, 3723 W 68th, 61 E 92nd, 7953 Woodlawn, 5437 Laflin, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 4520 Drexel, 4611 Drexel, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 6949 Merrill, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7840 Yates, 8326-58 Ellis) (.2) | 0.2 | 0.0032787 | $0.46 |
| September 2022 | Claims Administration & Objections | 09/20/22 | KBD | 390 | further confer with J. Wine and M. Rachlis regarding efforts to settle remaining claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7953 Woodlawn, 7957 Marquette, 8047 Manistee, 8000 Justine, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.2) | 0.2 | 0.0025974 | $1.01 |
| September 2022 | Business Operations | 09/11/22 | ED | 390 | Update working analysis of amounts allocated to properties and reimbursable from sold properties (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 W 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 S Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.9 | 0.0113924 | $4.44 |

7300-04 S St Lawrence Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2022 | Business Operations | 09/13/22 | ED | 390 | Call with J. Wine to discuss methodology for calculations of Net Reimbursable Amounts (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 W 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 S Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.8 | 0.0101266 | $3.95 |
| September 2022 | Business Operations | 09/15/22 | ED | 390 | Review and finalize draft reports from accountant calculating sums allocated to properties and reimbursable to receivership (1131 E 79th, 1700 Juneway, 2736 W 64th, 2909 E 78th, 3030 E 79th, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6355 Talman, 638 Avers, 6437 Kenwood, 6554 Vernon, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7301 Stewart, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 816 Marquette) (3.3) | 3.3 | 0.1 | $39.00 |
| September 2022 | Business Operations | 09/15/22 | ED | 390 | update working analysis of amounts allocated to properties and reimbursable from sold properties (1131 E 79th, 1700 Juneway, 2736 W 64th, 2909 E 78th, 3030 E 79th, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6355 Talman, 638 Avers, 6437 Kenwood, 6554 Vernon, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7301 Stewart, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 816 Marquette) (.5). | 0.5 | 0.0151515 | $5.91 |

7300-04 S St Lawrence Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2022 | Claims Administration & Objections | 09/02/22 | JRW | 260 | confer with J. Rak regarding claims review project (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.3). | 0.3 | 0.004 | $1.04 |
| September 2022 | Claims Administration & Objections | 09/20/22 | JRW | 260 | further confer with K. Duff and M. Rachlis regarding efforts to settle remaining claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7953 Woodlawn, 7957 Marquette, 8047 Manistee, 8000 Justine, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.2) | 0.2 | 0.0025974 | $0.68 |

7300-04 S St Lawrence Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2022 | Claims Administration & Objections | 09/20/22 | MR | 390 | further confer with J. Wine and K. Duff regarding efforts to settle remaining claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7953 Woodlawn, 7957 Marquette, 8047 Manistee, 8000 Justine, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.2). | 0.2 | 0.0025974 | $1.01 |
| September 2022 | Claims Administration & Objections | 09/21/22 | JRW | 260 | confer with A. Watychowicz regarding claims review project (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.2). | 0.2 | 0.0026667 | $0.69 |
| September 2022 | Claims Administration & Objections | 09/26/22 | JRW | 260 | continued attention to claims review project (1414 E 62nd, 2909 E 78th, 3030 E 79th, 431 E 42nd, 4533 Calumet, 4611 Drexel, 5001 Drexel, 5450 Indiana, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6356 California, 638 Avers, 6801 East End, 7026 Cornell, 7107 S Bennett, 7300 St Lawrence, 7301 Stewart, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7616 Phillips, 8047 Manistee, 8100 Essex, 8326 Ellis) (3.0). | 3.0 | 0.1111111 | $28.89 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2022 | Distributions | 09/13/22 | JRW | 260 | study spreadsheets, related telephone conference with E. Duff regarding accountant's cost analysis and related review of court orders (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8047 Manistee, 8000 Justine, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (2.2). | 2.2 | 0.0275 | $7.15 |

EquityBuild - Property Allocation Summary

| | | |
|---|---|---|
| *Property:* | *7760 S Coles Avenue* | |
| *General Allocation % (Pre 01/29/21):* | *0.3258731%* | |
| *General Allocation % (01/29/21 Onward, Claims Only):* | *0.3501049069%* | |

| Prop # | Property Address | General Allocation [1] | | Specific Allocation [2] | | Total Allocation [3] | |
|---|---|---|---|---|---|---|---|
| | | Hours | Fees | Hours | Fees | Hours | Fees |
| **50** | **7760 S Coles Avenue** | **0.11** | **$ 23.15** | **8.14** | **$ 1,875.27** | **8.24** | **$ 1,898.41** |
| | Asset Disposition [4] | 0.00 | $ 0.18 | - | $ - | 0.00 | $ 0.18 |
| | Business Operations [5] | 0.00 | $ 1.36 | 0.60 | $ 166.58 | 0.60 | $ 167.95 |
| | Claims Administration & Objections [6] | 0.10 | $ 21.60 | 7.38 | $ 1,657.64 | 7.49 | $ 1,679.24 |
| | Distributions [7] | - | $ - | 0.15 | $ 51.04 | 0.15 | $ 51.04 |

[1] Task entries determined as general time have been allocated to all properties in accordance with court-approved allocation methodology.

[2] Task entries specifically identified as relating to respective property. Specific allocations have been determined via analysis of task descriptions and details can be found in "Specific Task Allocation Detail" section of document starting on Page 2.

[3] Summation of General and Specific Allocation hours/fees.

[4] Time/Task entries relating to "Asset Disposition" Billing Category

[5] Time/Task entries relating to "Business Operations" Billing Category

[6] Time/Task entries relating to "Claims Administration & Objections" Billing Category

[7] Time/Task entries relating to "Distributions" Billing Category

7760 S Coles Avenue

EquityBuild - Specific Property Allocation Task Detail

*Specific Allocation Hours:*     *8.14*
*Specific Allocation Fees:*     $     *1,875.27*

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2022 | Claims Administration & Objections | 07/05/22 | KBD | 390 | telephone conference with J. Wine regarding claims reviews, analysis, and potential resolution (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.4) | 0.4 | 0.0095238 | $3.71 |
| July 2022 | Claims Administration & Objections | 07/05/22 | KBD | 390 | telephone conference with SEC (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.3). | 0.3 | 0.0071429 | $2.79 |
| July 2022 | Claims Administration & Objections | 07/06/22 | KBD | 390 | study correspondence from J. Wine regarding analysis of claims (3723 W 68th, 5437 Laflin, 61 E 92nd, 7300-04 St Lawrence, 7760 Coles, 7933 Kingston, 7953 Woodlawn, 8405 Marquette, 8800 Ada) (.1). | 0.1 | 0.0111111 | $4.33 |
| July 2022 | Claims Administration & Objections | 07/07/22 | KBD | 390 | Confer with counsel for claimant and J. Wine regarding scope of single claim process and potential paths to resolution of disputes (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.7) | 0.7 | 0.0166667 | $6.50 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2022 | Claims Administration & Objections | 07/07/22 | KBD | 390 | further discuss with J. Wine scope of single claim process and potential paths to resolution of disputes (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.1) | 0.1 | 0.002381 | $0.93 |
| July 2022 | Claims Administration & Objections | 07/19/22 | KBD | 390 | Exchange correspondence with J. Wine regarding communication with claimant regarding claims process and supplemental records (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.3) | 0.3 | 0.004 | $1.56 |
| July 2022 | Distributions | 07/11/22 | KBD | 390 | Exchange correspondence with M. Rachlis and J. Wine regarding telephone conference with counsel for claimant regarding potential resolution of claims and allocation issues and assembly of information for analysis of potential distribution issues (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.2 | 0.0047619 | $1.86 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2022 | Business Operations | 07/07/22 | JR | 140 | Review email from E. Duff requesting property insurance endorsement information and refunds related to the resolution of fee allocations with lender , collect requested information and produce to E. Duff (10012 LaSalle, 1017 W 102nd, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.3 | 0.0028037 | $0.39 |
| July 2022 | Claims Administration & Objections | 07/01/22 | AW | 140 | review emails and communicate with J. Wine regarding production from claimant (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.1) | 0.1 | 0.002381 | $0.33 |
| July 2022 | Claims Administration & Objections | 07/01/22 | MR | 390 | Attention to avoidance issues (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.3) | 0.3 | 0.0071429 | $2.79 |
| July 2022 | Claims Administration & Objections | 07/05/22 | AW | 140 | communicate with J. Wine regarding claimants' counsel (1401 W 109th, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 7300 St. Lawrence, 7760 Coles, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.1) | 0.1 | 0.00625 | $0.88 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2022 | Claims Administration & Objections | 07/05/22 | JR | 140 | Create and update EBF mortgagee spreadsheets that pertain to claims against EquityBuild properties and pertinent claim information submitted by claimants (10012 LaSalle, 1017 W 102nd, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 2800 E 81st, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 638 Avers, 6437 Laflin, 6554 Rhodes, 6558 Vernon, 6749 Merrill, 6759 Indiana, 6825 Indiana, 701 S 5th, 7024 Paxton, 7026 Cornell, 7109 Calumet, 7110 Cornell, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 Lawrence, 7450 Luella, 7712 Euclid, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Kingston, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8607 Indiana, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 6.8 | 0.1 | $14.00 |
| July 2022 | Claims Administration & Objections | 07/05/22 | JRW | 260 | confer with K. Duff and A. Watychowicz regarding counsel of record for claimants (1401 W 109th, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 7300 St. Lawrence, 7760 Coles, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.2) | 0.2 | 0.0125 | $3.25 |
| July 2022 | Claims Administration & Objections | 07/06/22 | JRW | 260 | analysis to K. Duff and M. Rachlis regarding claims against properties (3723 W 68th, 5437 Laflin, 61 E 92nd, 7300 St Lawrence, 7760 Coles, 7933 Kingston, 7953 Woodlawn, 8405 Marquette, 8800 Ada) (.2). | 0.2 | 0.0222222 | $5.78 |
| July 2022 | Claims Administration & Objections | 07/07/22 | AW | 140 | communicate with J. Wine regarding update of spreadsheet for properties (1401 W 109th, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 7300 St. Lawrence, 7760 Coles, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.1) | 0.1 | 0.00625 | $0.88 |
| July 2022 | Claims Administration & Objections | 07/19/22 | JRW | 260 | confer with A. Watychowicz regarding update of spreadsheet for properties (1401 W 109th, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 7300 St. Lawrence, 7760 Coles, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.2). | 0.2 | 0.0125 | $3.25 |
| July 2022 | Claims Administration & Objections | 07/26/22 | AW | 140 | email exchanges with J. Wine regarding details of claim (7760 Coles) (.2). | 0.2 | 0.2 | $28.00 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2022 | Claims Administration & Objections | 07/26/22 | JR | 140 | Communication with J. Wine regarding status of claims review (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.4 | 0.0053333 | $0.75 |
| July 2022 | Claims Administration & Objections | 07/26/22 | JRW | 260 | Work with J. Rak and A. Watychowicz on claims review protocol (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.4) | 0.4 | 0.0053333 | $1.39 |
| July 2022 | Claims Administration & Objections | 07/26/22 | JRW | 260 | attention to claims review (7760 Coles) (1.4) | 1.4 | 1.4 | $364.00 |
| July 2022 | Claims Administration & Objections | 07/26/22 | JRW | 260 | attention to claims review (4511 Merrimac, 5955 Sacramento, 7109 Bennett, 7300 St Lawrence, 7760 Coles) (1.6) | 1.6 | 0.32 | $83.20 |
| July 2022 | Claims Administration & Objections | 07/26/22 | JRW | 260 | attention to claims review (5618 MLK, 7450 Luella, 7546 Saginaw, 7760 Coles, 7834 Ellis) (2.2). | 2.2 | 0.44 | $114.40 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2022 | Claims Administration & Objections | 07/27/22 | JRW | 260 | Attention to claims review (6217 Dorchester, 6437 Kenwood, 701 S 5th, 7760 Coles, 7927 Essex, 8100 Essex) (3.3) | 3.3 | 0.55 | $143.00 |
| July 2022 | Claims Administration & Objections | 07/27/22 | JRW | 260 | work with J. Rak regarding claims review procedures and related work on claims review project (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (1.4). | 1.4 | 0.0186667 | $4.85 |
| July 2022 | Claims Administration & Objections | 07/28/22 | JR | 140 | Continue working on claims review project (11117 Longwood, 1131 E 79th, 1700 Juneway, 2909 E 79th, 4611 Drexel, 5001 Drexel, 5450 Indiana, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6437 Kenwood, 6801 East End, 6949 Merrill, 701 S 5th, 7024 Paxton, 7051 Bennett, 7442 Calumet, 7760 Coles, 7927 Essex, 8047 Manistee, 8100 Essex, 8326 Ellis). | 3.7 | 0.1541667 | $21.58 |
| July 2022 | Claims Administration & Objections | 07/28/22 | JRW | 260 | review claims against property (7760 Coles) (1.1) | 1.1 | 1.1 | $286.00 |
| July 2022 | Claims Administration & Objections | 07/29/22 | JR | 140 | Continue working on claims review project (11117 Longwood, 1131 E 79th, 1700 Juneway, 1700 Juneway, 2736 W 64th, 2909 E 78th, 2909 E 79th, 3030 E 79th, 4533 Calumet, 4611 Drexel, 5201 Washington, 5450 Indiana, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 638 Avers, 7024 Paxton, 7237 Bennett, 7301 Stewart, 7502 Eggleston, 7546 Saginaw, 7549 Essex, 7656 Kingston, 7749 Yates, 7760 Coles, 8047 Manistee, 8100 Essex, 8326 Ellis). | 4.2 | 0.1555556 | $21.78 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2022 | Claims Administration & Objections | 07/29/22 | JRW | 260 | work with J. Rak and A. Watychowicz regarding claims review process (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.8) | 0.8 | 0.0106667 | $2.77 |
| July 2022 | Distributions | 07/02/22 | JRW | 260 | Exchange correspondence with K. Duff regarding claims against certain single claim properties (3723 W 68th, 5437 Laflin, 61 E 92nd, 7300 St. Lawrence, 7760 Coles, 7933 Kingston, 7953 Woodlawn, 8209 Ellis, 8405 Marquette, 8800 Ada). | 0.1 | 0.01 | $2.60 |
| July 2022 | Distributions | 07/07/22 | JRW | 260 | Conference with claimants' counsel regarding strategy for resolution of claims (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.7) | 0.7 | 0.0166667 | $4.33 |
| July 2022 | Distributions | 07/11/22 | JRW | 260 | Exchange correspondence with K. Duff and M. Rachlis regarding potential resolution of claims (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.3) | 0.3 | 0.0071429 | $1.86 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2022 | Distributions | 07/20/22 | MR | 390 | Attention to email regarding various issues regarding potential distribution for single claim properties (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.3) | 0.3 | 0.0071429 | $2.79 |
| July 2022 | Distributions | 07/22/22 | MR | 390 | Attention to issues regarding sole lien properties and exchanges with K. Duff and J. Wine (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.4 | 0.0095238 | $3.71 |
| July 2022 | Distributions | 07/25/22 | MR | 390 | Attention to issues regarding possible agreement on distribution of claims, and related exchange with K. Duff (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.3 | 0.0071429 | $2.79 |
| July 2022 | Distributions | 07/28/22 | MR | 390 | Attention to emails regarding possible resolution, related issues and follow up (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.4 | 0.0095238 | $3.71 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2022 | Distributions | 07/29/22 | MR | 390 | Attention to various emails regarding settlement (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.3 | 0.0071429 | $2.79 |
| July 2022 | Distributions | 07/30/22 | MR | 390 | Follow up on court inquiry and send note regarding same (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.2 | 0.0047619 | $1.86 |
| August 2022 | Claims Administration & Objections | 08/17/22 | KBD | 390 | revise correspondence to Judge Kim regarding status report and related claims and property information and exchange various related correspondence with M. Rachlis and J. Wine (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7300 St. Lawrence, 7760 Coles, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.4) | 0.4 | 0.02 | $7.80 |
| August 2022 | Claims Administration & Objections | 08/18/22 | KBD | 390 | Exchange correspondence with J. Wine regarding disclosure of claimant contact information to other claimants within settlement group (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7300 St. Lawrence, 7760 Coles, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.1) | 0.1 | 0.005 | $1.95 |
| August 2022 | Claims Administration & Objections | 08/19/22 | KBD | 390 | Exchange correspondence with J. Wine regarding settlement efforts and related communications (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7300 St. Lawrence, 7760 Coles, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.1) | 0.1 | 0.005 | $1.95 |
| August 2022 | Claims Administration & Objections | 08/24/22 | KBD | 390 | exchange correspondence with J. Wine regarding communications with claimants' counsel relating to participation in settlement discussions (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7300 St. Lawrence, 7760 Coles, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.2) | 0.2 | 0.01 | $3.90 |

7760 S Coles Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Claims Administration & Objections | 08/25/22 | KBD | 390 | Telephone conference with J. Wine and claimant's counsel regarding settlement conference logistics (7300 St Lawrence, 7760 Coles, 8107 Ellis, 8209 Ellis) (.2) | 0.2 | 0.05 | $19.50 |
| August 2022 | Distributions | 08/08/22 | KBD | 390 | exchange correspondence with J. Wine regarding analysis of potential distribution and issues relating to particular properties (5437 Laflin, 7300 St Lawrence, 7760 Coles, 8107 Kingston, 9610 Woodlawn) (.2) | 0.2 | 0.04 | $15.60 |
| August 2022 | Business Operations | 08/05/22 | ED | 390 | Review draft reports with respect to calculation of net reimbursable amounts from sold properties (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8047 Manistee, 8000 Justine, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) | 3.1 | 0.0392405 | $15.30 |
| August 2022 | Business Operations | 08/06/22 | ED | 390 | Continue review of draft reports with respect to calculation of net reimbursable amounts from sold properties (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8047 Manistee, 8000 Justine, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 3.2 | 0.0405063 | $15.80 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Business Operations | 08/08/22 | ED | 390 | Review of draft reports with respect to calculation of net reimbursable amounts from sold properties (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8047 Manistee, 8000 Justine, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 1.0 | 0.0126582 | $4.94 |
| August 2022 | Business Operations | 08/08/22 | ED | 390 | Email correspondence and telephone call with accountant regarding questions relating to allocation of certain insurance premium amounts (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8047 Manistee, 8000 Justine, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.6 | 0.0075949 | $2.96 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Business Operations | 08/15/22 | ED | 390 | Review and analysis of report from accountant with respect to revisions to calculations of reimbursable amounts, and related discussions with K. Duff (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8047 Manistee, 8000 Justine, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.5 | 0.0063291 | $2.47 |
| August 2022 | Business Operations | 08/15/22 | ED | 390 | Review and revise reporting documents with respect to net amounts reimbursable from properties (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8047 Manistee, 8000 Justine, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 4.5 | 0.056962 | $22.22 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Business Operations | 08/17/22 | ED | 390 | Begin review of revised drafts of reports from accountant calculating net amount reimbursable from sold properties (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 W 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 78th, 310 E 50th, 3030 E 79th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4570 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6356 California, 6355 Talman, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 S Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7301 Stewart, 7300 St Lawrence, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 3074 Cheltenham, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.7 | 0.0088608 | $3.46 |
| August 2022 | Business Operations | 08/18/22 | ED | 390 | Continue review and analysis of reports from accountant calculating net amount reimbursable from sold properties (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 W 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 78th, 310 E 50th, 3030 E 79th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4570 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6356 California, 6355 Talman, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 S Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7301 Stewart, 7300 St Lawrence, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 3074 Cheltenham, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.9 | 0.0113924 | $4.44 |

7760 S Coles Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Business Operations | 08/18/22 | ED | 390 | Revisions to draft reports calculating net amount reimbursable from sold properties (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 W 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 78th, 310 E 50th, 3030 E 79th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4570 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6356 California, 6355 Talman, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 S Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7301 Stewart, 7300 St Lawrence, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 3074 Cheltenham, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.6 | 0.0075949 | $2.96 |
| August 2022 | Business Operations | 08/22/22 | JR | 140 | Review email from E. Duff requesting review of reports detailing expenses reimbursable to receiver, review closing dates and proofread net amounts reimbursable (10012 LaSalle, 1017 W 102nd, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Esse x, 7712 Euclid, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.2 | 0.0018692 | $0.26 |

7760 S Coles Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Business Operations | 08/22/22 | JR | 140 | Conduct review of reports for expenses reimbursable to Receiver's account, review closing dates and proofread net amounts reimbursable (10012 LaSalle, 1017 W 102nd, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 6.5 | 0.0607477 | $8.50 |
| August 2022 | Business Operations | 08/22/22 | JR | 140 | Exchange communication with E. Duff providing detailed report of review and discrepancies (10012 LaSalle, 1017 W 102nd, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.3 | 0.0028037 | $0.39 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Business Operations | 08/23/22 | JR | 140 | Review monthly reports beginning from October 2020 produced by accountant relating to reimbursements due to Receiver's account and compare the accuracy of such information to monthly schedule of receipts and disbursements (10012 LaSalle, 1017 W 102nd, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 4.8 | 0.0448598 | $6.28 |
| August 2022 | Business Operations | 08/23/22 | JR | 140 | exchange communication with E. Duff providing detailed analysis as it relates to review of accountant's reporting and schedules of receipts of disbursements (10012 LaSalle, 1017 W 102nd, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.2). | 0.2 | 0.0018692 | $0.26 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Business Operations | 08/26/22 | JR | 140 | Review email from E. Duff related to extensive review of property reimbursements and respond accordingly (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1414 W 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4570 Indiana, 4611 Drexel, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.2 | 0.0025316 | $0.35 |
| August 2022 | Business Operations | 08/26/22 | JR | 140 | Review insurance refunds and allocations to various properties (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1414 W 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4570 Indiana, 4611 Drexel, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 4.2 | 0.0531646 | $7.44 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Business Operations | 08/26/22 | JR | 140 | Further communication with E. Duff requesting additional information related to analysis of refunds (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1414 W 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4570 Indiana, 4611 Drexel, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.2 | 0.0025316 | $0.35 |
| August 2022 | Business Operations | 08/29/22 | JR | 140 | Further communication with E. Duff requesting analysis of property insurance refunds and conduct extensive analysis of refunds provided by accounting firm and compare data (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1414 W 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4570 Indiana, 4611 Drexel, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (4.3) | 4.3 | 0.0544304 | $7.62 |
| August 2022 | Claims Administration & Objections | 08/17/22 | JRW | 260 | draft correspondence to Judge Kim regarding additional properties subject to claimants' claims (7300 St Lawrence, 7760 Coles, 8107 Ellis, 8209 Ellis) (.4) | 0.4 | 0.1 | $26.00 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Claims Administration & Objections | 08/17/22 | JRW | 260 | Review progress on claims review project and related metrics (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (1.1) | 1.1 | 0.0146667 | $3.81 |
| August 2022 | Claims Administration & Objections | 08/17/22 | MR | 390 | attention to other possible claim issues and settlement (7300 St Lawrence, 7760 Coles, 8107 Ellis, 8209 Ellis) (.1). | 0.1 | 0.025 | $9.75 |
| August 2022 | Claims Administration & Objections | 08/18/22 | JRW | 260 | Confer with S. Zjalic regarding identifying counsel of record, review spreadsheet, and related correspondence with K. Duff (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7300 St. Lawrence, 7760 Coles, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.3) | 0.3 | 0.015 | $3.90 |
| August 2022 | Claims Administration & Objections | 08/18/22 | SZ | 110 | Reviewed and populated contacts for counsel representing claimants before Judge Kim for various properties, and related telephone call and email exchange with J. Wine (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7300 St. Lawrence, 7760 Coles, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 8405 Marquette, 8800 Ada). | 1.8 | 0.09 | $9.90 |
| August 2022 | Claims Administration & Objections | 08/19/22 | JRW | 260 | Review and revise spreadsheet, related exchange of correspondence with claimants' counsel , and correspondence to A. Watychowicz regarding necessary updates to claimant contact information (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7300 St. Lawrence, 7760 Coles, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 8405 Marquette, 8800 Ada) (1.4) | 1.4 | 0.07 | $18.20 |
| August 2022 | Claims Administration & Objections | 08/19/22 | JRW | 260 | exchange correspondence with A. Porter regarding liens paid at closing (109 Laramie, 1449 Talman, 2909 E 78th, 3074 Cheltenham, 5618 MLK, 6437 Kenwood, 7024 Paxton, 7109 Calumet, 7201 Constance, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7600 Kingston, 7625 East End Avenue, 7635 East End, 7656 Kingston, 7748 Essex, 7760 Coles, 8000 Justine, 8326 Ellis, 8405 Marquette, 8517 Vernon, 9610 Woodlawn) (.1). | 0.1 | 0.0043478 | $1.13 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Claims Administration & Objections | 08/22/22 | JR | 140 | Review email from J. Wine requesting review of liens paid to the City of Chicago against proof of claims they submitted (109 Laramie, 1449 Talman, 2909 E 78th, 3074 Cheltenham, 5618 MLK, 6437 Kenwood, 7024 Paxton, 7109 Calumet, 7201 Constance, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7600 Kingston, 7625 East End Avenue, 7635 East End, 7656 Kingston, 7748 Essex, 7760 Coles, 8000 Justine, 8326 Ellis, 8405 Marquette, 8517 Vernon, 9610 Woodlawn) (.1) | 0.1 | 0.0043478 | $0.61 |
| August 2022 | Claims Administration & Objections | 08/22/22 | JRW | 260 | work with A. Watychowicz regarding claimant contact information for properties identified by Judge Kim (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7300 St. Lawrence, 7760 Coles, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.4) | 0.4 | 0.02 | $5.20 |
| August 2022 | Claims Administration & Objections | 08/23/22 | JR | 140 | Review email from J. Wine requesting claims review of City of Chicago claims for certain properties and respond accordingly (7300 St Lawrence, 7760 Coles, 8000 Justine, 8405 Marquette). | 0.1 | 0.025 | $3.50 |
| August 2022 | Claims Administration & Objections | 08/23/22 | JRW | 260 | exchange communications with claimants' counsel regarding table of information requested by Judge Kim, research regarding claimed amounts and revise draft table of claims and claimants accordingly (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7300 St Lawrence, 7760 Coles, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 8405 Marquette, 8800 Ada) (3.2) | 3.2 | 0.16 | $41.60 |
| August 2022 | Claims Administration & Objections | 08/24/22 | JR | 140 | Create a spreadsheet related to review of City of Chicago claims for properties, extensive review of settlement statements and proof of claim forms and identify payments of claims at property closings relating to various liens recorded by the City of Chicago (109 Laramie, 1449 Talman, 2909 E 78th, 3074 Cheltenham, 5618 MLK, 6437 Kenwood, 7024 Paxton, 7109 Calumet, 7201 Constance, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7600 Kingston, 7625 East End Avenue, 7635 East End, 7656 Kingston, 7748 Essex, 7760 Coles, 8000 Justine, 8326 Ellis, 8405 Marquette, 8517 Vernon, 9610 Woodlawn) (4.9) | 4.9 | 0.2130435 | $29.83 |
| August 2022 | Claims Administration & Objections | 08/24/22 | JR | 140 | communication with J. Wine regarding City of Chicago claims review and findings (109 Laramie, 1449 Talman, 2909 E 78th, 3074 Cheltenham, 5618 MLK, 6437 Kenwood, 7024 Paxton, 7109 Calumet, 7201 Constance, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7600 Kingston, 7625 East End Avenue, 7635 East End, 7656 Kingston, 7748 Essex, 7760 Coles, 8000 Justine, 8326 Ellis, 8405 Marquette, 8517 Vernon, 9610 Woodlawn) (.2). | 0.2 | 0.0086957 | $1.22 |
| August 2022 | Claims Administration & Objections | 08/24/22 | JRW | 260 | exchange multiple correspondence with claimants' counsel regarding further revisions to spreadsheet and update same, and telephone conference with claimants' counsel regarding his client's participation in settlement discussions (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7300 St Lawrence, 7760 Coles, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.7) | 0.7 | 0.035 | $9.10 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Claims Administration & Objections | 08/24/22 | JRW | 260 | work with A. Watychowicz to update records regarding claimant and counsel contact information (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7300 St. Lawrence, 7760 Coles, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.2) | 0.2 | 0.01 | $2.60 |
| August 2022 | Claims Administration & Objections | 08/24/22 | JRW | 260 | exchange correspondence with claimants' counsel regarding potential settlement of disputed claims and related analysis to K. Duff and M. Rachlis (7300 St. Lawrence, 7760 Coles, 8107 Ellis, 8209 Ellis) (.3). | 0.3 | 0.075 | $19.50 |
| August 2022 | Claims Administration & Objections | 08/24/22 | MR | 390 | attention to analysis of certain properties for possible settlement (7300 St Lawrence, 7760 Coles, 8107 Ellis, 8209 Ellis) (.2). | 0.2 | 0.05 | $19.50 |
| August 2022 | Claims Administration & Objections | 08/25/22 | JR | 140 | Review email from J. Wine and further communicate and provide explanation of City of Chicago claims review and process as it relates to the Excel spreadsheet that contains requested information (109 Laramie, 1449 Talman, 2909 E 78th, 3074 Cheltenham, 5618 MLK, 6437 Kenwood, 7024 Paxton, 7109 Calumet, 7201 Constance, 7237 Bennett, 7255 Euclid, 7300 Lawrence, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7748 Essex, 7760 Coles, 8000 Justine, 8326 Ellis, 8517 Vernon, 9610 Woodlawn) (.7) | 0.7 | 0.0318182 | $4.45 |
| August 2022 | Claims Administration & Objections | 08/25/22 | JR | 140 | extensive review of the City of Chicago claims and settlement statements, update spreadsheet with pertinent information as it relates to duplicate claims and claims paid out of closing proceeds (109 Laramie, 1449 Talman, 2909 E 78th, 3074 Cheltenham, 5618 MLK, 6437 Kenwood, 7024 Paxton, 7109 Calumet, 7201 Constance, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7600 Kington, 7625 East End, 7635 East End, 7656 Kingston, 7748 Essex, 7760 Coles, 8000 Justine, 8326 Ellis, 8517 Vernon, 9610 Woodlawn) (3.4). | 3.4 | 0.1545455 | $21.64 |
| August 2022 | Claims Administration & Objections | 08/25/22 | JRW | 260 | Study spreadsheet regarding claims and liens paid at property closings, and related correspondence with J. Rak (7300 St Lawrence, 7760 Coles, 8000 Justine, 8209 Ellis, 8214 Ingleside, 8403 Marquette) (.6) | 0.6 | 0.1 | $26.00 |
| August 2022 | Claims Administration & Objections | 08/25/22 | JRW | 260 | confer with J. Rak regarding claims for past due water bills (2909 E 78th, 3074 Cheltenham, 7109 Calumet, 7201 Constance, 7237 Bennett, 7656 Kingston, 7760 Coles, 8000 Justine) (.2) | 0.2 | 0.025 | $6.50 |
| August 2022 | Claims Administration & Objections | 08/25/22 | JRW | 260 | exchange correspondence and telephone conference with J. Rak regarding claims (109 Laramie, 1449 Talman, 2909 E 78th, 3074 Cheltenham, 5618 MLK, 6437 Kenwood, 7024 Paxton, 7109 Calumet, 7201 Constance, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7600 Kingston, 7625 East End Avenue, 7635 East End, 7656 Kingston, 7748 Essex, 7760 Coles, 8000 Justine, 8326 Ellis, 8405 Marquette, 8517 Vernon, 9610 Woodlawn) (.3) | 0.3 | 0.0130435 | $3.39 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Claims Administration & Objections | 08/25/22 | JRW | 260 | telephone conference with claimants' counsel and K. Duff regarding possible settlement of claims (7300 St. Lawrence, 7760 Coles, 8107 Ellis, 8209 Ellis) (.2). | 0.2 | 0.05 | $13.00 |
| August 2022 | Claims Administration & Objections | 08/25/22 | JRW | 260 | Review claims against properties (7300 St Lawrence, 7760 Coles) (.3) | 0.3 | 0.15 | $39.00 |
| August 2022 | Claims Administration & Objections | 08/25/22 | JRW | 260 | exchange correspondence with J. Rak and A. Watychowicz regarding claims review procedures (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.2). | 0.2 | 0.0026667 | $0.69 |
| August 2022 | Claims Administration & Objections | 08/26/22 | JR | 140 | Extensive review of the City of Chicago claims and settlement statements, update spreadsheet with pertinent information as it relates to claims paid out of closing proceeds (109 Laramie, 1449 Talman, 2909 E 78th, 3074 Cheltenham, 5618 MLK, 6437 Kenwood, 7024 Paxton, 7109 Calumet, 7201 Constance, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7600 Kingston, 7625 East End Avenue, 7635 East End, 7656 Kingston, 7748 Essex, 7760 Coles, 8000 Justine, 8326 Ellis, 8405 Marquette, 8517 Vernon, 9610 Woodlawn) (2.1) | 2.1 | 0.0913043 | $12.78 |
| August 2022 | Claims Administration & Objections | 08/26/22 | JR | 140 | exchange communication with J. Wine regarding finalized review of City of Chicago claims paid out of closing proceeds (109 Laramie, 1449 Talman, 2909 E 78th, 3074 Cheltenham, 5618 MLK, 6437 Kenwood, 7024 Paxton, 7109 Calumet, 7201 Constance, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7600 Kingston, 7625 East End Avenue, 7635 East End, 7656 Kingston, 7748 Essex, 7760 Coles, 8000 Justine, 8326 Ellis, 8405 Marquette, 8517 Vernon, 9610 Woodlawn) (.1). | 0.1 | 0.0043478 | $0.61 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Claims Administration & Objections | 08/30/22 | AW | 140 | email claimant regarding recent report (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 7109 Calumet, 7933 Kingston, 8405 Marquette, 8800 Ada, 3213 Throop, 3723 W 68th, 61 E 92nd, 7953 Woodlawn, 5437 Laflin, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 4520 Drexel, 4611 Drexel, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 6949 Merrill, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7840 Yates, 8326-58 Ellis) (.2) | 0.2 | 0.0032787 | $0.46 |
| August 2022 | Claims Administration & Objections | 08/31/22 | JR | 140 | Continue working on claims, review claims submissions for properties (109 Laramie, 11117 Longwood, 1131 E 79th, 1700 Juneway, 2736 W 64th, 2909 E 78th, 4533 Calumet, 4611 Drexel, 5450 Indiana, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6437 Kenwood, 6801 East End, 701 S 5th, 7024 Paxton, 7051 Bennett, 7201 Dorchester, 7237 Bennett, 7442 Calumet, 7546 Saginaw, 7549 Essex, 7616 Phillips, 7760 Coles, 7927 Essex, 8047 Manistee, 8100 Essex, 8326 Ellis). | 6.7 | 0.2310345 | $32.34 |
| September 2022 | Claims Administration & Objections | 09/20/22 | KBD | 390 | further confer with J. Wine and M. Rachlis regarding efforts to settle remaining claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7953 Woodlawn, 7957 Marquette, 8047 Manistee, 8000 Justine, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.2) | 0.2 | 0.0025974 | $1.01 |

7760 S Coles Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2022 | Business Operations | 09/11/22 | ED | 390 | Update working analysis of amounts allocated to properties and reimbursable from sold properties (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 W 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 S Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.9 | 0.0113924 | $4.44 |
| September 2022 | Business Operations | 09/13/22 | ED | 390 | Call with J. Wine to discuss methodology for calculations of Net Reimbursable Amounts (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 W 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 S Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.8 | 0.0101266 | $3.95 |
| September 2022 | Business Operations | 09/19/22 | ED | 390 | Review and finalize draft reports from accountant calculating sums allocated to properties and reimbursable to receivership (11117 Longwood, 3074 Cheltenham, 7450 Luella, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7927 Essex, 7957 Marquette, 8047 Manistee, 8100 S Essex, 8107 Ellis, 8201 Kingston, 8209 Ellis, 8326 Ellis) (2.3) | 2.3 | 0.1 | $39.00 |
| September 2022 | Business Operations | 09/19/22 | ED | 390 | update working analysis of amounts allocated to properties and reimbursable from sold properties (11117 Longwood, 3074 Cheltenham, 7450 Luella, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7927 Essex, 7957 Marquette, 8047 Manistee, 8100 S Essex, 8107 Ellis, 8201 Kingston, 8209 Ellis, 8326 Ellis) (.4). | 0.4 | 0.0173913 | $6.78 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2022 | Business Operations | 09/29/22 | JR | 140 | Review email from E. Duff requesting a final review of various property reports, property allocations, and net reimbursable amounts (11117 Longwood, 1414 E 62nd, 3074 Cheltenham, 431 E 42nd, 6217 Dorchester, 6250 Mozart, 7450 Luella, 7500 Eggleston, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7927 Essex, 7957 Marquette, 8047 Manistee, 8100 Essex, 8107 Ellis, 8201 Kingston, 8209 Ellis, 8326 Ellis). | 1.2 | 0.0428571 | $6.00 |
| September 2022 | Claims Administration & Objections | 09/02/22 | JRW | 260 | confer with J. Rak regarding claims review project (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.3). | 0.3 | 0.004 | $1.04 |
| September 2022 | Claims Administration & Objections | 09/12/22 | JR | 140 | Continue working on claims, review claims submissions for properties (5450 Indiana, 6001 Sacramento, 7420 Colfax, 7748 Essex, 7760 Coles, 7927 Essex, 8100 Essex). | 1.7 | 0.2428571 | $34.00 |
| September 2022 | Claims Administration & Objections | 09/14/22 | JR | 140 | Continue working on claims, review claims submissions for properties (3030 E 79th, 5450 Indiana, 6001 Sacramento, 7301 Steward, 7420 Colfax, 7500 Eggleston, 7748 Essex, 7760 Coles, 7927 Essex, 8100 Essex). | 6.8 | 0.68 | $95.20 |

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2022 | Claims Administration & Objections | 09/20/22 | JRW | 260 | further confer with K. Duff and M. Rachlis regarding efforts to settle remaining claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7953 Woodlawn, 7957 Marquette, 8047 Manistee, 8000 Justine, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.2) | 0.2 | 0.0025974 | $0.68 |
| September 2022 | Claims Administration & Objections | 09/20/22 | MR | 390 | further confer with J. Wine and K. Duff regarding efforts to settle remaining claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7953 Woodlawn, 7957 Marquette, 8047 Manistee, 8000 Justine, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.2). | 0.2 | 0.0025974 | $1.01 |

7760 S Coles Avenue

EquityBuild - Specific Property Allocation Task Detail

7760 S Coles Avenue

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2022 | Claims Administration & Objections | 09/21/22 | JRW | 260 | confer with A. Watychowicz regarding claims review project (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.2). | 0.2 | 0.0026667 | $0.69 |
| September 2022 | Distributions | 09/13/22 | JRW | 260 | study spreadsheets, related telephone conference with E. Duff regarding accountant's cost analysis and related review of court orders (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8047 Manistee, 8000 Justine, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (2.2). | 2.2 | 0.0275 | $7.15 |

EquityBuild - Property Allocation Summary

| | |
|---|---|
| *Property:* | *1401 W 109th Place* |
| *General Allocation % (Pre 01/29/21):* | *0.0818017%* |
| *General Allocation % (01/29/21 Onward, Claims Only):* | *0.0878844110%* |

| Prop # | Property Address | General Allocation [1] | | Specific Allocation [2] | | Total Allocation [3] | |
|---|---|---|---|---|---|---|---|
| | | Hours | Fees | Hours | Fees | Hours | Fees |
| 51 | 1401 W 109th Place | 0.03 | $ 5.81 | 5.24 | $ 1,293.92 | 5.27 | $ 1,299.73 |
| | Asset Disposition [4] | 0.00 | $ 0.05 | 0.06 | $ 8.70 | 0.06 | $ 8.75 |
| | Business Operations [5] | 0.00 | $ 0.34 | 0.73 | $ 201.61 | 0.74 | $ 201.96 |
| | Claims Administration & Objections [6] | 0.03 | $ 5.42 | 2.76 | $ 762.01 | 2.78 | $ 767.44 |
| | Distributions [7] | - | $ - | 1.69 | $ 321.59 | 1.69 | $ 321.59 |

[1] Task entries determined as general time have been allocated to all properties in accordance with court-approved allocation methodology.

[2] Task entries specifically identified as relating to respective property. Specific allocations have been determined via analysis of task descriptions and details can be found in "Specific Task Allocation Detail" section of document starting on Page 2.

[3] Summation of General and Specific Allocation hours/fees.

[4] Time/Task entries relating to "Asset Disposition" Billing Category

[5] Time/Task entries relating to "Business Operations" Billing Category

[6] Time/Task entries relating to "Claims Administration & Objections" Billing Category

[7] Time/Task entries relating to "Distributions" Billing Category

1401 W 109th Place

EquityBuild - Specific Property Allocation Task Detail

| | | |
|---|---|---|
| **Specific Allocation Hours:** | | *5.24* |
| **Specific Allocation Fees:** | $ | *1,293.92* |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2022 | Claims Administration & Objections | 07/05/22 | KBD | 390 | telephone conference with J. Wine regarding claims reviews, analysis, and potential resolution (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.4) | 0.4 | 0.0095238 | $3.71 |
| July 2022 | Claims Administration & Objections | 07/05/22 | KBD | 390 | telephone conference with SEC (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.3). | 0.3 | 0.0071429 | $2.79 |
| July 2022 | Claims Administration & Objections | 07/07/22 | KBD | 390 | Confer with counsel for claimant and J. Wine regarding scope of single claim process and potential paths to resolution of disputes (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.7) | 0.7 | 0.0166667 | $6.50 |
| July 2022 | Claims Administration & Objections | 07/07/22 | KBD | 390 | further discuss with J. Wine scope of single claim process and potential paths to resolution of disputes (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.1) | 0.1 | 0.002381 | $0.93 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2022 | Claims Administration & Objections | 07/19/22 | KBD | 390 | Exchange correspondence with J. Wine regarding communication with claimant regarding claims process and supplemental records (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.3) | 0.3 | 0.004 | $1.56 |
| July 2022 | Distributions | 07/11/22 | KBD | 390 | Exchange correspondence with M. Rachlis and J. Wine regarding telephone conference with counsel for claimant regarding potential resolution of claims and allocation issues and assembly of information for analysis of potential distribution issues (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.2 | 0.0047619 | $1.86 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2022 | Business Operations | 07/07/22 | JR | 140 | Review email from E. Duff requesting property insurance endorsement information and refunds related to the resolution of fee allocations with lender , collect requested information and produce to E. Duff (10012 LaSalle, 1017 W 102nd, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.3 | 0.0028037 | $0.39 |
| July 2022 | Claims Administration & Objections | 07/01/22 | AW | 140 | review emails and communicate with J. Wine regarding production from claimant (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.1) | 0.1 | 0.002381 | $0.33 |
| July 2022 | Claims Administration & Objections | 07/01/22 | MR | 390 | Attention to avoidance issues (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.3) | 0.3 | 0.0071429 | $2.79 |
| July 2022 | Claims Administration & Objections | 07/05/22 | AW | 140 | communicate with J. Wine regarding claimants' counsel (1401 W 109th, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 7300 St. Lawrence, 7760 Coles, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.1) | 0.1 | 0.00625 | $0.88 |

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2022 | Claims Administration & Objections | 07/05/22 | JR | 140 | Create and update EBF mortgagee spreadsheets that pertain to claims against EquityBuild properties and pertinent claim information submitted by claimants (10012 LaSalle, 1017 W 102nd, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 2800 E 81st, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 638 Avers, 6437 Laflin, 6554 Rhodes, 6558 Vernon, 6749 Merrill, 6759 Indiana, 6825 Indiana, 701 S 5th, 7024 Paxton, 7026 Cornell, 7109 Calumet, 7110 Cornell, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 Lawrence, 7450 Luella, 7712 Euclid, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Kingston, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8607 Indiana, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 6.8 | 0.1 | $14.00 |
| July 2022 | Claims Administration & Objections | 07/05/22 | JRW | 260 | confer with K. Duff and A. Watychowicz regarding counsel of record for claimants (1401 W 109th, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 7300 St. Lawrence, 7760 Coles, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.2) | 0.2 | 0.0125 | $3.25 |
| July 2022 | Claims Administration & Objections | 07/07/22 | AW | 140 | communicate with J. Wine regarding update of spreadsheet for properties (1401 W 109th, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 7300 St. Lawrence, 7760 Coles, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.1) | 0.1 | 0.00625 | $0.88 |
| July 2022 | Claims Administration & Objections | 07/19/22 | JRW | 260 | confer with A. Watychowicz regarding update of spreadsheet for properties (1401 W 109th, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 7300 St. Lawrence, 7760 Coles, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.2). | 0.2 | 0.0125 | $3.25 |
| July 2022 | Claims Administration & Objections | 07/26/22 | JR | 140 | Communication with J. Wine regarding status of claims review (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.4 | 0.0053333 | $0.75 |

1401 W 109th Place

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2022 | Claims Administration & Objections | 07/26/22 | JRW | 260 | Work with J. Rak and A. Watychowicz on claims review protocol (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.4) | 0.4 | 0.0053333 | $1.39 |
| July 2022 | Claims Administration & Objections | 07/27/22 | JRW | 260 | work with J. Rak regarding claims review procedures and related work on claims review project (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (1.4). | 1.4 | 0.0186667 | $4.85 |
| July 2022 | Claims Administration & Objections | 07/29/22 | JRW | 260 | work with J. Rak and A. Watychowicz regarding claims review process (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.8) | 0.8 | 0.0106667 | $2.77 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2022 | Distributions | 07/07/22 | JRW | 260 | Conference with claimants' counsel regarding strategy for resolution of claims (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.7) | 0.7 | 0.0166667 | $4.33 |
| July 2022 | Distributions | 07/11/22 | JRW | 260 | Exchange correspondence with K. Duff and M. Rachlis regarding potential resolution of claims (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.3) | 0.3 | 0.0071429 | $1.86 |
| July 2022 | Distributions | 07/20/22 | MR | 390 | Attention to email regarding various issues regarding potential distribution for single claim properties (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.3) | 0.3 | 0.0071429 | $2.79 |
| July 2022 | Distributions | 07/22/22 | MR | 390 | Attention to issues regarding sole lien properties and exchanges with K. Duff and J. Wine (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.4 | 0.0095238 | $3.71 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2022 | Distributions | 07/25/22 | MR | 390 | Attention to issues regarding possible agreement on distribution of claims, and related exchange with K. Duff (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.3 | 0.0071429 | $2.79 |
| July 2022 | Distributions | 07/28/22 | MR | 390 | Attention to emails regarding possible resolution, related issues and follow up (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.4 | 0.0095238 | $3.71 |
| July 2022 | Distributions | 07/29/22 | MR | 390 | Attention to various emails regarding settlement (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.3 | 0.0071429 | $2.79 |
| July 2022 | Distributions | 07/30/22 | MR | 390 | Follow up on court inquiry and send note regarding same (10012 LaSalle, 1017 W 102nd, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.2 | 0.0047619 | $1.86 |
| August 2022 | Claims Administration & Objections | 08/15/22 | KBD | 390 | Study and revise status report for court (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.2) | 0.2 | 0.0125 | $4.88 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Claims Administration & Objections | 08/15/22 | KBD | 390 | study information prepared by A. Watychowicz regarding claims against properties with limited number of claimants (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3213 Throop, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.3). | 0.3 | 0.0176471 | $6.88 |
| August 2022 | Claims Administration & Objections | 08/16/22 | KBD | 390 | Study and revise status report for Judge Kim pursuant to court order and exchange related correspondence (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.2) | 0.2 | 0.0125 | $4.88 |
| August 2022 | Claims Administration & Objections | 08/16/22 | KBD | 390 | study information prepared by A. Watychowicz regarding claims against properties with limited number of claimants (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3213 Throop, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.5). | 0.5 | 0.0294118 | $11.47 |
| August 2022 | Claims Administration & Objections | 08/17/22 | KBD | 390 | revise correspondence to Judge Kim regarding status report and related claims and property information and exchange various related correspondence with M. Rachlis and J. Wine (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7300 St. Lawrence, 7760 Coles, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.4) | 0.4 | 0.02 | $7.80 |
| August 2022 | Claims Administration & Objections | 08/18/22 | KBD | 390 | Exchange correspondence with J. Wine regarding disclosure of claimant contact information to other claimants within settlement group (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7300 St. Lawrence, 7760 Coles, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.1) | 0.1 | 0.005 | $1.95 |
| August 2022 | Claims Administration & Objections | 08/19/22 | KBD | 390 | Exchange correspondence with J. Wine regarding settlement efforts and related communications (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7300 St. Lawrence, 7760 Coles, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.1) | 0.1 | 0.005 | $1.95 |
| August 2022 | Claims Administration & Objections | 08/24/22 | KBD | 390 | exchange correspondence with J. Wine regarding communications with claimants' counsel relating to participation in settlement discussions (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7300 St. Lawrence, 7760 Coles, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.2) | 0.2 | 0.01 | $3.90 |
| August 2022 | Claims Administration & Objections | 08/26/22 | KBD | 390 | Exchange correspondence with J. Wine and M. Rachlis regarding communications with claimants relating to potential settlement of claims (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada). | 0.2 | 0.0125 | $4.88 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Claims Administration & Objections | 08/29/22 | KBD | 390 | Attention to communications regarding potential resolution of claims and exchange related correspondence with J. Wine (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada). | 0.1 | 0.00625 | $2.44 |
| August 2022 | Distributions | 08/11/22 | KBD | 390 | study correspondence regarding court order regarding balance of funds in accounts (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.1). | 0.1 | 0.00625 | $2.44 |
| August 2022 | Distributions | 08/12/22 | KBD | 390 | Attention to preparation of information for the court regarding balance of funds in accounts and related communications (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada). | 0.1 | 0.00625 | $2.44 |
| August 2022 | Business Operations | 08/05/22 | ED | 390 | Review draft reports with respect to calculation of net reimbursable amounts from sold properties (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Manistee, 8047 Manistee, 8000 Justine, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 3.1 | 0.0392405 | $15.30 |

1401 W 109th Place

Case: 1:18-cv-05587 Document #: 1332 Filed: 11/14/22 Page 827 of 2025 PageID #:79753
EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Business Operations | 08/06/22 | ED | 390 | Continue review of draft reports with respect to calculation of net reimbursable amounts from sold properties (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8047 Manistee, 8000 Justine, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 3.2 | 0.0405063 | $15.80 |
| August 2022 | Business Operations | 08/08/22 | ED | 390 | Review of draft reports with respect to calculation of net reimbursable amounts from sold properties (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8047 Manistee, 8000 Justine, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 1.0 | 0.0126582 | $4.94 |

1401 W 109th Place

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Business Operations | 08/08/22 | ED | 390 | Email correspondence and telephone call with accountant regarding questions relating to allocation of certain insurance premium amounts (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8047 Manistee, 8000 Justine, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.6 | 0.0075949 | $2.96 |
| August 2022 | Business Operations | 08/15/22 | ED | 390 | Review and analysis of report from accountant with respect to revisions to calculations of reimbursable amounts, and related discussions with K. Duff (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8047 Manistee, 8000 Justine, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.5 | 0.0063291 | $2.47 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Business Operations | 08/15/22 | ED | 390 | Review and revise reporting documents with respect to net amounts reimbursable from properties (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8047 Manistee, 8000 Justine, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 4.5 | 0.056962 | $22.22 |
| August 2022 | Business Operations | 08/17/22 | ED | 390 | Begin review of revised drafts of reports from accountant calculating net amount reimbursable from sold properties (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 W 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 78th, 310 E 50th, 3030 E 79th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4570 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6356 California, 6355 Talman, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 S Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7301 Stewart, 7300 St Lawrence, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 3074 Cheltenham, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.7 | 0.0088608 | $3.46 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Business Operations | 08/18/22 | ED | 390 | Continue review and analysis of reports from accountant calculating net amount reimbursable from sold properties (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 W 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 78th, 310 E 50th, 3030 E 79th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4570 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6356 California, 6355 Talman, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 S Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7301 Stewart, 7300 St Lawrence, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 3074 Cheltenham, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.9 | 0.0113924 | $4.44 |
| August 2022 | Business Operations | 08/18/22 | ED | 390 | Revisions to draft reports calculating net amount reimbursable from sold properties (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 W 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 78th, 310 E 50th, 3030 E 79th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4570 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6356 California, 6355 Talman, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 S Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7301 Stewart, 7300 St Lawrence, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 3074 Cheltenham, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.6 | 0.0075949 | $2.96 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Business Operations | 08/22/22 | JR | 140 | Review email from E. Duff requesting review of reports detailing expenses reimbursable to receiver, review closing dates and proofread net amounts reimbursable (10012 LaSalle, 1017 W 102nd, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Esse x, 7712 Euclid, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.2 | 0.0018692 | $0.26 |
| August 2022 | Business Operations | 08/22/22 | JR | 140 | Conduct review of reports for expenses reimbursable to Receiver's account, review closing dates and proofread net amounts reimbursable (10012 LaSalle, 1017 W 102nd, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 6.5 | 0.0607477 | $8.50 |

1401 W 109th Place

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Business Operations | 08/22/22 | JR | 140 | Exchange communication with E. Duff providing detailed report of review and discrepancies (10012 LaSalle, 1017 W 102nd, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.3 | 0.0028037 | $0.39 |
| August 2022 | Business Operations | 08/23/22 | JR | 140 | Review monthly reports beginning from October 2020 produced by accountant relating to reimbursements due to Receiver's account and compare the accuracy of such information to monthly schedule of receipts and disbursements (10012 LaSalle, 1017 W 102nd, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 4.8 | 0.0448598 | $6.28 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Business Operations | 08/23/22 | JR | 140 | exchange communication with E. Duff providing detailed analysis as it relates to review of accountant's reporting and schedules of receipts of disbursements (10012 LaSalle, 1017 W 102nd, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.2). | 0.2 | 0.0018692 | $0.26 |
| August 2022 | Business Operations | 08/26/22 | JR | 140 | Review email from E. Duff related to extensive review of property reimbursements and respond accordingly (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1414 W 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4570 Indiana, 4611 Drexel, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.2 | 0.0025316 | $0.35 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Business Operations | 08/26/22 | JR | 140 | Review insurance refunds and allocations to various properties (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1414 W 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4570 Indiana, 4611 Drexel, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 4.2 | 0.0531646 | $7.44 |
| August 2022 | Business Operations | 08/26/22 | JR | 140 | Further communication with E. Duff requesting additional information related to analysis of refunds (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1414 W 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4570 Indiana, 4611 Drexel, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.2 | 0.0025316 | $0.35 |
| August 2022 | Business Operations | 08/26/22 | KMP | 140 | Communications with J. Rak regarding expense allocations for certain properties (7237 Bennett, 1401 W 109th) (.2) | 0.2 | 0.1 | $14.00 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Business Operations | 08/29/22 | JR | 140 | Further communication with E. Duff requesting analysis of property insurance refunds and conduct extensive analysis of refunds provided by accounting firm and compare data (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1414 W 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4570 Indiana, 4611 Drexel, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (4.3) | 4.3 | 0.0544304 | $7.62 |
| August 2022 | Claims Administration & Objections | 08/16/22 | JRW | 260 | Correspondence and analysis regarding properties with five or fewer claims (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.6) | 0.6 | 0.0375 | $9.75 |
| August 2022 | Claims Administration & Objections | 08/16/22 | JRW | 260 | correspondence with Judge Kim regarding properties with five or fewer claims and related spreadsheet identifying counsel for institutional lender claimants (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.5). | 0.5 | 0.03125 | $8.13 |
| August 2022 | Claims Administration & Objections | 08/16/22 | MR | 390 | Consideration of issues and email regarding settlement of certain claims per magistrate judge correspondence (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.3) | 0.3 | 0.01875 | $7.31 |
| August 2022 | Claims Administration & Objections | 08/17/22 | JRW | 260 | revise chart and exchange correspondence with Judge Kim regarding counsel of record for properties (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.3) | 0.3 | 0.01875 | $4.88 |
| August 2022 | Claims Administration & Objections | 08/17/22 | JRW | 260 | telephone conference with Judge Kim regarding potential settlement of claims and review related email to counsel of record for certain claimants (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.2). | 0.2 | 0.0125 | $3.25 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Claims Administration & Objections | 08/17/22 | JRW | 260 | Review progress on claims review project and related metrics (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (1.1) | 1.1 | 0.0146667 | $3.81 |
| August 2022 | Claims Administration & Objections | 08/17/22 | JRW | 260 | review claims against properties (109 Laramie, 1401 W 109th, 5437 Laflin) (3.4). | 3.4 | 1.1333333 | $294.67 |
| August 2022 | Claims Administration & Objections | 08/17/22 | MR | 390 | Attention to possible settlement issues for certain properties identified by court and follow up correspondence (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.3) | 0.3 | 0.01875 | $7.31 |
| August 2022 | Claims Administration & Objections | 08/18/22 | JRW | 260 | Confer with S. Zjalic regarding identifying counsel of record, review spreadsheet, and related correspondence with K. Duff (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7300 St. Lawrence, 7760 Coles, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.3) | 0.3 | 0.015 | $3.90 |
| August 2022 | Claims Administration & Objections | 08/18/22 | JRW | 260 | correspondence with counsel for claimants and Judge Kim regarding potential settlement discussions (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.1) | 0.1 | 0.00625 | $1.63 |
| August 2022 | Claims Administration & Objections | 08/18/22 | MR | 390 | Attention to correspondence regarding settlement and exchanges with judge (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada). | 0.2 | 0.0125 | $4.88 |
| August 2022 | Claims Administration & Objections | 08/18/22 | SZ | 110 | Reviewed and populated contacts for counsel representing claimants before Judge Kim for various properties, and related telephone call and email exchange with J. Wine (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7300 St. Lawrence, 7760 Coles, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 8405 Marquette, 8800 Ada). | 1.8 | 0.09 | $9.90 |

1401 W 109th Place

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Claims Administration & Objections | 08/19/22 | JRW | 260 | Review and revise spreadsheet, related exchange of correspondence with claimants' counsel, and correspondence to A. Watychowicz regarding necessary updates to claimant contact information (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7300 St. Lawrence, 7760 Coles, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 8405 Marquette, 8800 Ada) (1.4) | 1.4 | 0.07 | $18.20 |
| August 2022 | Claims Administration & Objections | 08/22/22 | JRW | 260 | work with A. Watychowicz regarding claimant contact information for properties identified by Judge Kim (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7300 St. Lawrence, 7760 Coles, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.4) | 0.4 | 0.02 | $5.20 |
| August 2022 | Claims Administration & Objections | 08/22/22 | JRW | 260 | exchange correspondence with claimants' counsel regarding information requested by Judge Kim (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.2). | 0.2 | 0.0125 | $3.25 |
| August 2022 | Claims Administration & Objections | 08/23/22 | JRW | 260 | telephone conferences with claimants' counsel regarding participation in settlement conference, and related correspondence with Judge Kim (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.4) | 0.4 | 0.025 | $6.50 |
| August 2022 | Claims Administration & Objections | 08/23/22 | JRW | 260 | exchange communications with claimants' counsel regarding table of information requested by Judge Kim, research regarding claimed amounts and revise draft table of claims and claimants accordingly (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7300 St Lawrence, 7760 Coles, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 8405 Marquette, 8800 Ada) (3.2) | 3.2 | 0.16 | $41.60 |
| August 2022 | Claims Administration & Objections | 08/23/22 | MR | 390 | attention to various issues on settlement of claims referenced in court order (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.3). | 0.3 | 0.01875 | $7.31 |
| August 2022 | Claims Administration & Objections | 08/24/22 | JRW | 260 | exchange multiple correspondence with claimants' counsel regarding further revisions to spreadsheet and update same, and telephone conference with claimants' counsel regarding his client's participation in settlement discussions (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7300 St Lawrence, 7760 Coles, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.7) | 0.7 | 0.035 | $9.10 |
| August 2022 | Claims Administration & Objections | 08/24/22 | JRW | 260 | work with A. Watychowicz to update records regarding claimant and counsel contact information (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7300 St. Lawrence, 7760 Coles, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.2) | 0.2 | 0.01 | $2.60 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Claims Administration & Objections | 08/24/22 | MR | 390 | attention to emails on settlement issues for various properties (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.2) | 0.2 | 0.0125 | $4.88 |
| August 2022 | Claims Administration & Objections | 08/25/22 | JRW | 260 | exchange correspondence with J. Rak and A. Watychowicz regarding claims review procedures (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.2). | 0.2 | 0.0026667 | $0.69 |
| August 2022 | Claims Administration & Objections | 08/26/22 | JRW | 260 | Correspondence to claimants' counsel and Judge Kim regarding summary claims table (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.4) | 0.4 | 0.025 | $6.50 |
| August 2022 | Claims Administration & Objections | 08/26/22 | JRW | 260 | exchange correspondence with Judge Kim and claimants regarding potential resolution of claims for select properties and related correspondence with K. Duff and M. Rachlis (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.5). | 0.5 | 0.03125 | $8.13 |
| August 2022 | Claims Administration & Objections | 08/26/22 | MR | 390 | Attention to emails regarding settlement issues for certain claims (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada). | 0.2 | 0.0125 | $4.88 |
| August 2022 | Claims Administration & Objections | 08/27/22 | MR | 390 | Attention to email regarding correspondence on settlement (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada). | 0.1 | 0.00625 | $2.44 |

1401 W 109th Place

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Claims Administration & Objections | 08/30/22 | AW | 140 | email claimant regarding recent report (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 7109 Calumet, 7933 Kingston, 8405 Marquette, 8800 Ada, 3213 Throop, 3723 W 68th, 61 E 92nd, 7953 Woodlawn, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 4520 Drexel, 4611 Drexel, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 6949 Merrill, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7840 Yates, 8326-58 Ellis) (.2) | 0.2 | 0.0032787 | $0.46 |
| August 2022 | Claims Administration & Objections | 08/30/22 | JRW | 260 | Attention to responding to voice messages from claimants regarding correspondence from Judge Kim (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.2) | 0.2 | 0.0125 | $3.25 |
| September 2022 | Business Operations | 09/08/22 | KBD | 390 | Exchange correspondence with E. Duff regarding confirmation of expense analysis for properties engaged in potential settlement discussions (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.2) | 0.2 | 0.0125 | $4.88 |
| September 2022 | Business Operations | 09/11/22 | KBD | 390 | Exchange correspondence with E. Duff regarding confirmation of expense analysis for properties in settlement discussions (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7953 Woodlawn, 8000 Justine, 8214 Ingleside). | 0.1 | 0.0076923 | $3.00 |
| September 2022 | Claims Administration & Objections | 09/08/22 | KBD | 390 | Telephone conference with J. Wine regarding settlement meeting with Judge Kim and claimants (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.3) | 0.3 | 0.01875 | $7.31 |
| September 2022 | Claims Administration & Objections | 09/08/22 | KBD | 390 | further confer and exchange correspondence with M. Rachlis and J. Wine to prepare for settlement meeting with Judge Kim and claimants (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.9) | 0.9 | 0.05625 | $21.94 |
| September 2022 | Claims Administration & Objections | 09/08/22 | KBD | 390 | attend settlement meeting by telephone with Judge Kim and claimants (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.8). | 0.8 | 0.05 | $19.50 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2022 | Claims Administration & Objections | 09/09/22 | KBD | 390 | exchange correspondence with J. Wine regarding communication with claimants relating to settlement efforts before Judge Kim (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.1). | 0.1 | 0.00625 | $2.44 |
| September 2022 | Claims Administration & Objections | 09/20/22 | KBD | 390 | further confer with J. Wine and M. Rachlis regarding efforts to settle remaining claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7953 Woodlawn, 7957 Marquette, 8047 Manistee, 8000 Justine, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.2) | 0.2 | 0.0025974 | $1.01 |
| September 2022 | Distributions | 09/08/22 | KBD | 390 | Prepare financial information for potential distribution spreadsheet relating to properties and exchange related correspondence (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.5) | 0.5 | 0.03125 | $12.19 |
| September 2022 | Distributions | 09/08/22 | KBD | 390 | telephone conference with K. Pritchard regarding net deposit amounts for properties and underlying allocations from sales proceeds (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.2). | 0.2 | 0.0125 | $4.88 |
| September 2022 | Distributions | 09/12/22 | KBD | 390 | Telephone conference with J. Wine and E. Duff regarding potential distribution worksheet and confirmation of calculation of figures (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7953 Woodlawn, 8000 Justine, 8214 Ingleside) (.3) | 0.3 | 0.0230769 | $9.00 |
| September 2022 | Distributions | 09/13/22 | KBD | 390 | telephone conference with J. Wine regarding preparation and presentation of data for potential distribution analysis and settlement purposes (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.1) | 0.1 | 0.00625 | $2.44 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2022 | Distributions | 09/13/22 | KBD | 390 | exchange correspondence with J. Wine and M. Rachlis regarding communications with Judge Kim and claimants relating to potential distributions (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.3). | 0.3 | 0.01875 | $7.31 |
| September 2022 | Asset Disposition | 09/08/22 | JR | 140 | update closed property spreadsheet regarding wire allocations for single family homes (single family) (.8). | 0.8 | 0.0216216 | $3.03 |
| September 2022 | Asset Disposition | 09/09/22 | JR | 140 | Exchange communication with K. Pritchard relating to single family homes allocations relating to wire transfers (single family) (.3) | 0.3 | 0.0081081 | $1.14 |
| September 2022 | Asset Disposition | 09/09/22 | JR | 140 | review all bank statements to confirm the correct amount of allocations and update spreadsheet (single family) (1.2). | 1.2 | 0.0324324 | $4.54 |
| September 2022 | Business Operations | 09/08/22 | ED | 390 | Call with K. Duff to discuss allocation of receivership expenditures for insurance and other amounts to calculate reimbursement due for properties engaged in potential settlement discussions (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.1) | 0.1 | 0.00625 | $2.44 |
| September 2022 | Business Operations | 09/08/22 | ED | 390 | draft and send email correspondence with K. Duff relating to allocation of receivership expenditures for insurance and other amounts to calculate reimbursement due for properties engaged in potential settlement discussions (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.4). | 0.4 | 0.025 | $9.75 |
| September 2022 | Business Operations | 09/11/22 | ED | 390 | review and finalize draft reports from accountant calculating sums allocated to properties and reimbursable to receivership (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7953 Woodlawn, 8000 Justine, 8214 Ingleside) (1.4) | 1.4 | 0.1076923 | $42.00 |
| September 2022 | Business Operations | 09/11/22 | ED | 390 | email correspondence with K. Duff relating to calculations of net amounts receivable (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7953 Woodlawn, 8000 Justine, 8214 Ingleside) (.3). | 0.3 | 0.0230769 | $9.00 |

1401 W 109th Place

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2022 | Business Operations | 09/11/22 | ED | 390 | Update working analysis of amounts allocated to properties and reimbursable from sold properties (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 W 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 S Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.9 | 0.0113924 | $4.44 |
| September 2022 | Business Operations | 09/12/22 | JR | 140 | Communication with K. Pritchard requesting analysis of report related to other expenses paid by Receiver (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada). | 0.2 | 0.0125 | $1.75 |
| September 2022 | Business Operations | 09/13/22 | ED | 390 | Call with J. Wine to discuss methodology for calculations of Net Reimbursable Amounts (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 W 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 S Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.8 | 0.0101266 | $3.95 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2022 | Claims Administration & Objections | 09/02/22 | JRW | 260 | confer with J. Rak regarding claims review project (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.3). | 0.3 | 0.004 | $1.04 |
| September 2022 | Claims Administration & Objections | 09/08/22 | AW | 140 | communicate with counsel regarding entered order on settlement discussion (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.1). | 0.1 | 0.00625 | $0.88 |
| September 2022 | Claims Administration & Objections | 09/08/22 | JRW | 260 | Conference with K. Duff and M. Rachlis to prepare for settlement meeting with magistrate judge and claimants (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.8) | 0.8 | 0.05 | $13.00 |
| September 2022 | Claims Administration & Objections | 09/08/22 | JRW | 260 | telephone conference with Magistrate Judge Kim, and correspondence and conference call with Magistrate Judge Kim and claimants regarding potential resolution of claims (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (1.8) | 1.8 | 0.1125 | $29.25 |
| September 2022 | Claims Administration & Objections | 09/08/22 | MR | 390 | Confer with K. Duff and J. Wine to prepare for settlement meeting with magistrate judge and claimants (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.9) | 0.9 | 0.05625 | $21.94 |
| September 2022 | Claims Administration & Objections | 09/08/22 | MR | 390 | attention to various emails and correspondence and further related exchanges regarding settlement meeting (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.3) | 0.3 | 0.01875 | $7.31 |
| September 2022 | Claims Administration & Objections | 09/08/22 | MR | 390 | attend settlement meeting and review related order(1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.9) | 0.9 | 0.05625 | $21.94 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2022 | Claims Administration & Objections | 09/09/22 | MR | 390 | Attention to order from conference on claims and related emails (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada). | 0.1 | 0.00625 | $2.44 |
| September 2022 | Claims Administration & Objections | 09/13/22 | JRW | 260 | correspondence with Judge Kim and claimants regarding potential distributions and related correspondence with K. Duff and M. Rachlis (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.4) | 0.4 | 0.025 | $6.50 |
| September 2022 | Claims Administration & Objections | 09/15/22 | AW | 140 | communicate with J. Wine regarding order related to settlement discussion (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.1) | 0.1 | 0.00625 | $0.88 |
| September 2022 | Claims Administration & Objections | 09/16/22 | JRW | 260 | confer with M. Rachlis regarding settlement negotiations (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.4) | 0.4 | 0.025 | $6.50 |
| September 2022 | Claims Administration & Objections | 09/16/22 | MR | 390 | Conferences regarding various issues on claims pending before Judge Kim with J. Wine (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.4) | 0.4 | 0.025 | $9.75 |
| September 2022 | Claims Administration & Objections | 09/20/22 | JRW | 260 | further confer with K. Duff and M. Rachlis regarding efforts to settle remaining claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7953 Woodlawn, 7957 Marquette, 8047 Manistee, 8000 Justine, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.2) | 0.2 | 0.0025974 | $0.68 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2022 | Claims Administration & Objections | 09/20/22 | MR | 390 | further confer with J. Wine and K. Duff regarding efforts to settle remaining claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7953 Woodlawn, 7957 Marquette, 8047 Manistee, 8000 Justine, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.2). | 0.2 | 0.0025974 | $1.01 |
| September 2022 | Claims Administration & Objections | 09/21/22 | JRW | 260 | confer with A. Watychowicz regarding claims review project (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.2). | 0.2 | 0.0026667 | $0.69 |
| September 2022 | Distributions | 09/08/22 | JRW | 260 | Confer with K. Duff, K. Pritchard, and E. Duff, and related correspondence to vendor regarding information needed for preparation of charts regarding property account balances and adjustments and begin preparing same (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada). | 1.1 | 0.06875 | $17.88 |
| September 2022 | Distributions | 09/08/22 | KMP | 140 | Telephone conferences with K. Duff and J. Rak regarding net deposit amounts for properties and underlying allocations from sales proceeds (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.4) | 0.4 | 0.025 | $3.50 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2022 | Distributions | 09/08/22 | KMP | 140 | work on compiling information and preparing spreadsheet providing detail for potential distributions relating to certain properties and related communications with K. Duff, J. Wine, E. Duff, and J. Rak (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (5.4). | 5.4 | 0.3375 | $47.25 |
| September 2022 | Distributions | 09/09/22 | JRW | 260 | Update spreadsheet regarding amounts available for potential distribution and related conferences with K. Pritchard (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada). | 0.3 | 0.01875 | $4.88 |
| September 2022 | Distributions | 09/09/22 | KMP | 140 | Continue work on compiling information and preparing spreadsheet providing detail for potential distributions relating to certain properties and related communications with J. Wine and J. Rak (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada). | 4.1 | 0.25625 | $35.88 |
| September 2022 | Distributions | 09/12/22 | JRW | 260 | Correspondence with K. Pritchard and E. Duff and study and revise reports calculating reimbursable amounts (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (1.9) | 1.9 | 0.11875 | $30.88 |
| September 2022 | Distributions | 09/12/22 | JRW | 260 | conference call with K. Duff and E. Duff regarding potential distribution worksheet (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.3). | 0.3 | 0.01875 | $4.88 |
| September 2022 | Distributions | 09/12/22 | KMP | 140 | Continue work on compiling information and preparing spreadsheet providing detail for potential distributions relating to certain properties and related communications with K. Duff, J. Wine, E. Duff, and J. Rak (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada). | 5.3 | 0.33125 | $46.38 |
| September 2022 | Distributions | 09/13/22 | JRW | 260 | Confer with K. Duff regarding potential settlement of claims and related review and revision of expense spreadsheet calculating potential distributions (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (1.2) | 1.2 | 0.075 | $19.50 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2022 | Distributions | 09/13/22 | JRW | 260 | study spreadsheets, related telephone conference with E. Duff regarding accountant's cost analysis and related review of court orders (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8047 Manistee, 8000 Justine, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (2.2). | 2.2 | 0.0275 | $7.15 |
| September 2022 | Distributions | 09/13/22 | KMP | 140 | Work on preparing spreadsheet providing detail for cost reimbursements associated with potential distributions relating to certain properties and related communications with J. Wine (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada). | 3.4 | 0.2125 | $29.75 |
| September 2022 | Distributions | 09/13/22 | MR | 390 | Review charts and follow up regarding issues and possible distribution for various properties (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.3) | 0.3 | 0.01875 | $7.31 |

EquityBuild - Property Allocation Summary

| | |
|---|---|
| **Property:** | *310 E 50th Street* |
| **General Allocation % (Pre 01/29/21):** | *0.2522647%* |
| **General Allocation % (01/29/21 Onward, Claims Only):** | *0.2710229412%* |

| Prop # | Property Address | General Allocation [1] | | Specific Allocation [2] | | Total Allocation [3] | |
|---|---|---|---|---|---|---|---|
| | | Hours | Fees | Hours | Fees | Hours | Fees |
| **52** | ***310 E 50th Street*** | ***0.08*** | **$ 17.92** | ***5.32*** | **$ 1,169.29** | ***5.41*** | **$ 1,187.21** |
| | Asset Disposition [4] | 0.00 | $ 0.14 | 0.12 | $ 17.10 | 0.12 | $ 17.24 |
| | Business Operations [5] | 0.00 | $ 1.05 | 0.63 | $ 187.61 | 0.64 | $ 188.67 |
| | Claims Administration & Objections [6] | 0.08 | $ 16.72 | 2.88 | $ 642.98 | 2.96 | $ 659.70 |
| | Distributions [7] | - | $ - | 1.69 | $ 321.59 | 1.69 | $ 321.59 |

[1] Task entries determined as general time have been allocated to all properties in accordance with court-approved allocation methodology.

[2] Task entries specifically identified as relating to respective property. Specific allocations have been determined via analysis of task descriptions and details can be found in "Specific Task Allocation Detail" section of document starting on Page 2.

[3] Summation of General and Specific Allocation hours/fees.

[4] Time/Task entries relating to "Asset Disposition" Billing Category

[5] Time/Task entries relating to "Business Operations" Billing Category

[6] Time/Task entries relating to "Claims Administration & Objections" Billing Category

[7] Time/Task entries relating to "Distributions" Billing Category

310 E 50th Street

EquityBuild - Specific Property Allocation Task Detail

**Specific Allocation Hours:** *5.32*
**Specific Allocation Fees:** *$ 1,169.29*

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2022 | Claims Administration & Objections | 07/05/22 | KBD | 390 | telephone conference with J. Wine regarding claims reviews, analysis, and potential resolution (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.4) | 0.4 | 0.0095238 | $3.71 |
| July 2022 | Claims Administration & Objections | 07/05/22 | KBD | 390 | telephone conference with SEC (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.3). | 0.3 | 0.0071429 | $2.79 |
| July 2022 | Claims Administration & Objections | 07/07/22 | KBD | 390 | Confer with counsel for claimant and J. Wine regarding scope of single claim process and potential paths to resolution of disputes (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.7) | 0.7 | 0.0166667 | $6.50 |
| July 2022 | Claims Administration & Objections | 07/07/22 | KBD | 390 | further discuss with J. Wine scope of single claim process and potential paths to resolution of disputes (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.1) | 0.1 | 0.002381 | $0.93 |

310 E 50th Street

Case: 1:18-cv-05587 Document #: 1332 Filed: 11/14/22 Page 850 of 2025 PageID #:79776
EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2022 | Claims Administration & Objections | 07/19/22 | KBD | 390 | Exchange correspondence with J. Wine regarding communication with claimant regarding claims process and supplemental records (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.3) | 0.3 | 0.004 | $1.56 |
| July 2022 | Distributions | 07/11/22 | KBD | 390 | Exchange correspondence with M. Rachlis and J. Wine regarding telephone conference with counsel for claimant regarding potential resolution of claims and allocation issues and assembly of information for analysis of potential distribution issues (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.2 | 0.0047619 | $1.86 |

310 E 50th Street

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2022 | Business Operations | 07/07/22 | JR | 140 | Review email from E. Duff requesting property insurance endorsement information and refunds related to the resolution of fee allocations with lender , collect requested information and produce to E. Duff (10012 LaSalle, 1017 W 102nd, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 62nd, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.3 | 0.0028037 | $0.39 |
| July 2022 | Claims Administration & Objections | 07/01/22 | AW | 140 | review emails and communicate with J. Wine regarding production from claimant (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.1) | 0.1 | 0.002381 | $0.33 |
| July 2022 | Claims Administration & Objections | 07/01/22 | MR | 390 | Attention to avoidance issues (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.3) | 0.3 | 0.0071429 | $2.79 |
| July 2022 | Claims Administration & Objections | 07/05/22 | AW | 140 | communicate with J. Wine regarding claimants' counsel (1401 W 109th, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 7300 St. Lawrence, 7760 Coles, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.1) | 0.1 | 0.00625 | $0.88 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2022 | Claims Administration & Objections | 07/05/22 | JR | 140 | Create and update EBF mortgagee spreadsheets that pertain to claims against EquityBuild properties and pertinent claim information submitted by claimants (10012 LaSalle, 1017 W 102nd, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 2800 E 81st, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 638 Avers, 6437 Laflin, 6554 Rhodes, 6558 Vernon, 6749 Merrill, 6759 Indiana, 6825 Indiana, 701 S 5th, 7024 Paxton, 7026 Cornell, 7109 Calumet, 7110 Cornell, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 Lawrence, 7450 Luella, 7712 Euclid, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Kingston, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8607 Indiana, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 6.8 | 0.1 | $14.00 |
| July 2022 | Claims Administration & Objections | 07/05/22 | JRW | 260 | confer with K. Duff and A. Watychowicz regarding counsel of record for claimants (1401 W 109th, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 7300 St. Lawrence, 7760 Coles, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.2) | 0.2 | 0.0125 | $3.25 |
| July 2022 | Claims Administration & Objections | 07/07/22 | AW | 140 | communicate with J. Wine regarding update of spreadsheet for properties (1401 W 109th, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 7300 St. Lawrence, 7760 Coles, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.1) | 0.1 | 0.00625 | $0.88 |
| July 2022 | Claims Administration & Objections | 07/19/22 | JRW | 260 | confer with A. Watychowicz regarding update of spreadsheet for properties (1401 W 109th, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 7300 St. Lawrence, 7760 Coles, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 8800 Ada) (.2). | 0.2 | 0.0125 | $3.25 |
| July 2022 | Claims Administration & Objections | 07/26/22 | JR | 140 | Communication with J. Wine regarding status of claims review (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.4 | 0.0053333 | $0.75 |

310 E 50th Street

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2022 | Claims Administration & Objections | 07/26/22 | JRW | 260 | Work with J. Rak and A. Watychowicz on claims review protocol (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.4) | 0.4 | 0.0053333 | $1.39 |
| July 2022 | Claims Administration & Objections | 07/27/22 | JRW | 260 | work with J. Rak regarding claims review procedures and related work on claims review project (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (1.4). | 1.4 | 0.0186667 | $4.85 |
| July 2022 | Claims Administration & Objections | 07/29/22 | JRW | 260 | work with J. Rak and A. Watychowicz regarding claims review process (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.8) | 0.8 | 0.0106667 | $2.77 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2022 | Distributions | 07/07/22 | JRW | 260 | Conference with claimants' counsel regarding strategy for resolution of claims (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.7) | 0.7 | 0.0166667 | $4.33 |
| July 2022 | Distributions | 07/11/22 | JRW | 260 | Exchange correspondence with K. Duff and M. Rachlis regarding potential resolution of claims (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.3) | 0.3 | 0.0071429 | $1.86 |
| July 2022 | Distributions | 07/20/22 | MR | 390 | Attention to email regarding various issues regarding potential distribution for single claim properties (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.3) | 0.3 | 0.0071429 | $2.79 |
| July 2022 | Distributions | 07/22/22 | MR | 390 | Attention to issues regarding sole lien properties and exchanges with K. Duff and J. Wine (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.4 | 0.0095238 | $3.71 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2022 | Distributions | 07/25/22 | MR | 390 | Attention to issues regarding possible agreement on distribution of claims, and related exchange with K. Duff (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.3 | 0.0071429 | $2.79 |
| July 2022 | Distributions | 07/28/22 | MR | 390 | Attention to emails regarding possible resolution, related issues and follow up (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.4 | 0.0095238 | $3.71 |
| July 2022 | Distributions | 07/29/22 | MR | 390 | Attention to various emails regarding settlement (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.3 | 0.0071429 | $2.79 |
| July 2022 | Distributions | 07/30/22 | MR | 390 | Follow up on court inquiry and send note regarding same (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.2 | 0.0047619 | $1.86 |
| August 2022 | Claims Administration & Objections | 08/15/22 | KBD | 390 | Study and revise status report for court (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.2) | 0.2 | 0.0125 | $4.88 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Claims Administration & Objections | 08/15/22 | KBD | 390 | study information prepared by A. Watychowicz regarding claims against properties with limited number of claimants (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3213 Throop, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.3). | 0.3 | 0.0176471 | $6.88 |
| August 2022 | Claims Administration & Objections | 08/16/22 | KBD | 390 | Study and revise status report for Judge Kim pursuant to court order and exchange related correspondence (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.2) | 0.2 | 0.0125 | $4.88 |
| August 2022 | Claims Administration & Objections | 08/16/22 | KBD | 390 | study information prepared by A. Watychowicz regarding claims against properties with limited number of claimants (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3213 Throop, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.5). | 0.5 | 0.0294118 | $11.47 |
| August 2022 | Claims Administration & Objections | 08/17/22 | KBD | 390 | revise correspondence to Judge Kim regarding status report and related claims and property information and exchange various related correspondence with M. Rachlis and J. Wine (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7300 St. Lawrence, 7760 Coles, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.4) | 0.4 | 0.02 | $7.80 |
| August 2022 | Claims Administration & Objections | 08/18/22 | KBD | 390 | Exchange correspondence with J. Wine regarding disclosure of claimant contact information to other claimants within settlement group (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7300 St. Lawrence, 7760 Coles, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.1) | 0.1 | 0.005 | $1.95 |
| August 2022 | Claims Administration & Objections | 08/19/22 | KBD | 390 | Exchange correspondence with J. Wine regarding settlement efforts and related communications (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7300 St. Lawrence, 7760 Coles, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.1) | 0.1 | 0.005 | $1.95 |
| August 2022 | Claims Administration & Objections | 08/24/22 | KBD | 390 | exchange correspondence with J. Wine regarding communications with claimants' counsel relating to participation in settlement discussions (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7300 St. Lawrence, 7760 Coles, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.2) | 0.2 | 0.01 | $3.90 |
| August 2022 | Claims Administration & Objections | 08/26/22 | KBD | 390 | Exchange correspondence with J. Wine and M. Rachlis regarding communications with claimants relating to potential settlement of claims (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada). | 0.2 | 0.0125 | $4.88 |

310 E 50th Street

Case: 1:18-cv-05587 Document #: 1332 Filed: 11/14/22 Page 857 of 2025 PageID #:79783
EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Claims Administration & Objections | 08/29/22 | KBD | 390 | Attention to communications regarding potential resolution of claims and exchange related correspondence with J. Wine (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada). | 0.1 | 0.00625 | $2.44 |
| August 2022 | Distributions | 08/11/22 | KBD | 390 | study correspondence regarding court order regarding balance of funds in accounts (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.1). | 0.1 | 0.00625 | $2.44 |
| August 2022 | Distributions | 08/12/22 | KBD | 390 | Attention to preparation of information for the court regarding balance of funds in accounts and related communications (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada). | 0.1 | 0.00625 | $2.44 |
| August 2022 | Business Operations | 08/05/22 | ED | 390 | Review draft reports with respect to calculation of net reimbursable amounts from sold properties (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Merrill, 8047 Manistee, 8000 Justine, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 3.1 | 0.0392405 | $15.30 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Business Operations | 08/06/22 | ED | 390 | Continue review of draft reports with respect to calculation of net reimbursable amounts from sold properties (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8047 Manistee, 8000 Justine, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 3.2 | 0.0405063 | $15.80 |
| August 2022 | Business Operations | 08/08/22 | ED | 390 | Review of draft reports with respect to calculation of net reimbursable amounts from sold properties (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8047 Manistee, 8000 Justine, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 1.0 | 0.0126582 | $4.94 |

310 E 50th Street

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Business Operations | 08/08/22 | ED | 390 | Email correspondence and telephone call with accountant regarding questions relating to allocation of certain insurance premium amounts (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8047 Manistee, 8000 Justine, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.6 | 0.0075949 | $2.96 |
| August 2022 | Business Operations | 08/15/22 | ED | 390 | Review and analysis of report from accountant with respect to revisions to calculations of reimbursable amounts, and related discussions with K. Duff (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8047 Manistee, 8000 Justine, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.5 | 0.0063291 | $2.47 |

310 E 50th Street

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Business Operations | 08/15/22 | ED | 390 | Review and revise reporting documents with respect to net amounts reimbursable from properties (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8047 Manistee, 8000 Justine, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 4.5 | 0.056962 | $22.22 |
| August 2022 | Business Operations | 08/17/22 | ED | 390 | Begin review of revised drafts of reports from accountant calculating net amount reimbursable from sold properties (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 W 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 78th, 310 E 50th, 3030 E 79th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4570 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6356 California, 6355 Talman, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 S Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7301 Stewart, 7300 St Lawrence, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 3074 Cheltenham, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.7 | 0.0088608 | $3.46 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Business Operations | 08/18/22 | ED | 390 | Continue review and analysis of reports from accountant calculating net amount reimbursable from sold properties (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 W 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 78th, 310 E 50th, 3030 E 79th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4570 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6356 California, 6355 Talman, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 S Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7301 Stewart, 7300 St Lawrence, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 3074 Cheltenham, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.9 | 0.0113924 | $4.44 |
| August 2022 | Business Operations | 08/18/22 | ED | 390 | Revisions to draft reports calculating net amount reimbursable from sold properties (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 W 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 78th, 310 E 50th, 3030 E 79th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4570 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6356 California, 6355 Talman, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 S Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7301 Stewart, 7300 St Lawrence, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 3074 Cheltenham, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.6 | 0.0075949 | $2.96 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Business Operations | 08/22/22 | JR | 140 | Review email from E. Duff requesting review of reports detailing expenses reimbursable to receiver, review closing dates and proofread net amounts reimbursable (10012 LaSalle, 1017 W 102nd, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Esse x, 7712 Euclid, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.2 | 0.0018692 | $0.26 |
| August 2022 | Business Operations | 08/22/22 | JR | 140 | Conduct review of reports for expenses reimbursable to Receiver's account, review closing dates and proofread net amounts reimbursable (10012 LaSalle, 1017 W 102nd, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 6.5 | 0.0607477 | $8.50 |

310 E 50th Street

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Business Operations | 08/22/22 | JR | 140 | Exchange communication with E. Duff providing detailed report of review and discrepancies (10012 LaSalle, 1017 W 102nd, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.3 | 0.0028037 | $0.39 |
| August 2022 | Business Operations | 08/23/22 | JR | 140 | Review monthly reports beginning from October 2020 produced by accountant relating to reimbursements due to Receiver's account and compare the accuracy of such information to monthly schedule of receipts and disbursements (10012 LaSalle, 1017 W 102nd, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 4.8 | 0.0448598 | $6.28 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Business Operations | 08/23/22 | JR | 140 | exchange communication with E. Duff providing detailed analysis as it relates to review of accountant's reporting and schedules of receipts of disbursements (10012 LaSalle, 1017 W 102nd, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.2). | 0.2 | 0.0018692 | $0.26 |
| August 2022 | Business Operations | 08/26/22 | JR | 140 | Review email from E. Duff related to extensive review of property reimbursements and respond accordingly (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1414 W 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4570 Indiana, 4611 Drexel, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.2 | 0.0025316 | $0.35 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Business Operations | 08/26/22 | JR | 140 | Review insurance refunds and allocations to various properties (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1414 W 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4570 Indiana, 4611 Drexel, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 4.2 | 0.0531646 | $7.44 |
| August 2022 | Business Operations | 08/26/22 | JR | 140 | Further communication with E. Duff requesting additional information related to analysis of refunds (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1414 W 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4570 Indiana, 4611 Drexel, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.2 | 0.0025316 | $0.35 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Business Operations | 08/29/22 | JR | 140 | Further communication with E. Duff requesting analysis of property insurance refunds and conduct extensive analysis of refunds provided by accounting firm and compare data (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1414 W 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4570 Indiana, 4611 Drexel, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (4.3) | 4.3 | 0.0544304 | $7.62 |
| August 2022 | Claims Administration & Objections | 08/16/22 | JRW | 260 | Correspondence and analysis regarding properties with five or fewer claims (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.6) | 0.6 | 0.0375 | $9.75 |
| August 2022 | Claims Administration & Objections | 08/16/22 | JRW | 260 | correspondence with Judge Kim regarding properties with five or fewer claims and related spreadsheet identifying counsel for institutional lender claimants (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.5). | 0.5 | 0.03125 | $8.13 |
| August 2022 | Claims Administration & Objections | 08/16/22 | MR | 390 | Consideration of issues and email regarding settlement of certain claims per magistrate judge correspondence (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.3) | 0.3 | 0.01875 | $7.31 |
| August 2022 | Claims Administration & Objections | 08/17/22 | JRW | 260 | revise chart and exchange correspondence with Judge Kim regarding counsel of record for properties (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.3) | 0.3 | 0.01875 | $4.88 |
| August 2022 | Claims Administration & Objections | 08/17/22 | JRW | 260 | telephone conference with Judge Kim regarding potential settlement of claims and review related email to counsel of record for certain claimants (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.2). | 0.2 | 0.0125 | $3.25 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Claims Administration & Objections | 08/17/22 | JRW | 260 | Review progress on claims review project and related metrics (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (1.1) | 1.1 | 0.0146667 | $3.81 |
| August 2022 | Claims Administration & Objections | 08/17/22 | MR | 390 | Attention to possible settlement issues for certain properties identified by court and follow up correspondence (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.3) | 0.3 | 0.01875 | $7.31 |
| August 2022 | Claims Administration & Objections | 08/18/22 | JRW | 260 | Confer with S. Zjalic regarding identifying counsel of record, review spreadsheet, and related correspondence with K. Duff (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7300 St. Lawrence, 7760 Coles, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.3) | 0.3 | 0.015 | $3.90 |
| August 2022 | Claims Administration & Objections | 08/18/22 | JRW | 260 | correspondence with counsel for claimants and Judge Kim regarding potential settlement discussions (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.1) | 0.1 | 0.00625 | $1.63 |
| August 2022 | Claims Administration & Objections | 08/18/22 | MR | 390 | Attention to correspondence regarding settlement and exchanges with judge (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada). | 0.2 | 0.0125 | $4.88 |
| August 2022 | Claims Administration & Objections | 08/18/22 | SZ | 110 | Reviewed and populated contacts for counsel representing claimants before Judge Kim for various properties, and related telephone call and email exchange with J. Wine (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7300 St. Lawrence, 7760 Coles, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 8405 Marquette, 8800 Ada). | 1.8 | 0.09 | $9.90 |

310 E 50th Street

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Claims Administration & Objections | 08/19/22 | JRW | 260 | Review and revise spreadsheet, related exchange of correspondence with claimants' counsel, and correspondence to A. Watychowicz regarding necessary updates to claimant contact information (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7300 St. Lawrence, 7760 Coles, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 8405 Marquette, 8800 Ada) (1.4) | 1.4 | 0.07 | $18.20 |
| August 2022 | Claims Administration & Objections | 08/22/22 | JRW | 260 | work with A. Watychowicz regarding claimant contact information for properties identified by Judge Kim (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7300 St. Lawrence, 7760 Coles, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.4) | 0.4 | 0.02 | $5.20 |
| August 2022 | Claims Administration & Objections | 08/22/22 | JRW | 260 | exchange correspondence with claimants' counsel regarding information requested by Judge Kim (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.2). | 0.2 | 0.0125 | $3.25 |
| August 2022 | Claims Administration & Objections | 08/23/22 | JRW | 260 | telephone conferences with claimants' counsel regarding participation in settlement conference, and related correspondence with Judge Kim (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.4) | 0.4 | 0.025 | $6.50 |
| August 2022 | Claims Administration & Objections | 08/23/22 | JRW | 260 | exchange communications with claimants' counsel regarding table of information requested by Judge Kim, research regarding claimed amounts and revise draft table of claims and claimants accordingly (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7300 St Lawrence, 7760 Coles, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 8405 Marquette, 8800 Ada) (3.2) | 3.2 | 0.16 | $41.60 |
| August 2022 | Claims Administration & Objections | 08/23/22 | MR | 390 | attention to various issues on settlement of claims referenced in court order (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.3). | 0.3 | 0.01875 | $7.31 |
| August 2022 | Claims Administration & Objections | 08/24/22 | JRW | 260 | exchange multiple correspondence with claimants' counsel regarding further revisions to spreadsheet and update same, and telephone conference with claimants' counsel regarding his client's participation in settlement discussions (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7300 St Lawrence, 7760 Coles, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8107 Ellis, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.7) | 0.7 | 0.035 | $9.10 |
| August 2022 | Claims Administration & Objections | 08/24/22 | JRW | 260 | work with A. Watychowicz to update records regarding claimant and counsel contact information (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 7300 St. Lawrence, 7760 Coles, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.2) | 0.2 | 0.01 | $2.60 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Claims Administration & Objections | 08/24/22 | MR | 390 | attention to emails on settlement issues for various properties (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.2) | 0.2 | 0.0125 | $4.88 |
| August 2022 | Claims Administration & Objections | 08/25/22 | JRW | 260 | exchange correspondence with J. Rak and A. Watychowicz regarding claims review procedures (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.2). | 0.2 | 0.0026667 | $0.69 |
| August 2022 | Claims Administration & Objections | 08/26/22 | JRW | 260 | Correspondence to claimants' counsel and Judge Kim regarding summary claims table (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.4) | 0.4 | 0.025 | $6.50 |
| August 2022 | Claims Administration & Objections | 08/26/22 | JRW | 260 | exchange correspondence with Judge Kim and claimants regarding potential resolution of claims for select properties and related correspondence with K. Duff and M. Rachlis (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.5). | 0.5 | 0.03125 | $8.13 |
| August 2022 | Claims Administration & Objections | 08/26/22 | MR | 390 | Attention to emails regarding settlement issues for certain claims (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada). | 0.2 | 0.0125 | $4.88 |
| August 2022 | Claims Administration & Objections | 08/27/22 | MR | 390 | Attention to email regarding correspondence on settlement (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada). | 0.1 | 0.00625 | $2.44 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Claims Administration & Objections | 08/30/22 | AW | 140 | email claimant regarding recent report (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 7109 Calumet, 7933 Kingston, 8405 Marquette, 8800 Ada, 3213 Throop, 3723 W 68th, 61 E 92nd, 7953 Woodlawn, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 4520 Drexel, 4611 Drexel, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 6949 Merrill, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7840 Yates, 8326-58 Ellis) (.2) | 0.2 | 0.0032787 | $0.46 |
| August 2022 | Claims Administration & Objections | 08/30/22 | JRW | 260 | Attention to responding to voice messages from claimants regarding correspondence from Judge Kim (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.2) | 0.2 | 0.0125 | $3.25 |
| September 2022 | Business Operations | 09/08/22 | KBD | 390 | Exchange correspondence with E. Duff regarding confirmation of expense analysis for properties engaged in potential settlement discussions (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.2) | 0.2 | 0.0125 | $4.88 |
| September 2022 | Business Operations | 09/11/22 | KBD | 390 | Exchange correspondence with E. Duff regarding confirmation of expense analysis for properties in settlement discussions (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7953 Woodlawn, 8000 Justine, 8214 Ingleside). | 0.1 | 0.0076923 | $3.00 |
| September 2022 | Claims Administration & Objections | 09/08/22 | KBD | 390 | Telephone conference with J. Wine regarding settlement meeting with Judge Kim and claimants (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.3) | 0.3 | 0.01875 | $7.31 |
| September 2022 | Claims Administration & Objections | 09/08/22 | KBD | 390 | further confer and exchange correspondence with M. Rachlis and J. Wine to prepare for settlement meeting with Judge Kim and claimants (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.9) | 0.9 | 0.05625 | $21.94 |
| September 2022 | Claims Administration & Objections | 09/08/22 | KBD | 390 | attend settlement meeting by telephone with Judge Kim and claimants (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.8). | 0.8 | 0.05 | $19.50 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2022 | Claims Administration & Objections | 09/09/22 | KBD | 390 | exchange correspondence with J. Wine regarding communication with claimants relating to settlement efforts before Judge Kim (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.1). | 0.1 | 0.00625 | $2.44 |
| September 2022 | Claims Administration & Objections | 09/20/22 | KBD | 390 | further confer with J. Wine and M. Rachlis regarding efforts to settle remaining claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7953 Woodlawn, 7957 Marquette, 8047 Manistee, 8000 Justine, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.2) | 0.2 | 0.0025974 | $1.01 |
| September 2022 | Distributions | 09/08/22 | KBD | 390 | Prepare financial information for potential distribution spreadsheet relating to properties and exchange related correspondence (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.5) | 0.5 | 0.03125 | $12.19 |
| September 2022 | Distributions | 09/08/22 | KBD | 390 | telephone conference with K. Pritchard regarding net deposit amounts for properties and underlying allocations from sales proceeds (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.2). | 0.2 | 0.0125 | $4.88 |
| September 2022 | Distributions | 09/12/22 | KBD | 390 | Telephone conference with J. Wine and E. Duff regarding potential distribution worksheet and confirmation of calculation of figures (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7953 Woodlawn, 8000 Justine, 8214 Ingleside) (.3) | 0.3 | 0.0230769 | $9.00 |
| September 2022 | Distributions | 09/13/22 | KBD | 390 | telephone conference with J. Wine regarding preparation and presentation of data for potential distribution analysis and settlement purposes (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.1) | 0.1 | 0.00625 | $2.44 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2022 | Distributions | 09/13/22 | KBD | 390 | exchange correspondence with J. Wine and M. Rachlis regarding communications with Judge Kim and claimants relating to potential distributions (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.3). | 0.3 | 0.01875 | $7.31 |
| September 2022 | Asset Disposition | 09/08/22 | JR | 140 | review bank statements for various properties and confirm post-closing allocations (2129 W 71st, 310 E 50th, 5437 Laflin, 6217 Dorchester, 638 Avers, 6759 Indiana, 7109 Calumet, 7237 Bennett, 7255 Euclid, 9610 Woodlawn) (.6) | 0.6 | 0.06 | $8.40 |
| September 2022 | Asset Disposition | 09/08/22 | JR | 140 | update closed property spreadsheet regarding wire allocations for single family homes (single family) (.8). | 0.8 | 0.0216216 | $3.03 |
| September 2022 | Asset Disposition | 09/09/22 | JR | 140 | Exchange communication with K. Pritchard relating to single family homes allocations relating to wire transfers (single family) (.3) | 0.3 | 0.0081081 | $1.14 |
| September 2022 | Asset Disposition | 09/09/22 | JR | 140 | review all bank statements to confirm the correct amount of allocations and update spreadsheet (single family) (1.2). | 1.2 | 0.0324324 | $4.54 |
| September 2022 | Business Operations | 09/08/22 | ED | 390 | Call with K. Duff to discuss allocation of receivership expenditures for insurance and other amounts to calculate reimbursement due for properties engaged in potential settlement discussions (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.1) | 0.1 | 0.00625 | $2.44 |
| September 2022 | Business Operations | 09/08/22 | ED | 390 | draft and send email correspondence with K. Duff relating to allocation of receivership expenditures for insurance and other amounts to calculate reimbursement due for properties engaged in potential settlement discussions (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.4). | 0.4 | 0.025 | $9.75 |
| September 2022 | Business Operations | 09/11/22 | ED | 390 | review and finalize draft reports from accountant calculating sums allocated to properties and reimbursable to receivership (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7953 Woodlawn, 8000 Justine, 8214 Ingleside) (1.4) | 1.4 | 0.1076923 | $42.00 |
| September 2022 | Business Operations | 09/11/22 | ED | 390 | email correspondence with K. Duff relating to calculations of net amounts receivable (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7953 Woodlawn, 8000 Justine, 8214 Ingleside) (.3). | 0.3 | 0.0230769 | $9.00 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2022 | Business Operations | 09/11/22 | ED | 390 | Update working analysis of amounts allocated to properties and reimbursable from sold properties (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 W 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 S Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.9 | 0.0113924 | $4.44 |
| September 2022 | Business Operations | 09/12/22 | JR | 140 | Communication with K. Pritchard requesting analysis of report related to other expenses paid by Receiver (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada). | 0.2 | 0.0125 | $1.75 |
| September 2022 | Business Operations | 09/13/22 | ED | 390 | Call with J. Wine to discuss methodology for calculations of Net Reimbursable Amounts (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 W 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 S Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.8 | 0.0101266 | $3.95 |

310 E 50th Street

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2022 | Claims Administration & Objections | 09/02/22 | JRW | 260 | confer with J. Rak regarding claims review project (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.3). | 0.3 | 0.004 | $1.04 |
| September 2022 | Claims Administration & Objections | 09/08/22 | AW | 140 | communicate with counsel regarding entered order on settlement discussion (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.1). | 0.1 | 0.00625 | $0.88 |
| September 2022 | Claims Administration & Objections | 09/08/22 | JR | 140 | Continue working on claims, review claims submissions for properties (2909 E 78th, 310 E 50th, 4351 Calumet, 4611 Drexel, 5450 Indiana, 6217 Dorchester, 7024 Paxton, 7549 Essex, 8047 Manistee, 8107 Coles). | 3.9 | 0.39 | $54.60 |
| September 2022 | Claims Administration & Objections | 09/08/22 | JRW | 260 | Conference with K. Duff and M. Rachlis to prepare for settlement meeting with magistrate judge and claimants (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.8) | 0.8 | 0.05 | $13.00 |
| September 2022 | Claims Administration & Objections | 09/08/22 | JRW | 260 | telephone conference with Magistrate Judge Kim, and correspondence and conference call with Magistrate Judge Kim and claimants regarding potential resolution of claims (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (1.8) | 1.8 | 0.1125 | $29.25 |
| September 2022 | Claims Administration & Objections | 09/08/22 | MR | 390 | Confer with K. Duff and J. Wine to prepare for settlement meeting with magistrate judge and claimants (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.9) | 0.9 | 0.05625 | $21.94 |
| September 2022 | Claims Administration & Objections | 09/08/22 | MR | 390 | attention to various emails and correspondence and further related exchanges regarding settlement meeting (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.3) | 0.3 | 0.01875 | $7.31 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2022 | Claims Administration & Objections | 09/08/22 | MR | 390 | attend settlement meeting and review related order(1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.9) | 0.9 | 0.05625 | $21.94 |
| September 2022 | Claims Administration & Objections | 09/09/22 | JR | 140 | Continue working on claims, review claims submissions for properties (2909 E 78th, 310 E 50th, 4351 Calumet, 5450 Indiana, 7549 Essex, 8047 Manistee, 8107 Coles). | 2.9 | 0.4142857 | $58.00 |
| September 2022 | Claims Administration & Objections | 09/09/22 | MR | 390 | Attention to order from conference on claims and related emails (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada). | 0.1 | 0.00625 | $2.44 |
| September 2022 | Claims Administration & Objections | 09/13/22 | JRW | 260 | correspondence with Judge Kim and claimants regarding potential distributions and related correspondence with K. Duff and M. Rachlis (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.4) | 0.4 | 0.025 | $6.50 |
| September 2022 | Claims Administration & Objections | 09/15/22 | AW | 140 | communicate with J. Wine regarding order related to settlement discussion (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.1) | 0.1 | 0.00625 | $0.88 |
| September 2022 | Claims Administration & Objections | 09/16/22 | JRW | 260 | confer with M. Rachlis regarding settlement negotiations (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.4) | 0.4 | 0.025 | $6.50 |
| September 2022 | Claims Administration & Objections | 09/16/22 | MR | 390 | Conferences regarding various issues on claims pending before Judge Kim with J. Wine (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.4) | 0.4 | 0.025 | $9.75 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2022 | Claims Administration & Objections | 09/20/22 | JRW | 260 | further confer with K. Duff and M. Rachlis regarding efforts to settle remaining claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7953 Woodlawn, 7957 Marquette, 8047 Manistee, 8000 Justine, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.2) | 0.2 | 0.0025974 | $0.68 |
| September 2022 | Claims Administration & Objections | 09/20/22 | MR | 390 | further confer with J. Wine and K. Duff regarding efforts to settle remaining claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7953 Woodlawn, 7957 Marquette, 8047 Manistee, 8000 Justine, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.2). | 0.2 | 0.0025974 | $1.01 |

310 E 50th Street

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2022 | Claims Administration & Objections | 09/21/22 | JRW | 260 | confer with A. Watychowicz regarding claims review project (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Merrill, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.2). | 0.2 | 0.0026667 | $0.69 |
| September 2022 | Claims Administration & Objections | 09/27/22 | AW | 140 | review claims and update property sheets (310 E 50th, 4494 Roscoe, 4520 Drexel, 4611 Drexel, 5201 Washington, 6001 Sacramento, 6160 S MLK, 6749 Merrill, 7024 Paxton, 7110 Cornell, 7546 Saginaw, 7748 Essex, 8100 Essex) (3.6). | 3.6 | 0.2769231 | $38.77 |
| September 2022 | Claims Administration & Objections | 09/28/22 | AW | 140 | Work on review of claims and update to properties spreadsheets (310 E 50th, 4494 Roscoe, 4520 Drexel, 4611 Drexel, 5201 Washington, 6001 Sacramento, 6160 S MLK, 6749 Merrill, 7024 Paxton, 7110 Cornell, 7546 Saginaw, 7748 Essex, 7957 Marquette, 8100 Essex, 8326 Ellis). | 2.6 | 0.1733333 | $24.27 |
| September 2022 | Distributions | 09/08/22 | JRW | 260 | Confer with K. Duff, K. Pritchard, and E. Duff, and related correspondence to vendor regarding information needed for preparation of charts regarding property account balances and adjustments and begin preparing same (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada). | 1.1 | 0.06875 | $17.88 |
| September 2022 | Distributions | 09/08/22 | KMP | 140 | Telephone conferences with K. Duff and J. Rak regarding net deposit amounts for properties and underlying allocations from sales proceeds (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.4). | 0.4 | 0.025 | $3.50 |
| September 2022 | Distributions | 09/08/22 | KMP | 140 | work on compiling information and preparing spreadsheet providing detail for potential distributions relating to certain properties and related communications with K. Duff, J. Wine, E. Duff, and J. Rak (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (5.4). | 5.4 | 0.3375 | $47.25 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2022 | Distributions | 09/09/22 | JRW | 260 | Update spreadsheet regarding amounts available for potential distribution and related conferences with K. Pritchard (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada). | 0.3 | 0.01875 | $4.88 |
| September 2022 | Distributions | 09/09/22 | KMP | 140 | Continue work on compiling information and preparing spreadsheet providing detail for potential distributions relating to certain properties and related communications with J. Wine and J. Rak (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada). | 4.1 | 0.25625 | $35.88 |
| September 2022 | Distributions | 09/12/22 | JRW | 260 | Correspondence with K. Pritchard and E. Duff and study and revise reports calculating reimbursable amounts (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (1.9) | 1.9 | 0.11875 | $30.88 |
| September 2022 | Distributions | 09/12/22 | JRW | 260 | conference call with K. Duff and E. Duff regarding potential distribution worksheet (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.3). | 0.3 | 0.01875 | $4.88 |
| September 2022 | Distributions | 09/12/22 | KMP | 140 | Continue work on compiling information and preparing spreadsheet providing detail for potential distributions relating to certain properties and related communications with K. Duff, J. Wine, E. Duff, and J. Rak (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada). | 5.3 | 0.33125 | $46.38 |
| September 2022 | Distributions | 09/13/22 | JRW | 260 | Confer with K. Duff regarding potential settlement of claims and related review and revision of expense spreadsheet calculating potential distributions (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (1.2) | 1.2 | 0.075 | $19.50 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2022 | Distributions | 09/13/22 | JRW | 260 | study spreadsheets, related telephone conference with E. Duff regarding accountant's cost analysis and related review of court orders (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8047 Manistee, 8000 Justine, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (2.2). | 2.2 | 0.0275 | $7.15 |
| September 2022 | Distributions | 09/13/22 | KMP | 140 | Work on preparing spreadsheet providing detail for cost reimbursements associated with potential distributions relating to certain properties and related communications with J. Wine (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada). | 3.4 | 0.2125 | $29.75 |
| September 2022 | Distributions | 09/13/22 | MR | 390 | Review charts and follow up regarding issues and possible distribution for various properties (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.3) | 0.3 | 0.01875 | $7.31 |

EquityBuild - Property Allocation Summary

**Property:** *6807 S Indiana Avenue*
**General Allocation % (Pre 01/29/21):** *0.1572175%*
**General Allocation % (01/29/21 Onward, Claims Only):** *0.1689081123%*

| Prop # | Property Address | General Allocation [1] | | Specific Allocation [2] | | Total Allocation [3] | |
|---|---|---|---|---|---|---|---|
| | | Hours | Fees | Hours | Fees | Hours | Fees |
| 53 | *6807 S Indiana Avenue* | *0.05* | *$ 11.17* | *5.10* | *$ 1,243.28* | *5.16* | *$ 1,254.45* |
| | Asset Disposition [4] | 0.00 | $ 0.09 | 0.06 | $ 8.70 | 0.06 | $ 8.79 |
| | Business Operations [5] | 0.00 | $ 0.66 | 0.63 | $ 187.61 | 0.64 | $ 188.27 |
| | Claims Administration & Objections [6] | 0.05 | $ 10.42 | 2.60 | $ 679.15 | 2.65 | $ 689.57 |
| | Distributions [7] | - | $ - | 1.81 | $ 367.81 | 1.81 | $ 367.81 |

[1] Task entries determined as general time have been allocated to all properties in accordance with court-approved allocation methodology.

[2] Task entries specifically identified as relating to respective property. Specific allocations have been determined via analysis of task descriptions and details can be found in "Specific Task Allocation Detail" section of document starting on Page 2.

[3] Summation of General and Specific Allocation hours/fees.

[4] Time/Task entries relating to "Asset Disposition" Billing Category

[5] Time/Task entries relating to "Business Operations" Billing Category

[6] Time/Task entries relating to "Claims Administration & Objections" Billing Category

[7] Time/Task entries relating to "Distributions" Billing Category

6807 S Indiana Avenue

EquityBuild - Specific Property Allocation Task Detail

**Specific Allocation Hours:** 5.10
**Specific Allocation Fees:** $ 1,243.28

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2022 | Claims Administration & Objections | 07/05/22 | KBD | 390 | telephone conference with J. Wine regarding claims reviews, analysis, and potential resolution (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.4) | 0.4 | 0.0095238 | $3.71 |
| July 2022 | Claims Administration & Objections | 07/05/22 | KBD | 390 | telephone conference with SEC (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.3). | 0.3 | 0.0071429 | $2.79 |
| July 2022 | Claims Administration & Objections | 07/07/22 | KBD | 390 | Confer with counsel for claimant and J. Wine regarding scope of single claim process and potential paths to resolution of disputes (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.7) | 0.7 | 0.0166667 | $6.50 |
| July 2022 | Claims Administration & Objections | 07/07/22 | KBD | 390 | further discuss with J. Wine scope of single claim process and potential paths to resolution of disputes (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.1) | 0.1 | 0.002381 | $0.93 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2022 | Claims Administration & Objections | 07/19/22 | KBD | 390 | Exchange correspondence with J. Wine regarding communication with claimant regarding claims process and supplemental records (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.3) | 0.3 | 0.004 | $1.56 |
| July 2022 | Distributions | 07/11/22 | KBD | 390 | Exchange correspondence with M. Rachlis and J. Wine regarding telephone conference with counsel for claimant regarding potential resolution of claims and allocation issues and assembly of information for analysis of potential distribution issues (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.2 | 0.0047619 | $1.86 |

6807 S Indiana Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2022 | Business Operations | 07/07/22 | JR | 140 | Review email from E. Duff requesting property insurance endorsement information and refunds related to the resolution of fee allocations with lender , collect requested information and produce to E. Duff (10012 LaSalle, 1017 W 102nd, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.3 | 0.0028037 | $0.39 |
| July 2022 | Claims Administration & Objections | 07/01/22 | AW | 140 | Review claims (8100 Essex, 6807 Indiana, 8209 Ellis, 2736 W 64th, 7656 Kingston, 7953 Marquette, 11117 Longwood, 7616 Phillips, 4755 Lawrence, 7301 Stewart, 7500 Eggleston, 3030 E 79th Street, 7927 Essex, 7549 Essex, 2909 E 78th, 8047 Manistee) (4.7) | 4.7 | 0.29375 | $41.13 |
| July 2022 | Claims Administration & Objections | 07/01/22 | AW | 140 | review emails and communicate with J. Wine regarding production from claimant (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.1) | 0.1 | 0.002381 | $0.33 |
| July 2022 | Claims Administration & Objections | 07/01/22 | MR | 390 | Attention to avoidance issues (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.3) | 0.3 | 0.0071429 | $2.79 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2022 | Claims Administration & Objections | 07/01/22 | MR | 390 | exchanges with K. Duff and J. Wine regarding issues on single lien claims (10012 LaSalle, 1017 W 102nd, 11318 Church, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 3213 Throop, 406 E 87th, 417 Oglesby, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7922 Luella, 7925 Kingston, 8030 Marquette, 8104 Kingston, 8107 Kingston, 8346 Constance, 8403 Aberdeen, 8432 Essex, 8517 Vernon, 8529 Rhodes, 9212 Parnell, 9610 Woodlawn) (.2). | 0.2 | 0.0074074 | $2.89 |
| July 2022 | Claims Administration & Objections | 07/05/22 | AW | 140 | communicate with J. Wine regarding claimants' counsel (1401 W 109th, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 7300 St. Lawrence, 7760 Coles, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.1) | 0.1 | 0.00625 | $0.88 |
| July 2022 | Claims Administration & Objections | 07/05/22 | JR | 140 | Create and update EBF mortgagee spreadsheets that pertain to claims against EquityBuild properties and pertinent claim information submitted by claimants (10012 LaSalle, 1017 W 102nd, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 2800 E 81st, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 638 Avers, 6437 Laflin, 6554 Rhodes, 6558 Vernon, 6749 Merrill, 6759 Indiana, 6825 Indiana, 701 S 5th, 7024 Paxton, 7026 Cornell, 7109 Calumet, 7110 Cornell, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 Lawrence, 7450 Luella, 7712 Euclid, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Kingston, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8607 Indiana, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 6.8 | 0.1 | $14.00 |
| July 2022 | Claims Administration & Objections | 07/05/22 | JRW | 260 | confer with K. Duff and A. Watychowicz regarding counsel of record for claimants (1401 W 109th, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 7300 St. Lawrence, 7760 Coles, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.2) | 0.2 | 0.0125 | $3.25 |
| July 2022 | Claims Administration & Objections | 07/07/22 | AW | 140 | communicate with J. Wine regarding update of spreadsheet for properties (1401 W 109th, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 7300 St. Lawrence, 7760 Coles, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.1) | 0.1 | 0.00625 | $0.88 |
| July 2022 | Claims Administration & Objections | 07/07/22 | AW | 140 | review claims submissions (11117 Longwood, 2736 W 64th, 4755 St Lawrence, 6807 Indiana, 7616 Phillips, 7656 Kingston, 7927 Essex, 7953 Marquette, 8100 Essex, 8209 Ellis) (1.1). | 1.1 | 0.11 | $15.40 |
| July 2022 | Claims Administration & Objections | 07/13/22 | MR | 390 | Attention to issues regarding possible claims resolution and strategies (10012 LaSalle, 1017 W 102nd, 11318 Church, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 3213 Throop, 406 E 87th, 417 Oglesby, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7922 Luella, 7925 Kingston, 8030 Marquette, 8104 Kingston, 8107 Kingston, 8346 Constance, 8403 Aberdeen, 8432 Essex, 8517 Vernon, 8529 Rhodes, 9212 Parnell, 9610 Woodlawn) (.4) | 0.4 | 0.0148148 | $5.78 |

6807 S Indiana Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2022 | Claims Administration & Objections | 07/13/22 | MR | 390 | and conferences with K. Duff, J. Wine and claimants counsel on claims resolution (10012 LaSalle, 1017 W 102nd, 11318 Church, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 3213 Throop, 406 E 87th, 417 Oglesby, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7922 Luella, 7925 Kingston, 8030 Marquette, 8104 Kingston, 8107 Kingston, 8346 Constance, 8403 Aberdeen, 8432 Essex, 8517 Vernon, 8529 Rhodes, 9212 Parnell, 9610 Woodlawn) (.7). | 0.7 | 0.0259259 | $10.11 |
| July 2022 | Claims Administration & Objections | 07/19/22 | JRW | 260 | confer with A. Watychowicz regarding update of spreadsheet for properties (1401 W 109th, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 7300 St. Lawrence, 7760 Coles, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.2). | 0.2 | 0.0125 | $3.25 |
| July 2022 | Claims Administration & Objections | 07/26/22 | JR | 140 | Communication with J. Wine regarding status of claims review (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.4 | 0.0053333 | $0.75 |
| July 2022 | Claims Administration & Objections | 07/26/22 | JRW | 260 | Work with J. Rak and A. Watychowicz on claims review protocol (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.4) | 0.4 | 0.0053333 | $1.39 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2022 | Claims Administration & Objections | 07/27/22 | JRW | 260 | work with J. Rak regarding claims review procedures and related work on claims review project (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (1.4). | 1.4 | 0.0186667 | $4.85 |
| July 2022 | Claims Administration & Objections | 07/29/22 | JRW | 260 | work with J. Rak and A. Watychowicz regarding claims review process (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.8) | 0.8 | 0.0106667 | $2.77 |
| July 2022 | Distributions | 07/07/22 | JRW | 260 | Conference with claimants' counsel regarding strategy for resolution of claims (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.7) | 0.7 | 0.0166667 | $4.33 |

6807 S Indiana Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2022 | Distributions | 07/11/22 | JRW | 260 | Exchange correspondence with K. Duff and M. Rachlis regarding potential resolution of claims (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.3) | 0.3 | 0.0071429 | $1.86 |
| July 2022 | Distributions | 07/11/22 | MR | 390 | Attention to status on distribution related issues, submission/status report, and upcoming hearing, and related exchanges with K. Duff and J. Wine (10012 LaSalle, 1017 W 102nd, 11318 Church, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 3213 Throop, 406 E 87th, 417 Oglesby, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7922 Luella, 7925 Kingston, 8030 Marquette, 8104 Kingston, 8107 Kingston, 8346 Constance, 8403 Aberdeen, 8432 Essex, 8517 Vernon, 8529 Rhodes, 9212 Parnell, 9610 Woodlawn). | 0.6 | 0.0222222 | $8.67 |
| July 2022 | Distributions | 07/20/22 | MR | 390 | Attention to email regarding various issues regarding potential distribution for single claim properties (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.3) | 0.3 | 0.0071429 | $2.79 |
| July 2022 | Distributions | 07/22/22 | MR | 390 | Attention to issues regarding sole lien properties and exchanges with K. Duff and J. Wine (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.4 | 0.0095238 | $3.71 |
| July 2022 | Distributions | 07/25/22 | MR | 390 | Attention to issues regarding possible agreement on distribution of claims, and related exchange with K. Duff (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.3 | 0.0071429 | $2.79 |

6807 S Indiana Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2022 | Distributions | 07/28/22 | MR | 390 | Attention to emails regarding possible resolution, related issues and follow up (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.4 | 0.0095238 | $3.71 |
| July 2022 | Distributions | 07/29/22 | MR | 390 | Attention to various emails regarding settlement (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.3 | 0.0071429 | $2.79 |
| July 2022 | Distributions | 07/30/22 | MR | 390 | Follow up on court inquiry and send note regarding same (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.2 | 0.0047619 | $1.86 |
| August 2022 | Claims Administration & Objections | 08/15/22 | KBD | 390 | Study and revise status report for court (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.2) | 0.2 | 0.0125 | $4.88 |
| August 2022 | Claims Administration & Objections | 08/15/22 | KBD | 390 | study information prepared by A. Watychowicz regarding claims against properties with limited number of claimants (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3213 Throop, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.3). | 0.3 | 0.0176471 | $6.88 |
| August 2022 | Claims Administration & Objections | 08/16/22 | KBD | 390 | Study and revise status report for Judge Kim pursuant to court order and exchange related correspondence (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.2) | 0.2 | 0.0125 | $4.88 |

6807 S Indiana Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Claims Administration & Objections | 08/16/22 | KBD | 390 | study information prepared by A. Watychowicz regarding claims against properties with limited number of claimants (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3213 Throop, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.5). | 0.5 | 0.0294118 | $11.47 |
| August 2022 | Claims Administration & Objections | 08/17/22 | KBD | 390 | revise correspondence to Judge Kim regarding status report and related claims and property information and exchange various related correspondence with M. Rachlis and J. Wine (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7300 St. Lawrence, 7760 Coles, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.4) | 0.4 | 0.02 | $7.80 |
| August 2022 | Claims Administration & Objections | 08/18/22 | KBD | 390 | Exchange correspondence with J. Wine regarding disclosure of claimant contact information to other claimants within settlement group (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7300 St. Lawrence, 7760 Coles, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.1) | 0.1 | 0.005 | $1.95 |
| August 2022 | Claims Administration & Objections | 08/19/22 | KBD | 390 | Exchange correspondence with J. Wine regarding settlement efforts and related communications (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7300 St. Lawrence, 7760 Coles, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.1) | 0.1 | 0.005 | $1.95 |
| August 2022 | Claims Administration & Objections | 08/24/22 | KBD | 390 | exchange correspondence with J. Wine regarding communications with claimants' counsel relating to participation in settlement discussions (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7300 St. Lawrence, 7760 Coles, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.2) | 0.2 | 0.01 | $3.90 |
| August 2022 | Claims Administration & Objections | 08/26/22 | KBD | 390 | Exchange correspondence with J. Wine and M. Rachlis regarding communications with claimants relating to potential settlement of claims (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada). | 0.2 | 0.0125 | $4.88 |
| August 2022 | Claims Administration & Objections | 08/29/22 | KBD | 390 | Attention to communications regarding potential resolution of claims and exchange related correspondence with J. Wine (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada). | 0.1 | 0.00625 | $2.44 |
| August 2022 | Distributions | 08/11/22 | KBD | 390 | study correspondence regarding court order regarding balance of funds in accounts (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.1). | 0.1 | 0.00625 | $2.44 |

6807 S Indiana Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Distributions | 08/12/22 | KBD | 390 | Attention to preparation of information for the court regarding balance of funds in accounts and related communications (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada). | 0.1 | 0.00625 | $2.44 |
| August 2022 | Business Operations | 08/05/22 | ED | 390 | Review draft reports with respect to calculation of net reimbursable amounts from sold properties (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8047 Manistee, 8000 Justine, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 3.1 | 0.0392405 | $15.30 |
| August 2022 | Business Operations | 08/06/22 | ED | 390 | Continue review of draft reports with respect to calculation of net reimbursable amounts from sold properties (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8047 Manistee, 8000 Justine, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 3.2 | 0.0405063 | $15.80 |

6807 S Indiana Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Business Operations | 08/08/22 | ED | 390 | Review of draft reports with respect to calculation of net reimbursable amounts from sold properties (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8047 Manistee, 8000 Justine, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 1.0 | 0.0126582 | $4.94 |
| August 2022 | Business Operations | 08/08/22 | ED | 390 | Email correspondence and telephone call with accountant regarding questions relating to allocation of certain insurance premium amounts (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8047 Manistee, 8000 Justine, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.6 | 0.0075949 | $2.96 |

6807 S Indiana Avenue

Case: 1:18-cv-05587 Document #: 1332 Filed: 11/14/22 Page 892 of 2025 PageID #:79818
EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Business Operations | 08/15/22 | ED | 390 | Review and analysis of report from accountant with respect to revisions to calculations of reimbursable amounts, and related discussions with K. Duff (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8047 Manistee, 8000 Justine, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.5 | 0.0063291 | $2.47 |
| August 2022 | Business Operations | 08/15/22 | ED | 390 | Review and revise reporting documents with respect to net amounts reimbursable from properties (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8047 Manistee, 8000 Justine, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 4.5 | 0.056962 | $22.22 |

6807 S Indiana Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Business Operations | 08/17/22 | ED | 390 | Begin review of revised drafts of reports from accountant calculating net amount reimbursable from sold properties (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 W 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 78th, 310 E 50th, 3030 E 79th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4570 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6356 California, 6355 Talman, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 S Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7301 Stewart, 7300 St Lawrence, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 3074 Cheltenham, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.7 | 0.0088608 | $3.46 |
| August 2022 | Business Operations | 08/18/22 | ED | 390 | Continue review and analysis of reports from accountant calculating net amount reimbursable from sold properties (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 W 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 78th, 310 E 50th, 3030 E 79th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4570 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6356 California, 6355 Talman, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 S Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7301 Stewart, 7300 St Lawrence, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 3074 Cheltenham, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.9 | 0.0113924 | $4.44 |

6807 S Indiana Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Business Operations | 08/18/22 | ED | 390 | Revisions to draft reports calculating net amount reimbursable from sold properties (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 W 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 78th, 310 E 50th, 3030 E 79th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4570 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6356 California, 6355 Talman, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 S Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7301 Stewart, 7300 St Lawrence, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 3074 Cheltenham, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.6 | 0.0075949 | $2.96 |
| August 2022 | Business Operations | 08/22/22 | JR | 140 | Review email from E. Duff requesting review of reports detailing expenses reimbursable to receiver, review closing dates and proofread net amounts reimbursable (10012 LaSalle, 1017 W 102nd, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Esse x, 7712 Euclid, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.2 | 0.0018692 | $0.26 |

6807 S Indiana Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Business Operations | 08/22/22 | JR | 140 | Conduct review of reports for expenses reimbursable to Receiver's account, review closing dates and proofread net amounts reimbursable (10012 LaSalle, 1017 W 102nd, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 6.5 | 0.0607477 | $8.50 |
| August 2022 | Business Operations | 08/22/22 | JR | 140 | Exchange communication with E. Duff providing detailed report of review and discrepancies (10012 LaSalle, 1017 W 102nd, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.3 | 0.0028037 | $0.39 |

6807 S Indiana Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Business Operations | 08/23/22 | JR | 140 | Review monthly reports beginning from October 2020 produced by accountant relating to reimbursements due to Receiver's account and compare the accuracy of such information to monthly schedule of receipts and disbursements (10012 LaSalle, 1017 W 102nd, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 4.8 | 0.0448598 | $6.28 |
| August 2022 | Business Operations | 08/23/22 | JR | 140 | exchange communication with E. Duff providing detailed analysis as it relates to review of accountant's reporting and schedules of receipts of disbursements (10012 LaSalle, 1017 W 102nd, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.2). | 0.2 | 0.0018692 | $0.26 |

6807 S Indiana Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Business Operations | 08/26/22 | JR | 140 | Review email from E. Duff related to extensive review of property reimbursements and respond accordingly (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1414 W 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4570 Indiana, 4611 Drexel, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.2 | 0.0025316 | $0.35 |
| August 2022 | Business Operations | 08/26/22 | JR | 140 | Review insurance refunds and allocations to various properties (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1414 W 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4570 Indiana, 4611 Drexel, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 4.2 | 0.0531646 | $7.44 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Business Operations | 08/26/22 | JR | 140 | Further communication with E. Duff requesting additional information related to analysis of refunds (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1414 W 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4570 Indiana, 4611 Drexel, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.2 | 0.0025316 | $0.35 |
| August 2022 | Business Operations | 08/29/22 | JR | 140 | Further communication with E. Duff requesting analysis of property insurance refunds and conduct extensive analysis of refunds provided by accounting firm and compare data (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1414 W 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4570 Indiana, 4611 Drexel, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (4.3) | 4.3 | 0.0544304 | $7.62 |
| August 2022 | Claims Administration & Objections | 08/16/22 | JRW | 260 | Correspondence and analysis regarding properties with five or fewer claims (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.6) | 0.6 | 0.0375 | $9.75 |
| August 2022 | Claims Administration & Objections | 08/16/22 | JRW | 260 | correspondence with Judge Kim regarding properties with five or fewer claims and related spreadsheet identifying counsel for institutional lender claimants (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.5). | 0.5 | 0.03125 | $8.13 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Claims Administration & Objections | 08/16/22 | MR | 390 | Consideration of issues and email regarding settlement of certain claims per magistrate judge correspondence (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.3) | 0.3 | 0.01875 | $7.31 |
| August 2022 | Claims Administration & Objections | 08/17/22 | JRW | 260 | revise chart and exchange correspondence with Judge Kim regarding counsel of record for properties (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.3) | 0.3 | 0.01875 | $4.88 |
| August 2022 | Claims Administration & Objections | 08/17/22 | JRW | 260 | telephone conference with Judge Kim regarding potential settlement of claims and review related email to counsel of record for certain claimants (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.2). | 0.2 | 0.0125 | $3.25 |
| August 2022 | Claims Administration & Objections | 08/17/22 | JRW | 260 | Review progress on claims review project and related metrics (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (1.1) | 1.1 | 0.0146667 | $3.81 |
| August 2022 | Claims Administration & Objections | 08/17/22 | MR | 390 | Attention to possible settlement issues for certain properties identified by court and follow up correspondence (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.3) | 0.3 | 0.01875 | $7.31 |
| August 2022 | Claims Administration & Objections | 08/18/22 | JRW | 260 | Confer with S. Zjalic regarding identifying counsel of record, review spreadsheet, and related correspondence with K. Duff (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7300 St. Lawrence, 7760 Coles, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.3) | 0.3 | 0.015 | $3.90 |
| August 2022 | Claims Administration & Objections | 08/18/22 | JRW | 260 | correspondence with counsel for claimants and Judge Kim regarding potential settlement discussions (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.1) | 0.1 | 0.00625 | $1.63 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Claims Administration & Objections | 08/18/22 | JRW | 260 | review claims against properties (6250 Mozart, 6807 Indiana, 8000 Justine, 8107 Ellis) (2.1) | 2.1 | 0.525 | $136.50 |
| August 2022 | Claims Administration & Objections | 08/18/22 | MR | 390 | Attention to correspondence regarding settlement and exchanges with judge (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada). | 0.2 | 0.0125 | $4.88 |
| August 2022 | Claims Administration & Objections | 08/18/22 | SZ | 110 | Reviewed and populated contacts for counsel representing claimants before Judge Kim for various properties, and related telephone call and email exchange with J. Wine (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7300 St. Lawrence, 7760 Coles, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 8405 Marquette, 8800 Ada). | 1.8 | 0.09 | $9.90 |
| August 2022 | Claims Administration & Objections | 08/19/22 | JRW | 260 | Review and revise spreadsheet, related exchange of correspondence with claimants' counsel , and correspondence to A. Watychowicz regarding necessary updates to claimant contact information (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7300 St. Lawrence, 7760 Coles, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 8405 Marquette, 8800 Ada) (1.4) | 1.4 | 0.07 | $18.20 |
| August 2022 | Claims Administration & Objections | 08/22/22 | JRW | 260 | work with A. Watychowicz regarding claimant contact information for properties identified by Judge Kim (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7300 St. Lawrence, 7760 Coles, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.4) | 0.4 | 0.02 | $5.20 |
| August 2022 | Claims Administration & Objections | 08/22/22 | JRW | 260 | exchange correspondence with claimants' counsel regarding information requested by Judge Kim (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.2). | 0.2 | 0.0125 | $3.25 |
| August 2022 | Claims Administration & Objections | 08/23/22 | JRW | 260 | telephone conferences with claimants' counsel regarding participation in settlement conference, and related correspondence with Judge Kim (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.4) | 0.4 | 0.025 | $6.50 |
| August 2022 | Claims Administration & Objections | 08/23/22 | JRW | 260 | exchange communications with claimants' counsel regarding table of information requested by Judge Kim, research regarding claimed amounts and revise draft table of claims and claimants accordingly (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7300 St Lawrence, 7760 Coles, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 8405 Marquette, 8800 Ada) (3.2) | 3.2 | 0.16 | $41.60 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Claims Administration & Objections | 08/23/22 | MR | 390 | attention to various issues on settlement of claims referenced in court order (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.3). | 0.3 | 0.01875 | $7.31 |
| August 2022 | Claims Administration & Objections | 08/24/22 | JRW | 260 | exchange multiple correspondence with claimants' counsel regarding further revisions to spreadsheet and update same, and telephone conference with claimants' counsel regarding his client's participation in settlement discussions (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7300 St Lawrence, 7760 Coles, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.7) | 0.7 | 0.035 | $9.10 |
| August 2022 | Claims Administration & Objections | 08/24/22 | JRW | 260 | work with A. Watychowicz to update records regarding claimant and counsel contact information (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7300 St. Lawrence, 7760 Coles, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.2) | 0.2 | 0.01 | $2.60 |
| August 2022 | Claims Administration & Objections | 08/24/22 | MR | 390 | attention to emails on settlement issues for various properties (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.2) | 0.2 | 0.0125 | $4.88 |
| August 2022 | Claims Administration & Objections | 08/25/22 | JRW | 260 | exchange correspondence with J. Rak and A. Watychowicz regarding claims review procedures (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.2). | 0.2 | 0.0026667 | $0.69 |
| August 2022 | Claims Administration & Objections | 08/26/22 | JRW | 260 | Correspondence to claimants' counsel and Judge Kim regarding summary claims table (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.4) | 0.4 | 0.025 | $6.50 |

6807 S Indiana Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Claims Administration & Objections | 08/26/22 | JRW | 260 | exchange correspondence with Judge Kim and claimants regarding potential resolution of claims for select properties and related correspondence with K. Duff and M. Rachlis (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.5). | 0.5 | 0.03125 | $8.13 |
| August 2022 | Claims Administration & Objections | 08/26/22 | MR | 390 | Attention to emails regarding settlement issues for certain claims (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada). | 0.2 | 0.0125 | $4.88 |
| August 2022 | Claims Administration & Objections | 08/27/22 | MR | 390 | Attention to email regarding correspondence on settlement (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada). | 0.1 | 0.00625 | $2.44 |
| August 2022 | Claims Administration & Objections | 08/30/22 | AW | 140 | email claimant regarding recent report (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 7109 Calumet, 7933 Kingston, 8405 Marquette, 8800 Ada, 3213 Throop, 3723 W 68th, 61 E 92nd, 7953 Woodlawn, 5437 Laflin, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 4520 Drexel, 4611 Drexel, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 6949 Merrill, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7840 Yates, 8326-58 Ellis) (.2) | 0.2 | 0.0032787 | $0.46 |
| August 2022 | Claims Administration & Objections | 08/30/22 | JRW | 260 | Attention to responding to voice messages from claimants regarding correspondence from Judge Kim (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.2) | 0.2 | 0.0125 | $3.25 |
| August 2022 | Distributions | 08/06/22 | MR | 390 | Attention to draft distribution motion and related follow up (10012 LaSalle, 1017 W 102nd, 11318 Church, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 3213 Throop, 406 E 87th, 417 Oglesby, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7922 Luella, 7925 Kingston, 8030 Marquette, 8104 Kingston, 8107 Kingston, 8346 Constance, 8403 Aberdeen, 8432 Essex, 8517 Vernon, 8529 Rhodes, 9212 Parnell, 9610 Woodlawn). | 1.0 | 0.037037 | $14.44 |
| August 2022 | Distributions | 08/08/22 | MR | 390 | Attention to various issues regarding distribution motion associated with sole lien properties and related conferences (10012 LaSalle, 1017 W 102nd, 11318 Church, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 3213 Throop, 406 E 87th, 417 Oglesby, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7922 Luella, 7925 Kingston, 8030 Marquette, 8104 Kingston, 8107 Kingston, 8346 Constance, 8403 Aberdeen, 8432 Essex, 8517 Vernon, 8529 Rhodes, 9212 Parnell, 9610 Woodlawn) (.8) | 0.8 | 0.0296296 | $11.56 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Distributions | 08/09/22 | MR | 390 | Attention to filing joint motion for property distributions (10012 LaSalle, 1017 W 102nd, 11318 Church, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 3213 Throop, 406 E 87th, 417 Oglesby, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7922 Luella, 7925 Kingston, 8030 Marquette, 8104 Kingston, 8107 Kingston, 8346 Constance, 8403 Aberdeen, 8432 Essex, 8517 Vernon, 8529 Rhodes, 9212 Parnell, 9610 Woodlawn). | 0.3 | 0.0111111 | $4.33 |
| August 2022 | Distributions | 08/25/22 | MR | 390 | Attention to draft order on proposed property distributions and related communications (10012 LaSalle, 1017 W 102nd, 11318 Church, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 3213 Throop, 406 E 87th, 417 Oglesby, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7922 Luella, 7925 Kingston, 8030 Marquette, 8104 Kingston, 8107 Kingston, 8346 Constance, 8403 Aberdeen, 8432 Essex, 8517 Vernon, 8529 Rhodes, 9212 Parnell, 9610 Woodlawn). | 0.3 | 0.0111111 | $4.33 |
| August 2022 | Distributions | 08/29/22 | MR | 390 | Attention to distribution order and related emails (10012 LaSalle, 1017 W 102nd, 11318 Church, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 3213 Throop, 406 E 87th, 417 Oglesby, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7712 Euclid, 7922 Luella, 7925 Kingston, 8030 Marquette, 8104 Kingston, 8107 Kingston, 8346 Constance, 8403 Aberdeen, 8432 Essex, 8517 Vernon, 8529 Rhodes, 9212 Parnell, 9610 Woodlawn). | 0.2 | 0.0074074 | $2.89 |
| September 2022 | Business Operations | 09/08/22 | KBD | 390 | Exchange correspondence with E. Duff regarding confirmation of expense analysis for properties engaged in potential settlement discussions (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.2) | 0.2 | 0.0125 | $4.88 |
| September 2022 | Business Operations | 09/11/22 | KBD | 390 | Exchange correspondence with E. Duff regarding confirmation of expense analysis for properties in settlement discussions (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7953 Woodlawn, 8000 Justine, 8214 Ingleside). | 0.1 | 0.0076923 | $3.00 |
| September 2022 | Claims Administration & Objections | 09/08/22 | KBD | 390 | Telephone conference with J. Wine regarding settlement meeting with Judge Kim and claimants (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.3) | 0.3 | 0.01875 | $7.31 |
| September 2022 | Claims Administration & Objections | 09/08/22 | KBD | 390 | further confer and exchange correspondence with M. Rachlis and J. Wine to prepare for settlement meeting with Judge Kim and claimants (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.9) | 0.9 | 0.05625 | $21.94 |
| September 2022 | Claims Administration & Objections | 09/08/22 | KBD | 390 | attend settlement meeting by telephone with Judge Kim and claimants (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.8). | 0.8 | 0.05 | $19.50 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2022 | Claims Administration & Objections | 09/09/22 | KBD | 390 | exchange correspondence with J. Wine regarding communication with claimants relating to settlement efforts before Judge Kim (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.1). | 0.1 | 0.00625 | $2.44 |
| September 2022 | Claims Administration & Objections | 09/20/22 | KBD | 390 | further confer with J. Wine and M. Rachlis regarding efforts to settle remaining claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7953 Woodlawn, 7957 Marquette, 8047 Manistee, 8000 Justine, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.2) | 0.2 | 0.0025974 | $1.01 |
| September 2022 | Distributions | 09/08/22 | KBD | 390 | Prepare financial information for potential distribution spreadsheet relating to properties and exchange related correspondence (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.5) | 0.5 | 0.03125 | $12.19 |
| September 2022 | Distributions | 09/08/22 | KBD | 390 | telephone conference with K. Pritchard regarding net deposit amounts for properties and underlying allocations from sales proceeds (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.2). | 0.2 | 0.0125 | $4.88 |
| September 2022 | Distributions | 09/12/22 | KBD | 390 | Telephone conference with J. Wine and E. Duff regarding potential distribution worksheet and confirmation of calculation of figures (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7953 Woodlawn, 8000 Justine, 8214 Ingleside) (.3) | 0.3 | 0.0230769 | $9.00 |
| September 2022 | Distributions | 09/13/22 | KBD | 390 | telephone conference with J. Wine regarding preparation and presentation of data for potential distribution analysis and settlement purposes (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.1) | 0.1 | 0.00625 | $2.44 |

6807 S Indiana Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2022 | Distributions | 09/13/22 | KBD | 390 | exchange correspondence with J. Wine and M. Rachlis regarding communications with Judge Kim and claimants relating to potential distributions (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.3). | 0.3 | 0.01875 | $7.31 |
| September 2022 | Asset Disposition | 09/08/22 | JR | 140 | update closed property spreadsheet regarding wire allocations for single family homes (single family) (.8). | 0.8 | 0.0216216 | $3.03 |
| September 2022 | Asset Disposition | 09/09/22 | JR | 140 | Exchange communication with K. Pritchard relating to single family homes allocations relating to wire transfers (single family) (.3) | 0.3 | 0.0081081 | $1.14 |
| September 2022 | Asset Disposition | 09/09/22 | JR | 140 | review all bank statements to confirm the correct amount of allocations and update spreadsheet (single family) (1.2). | 1.2 | 0.0324324 | $4.54 |
| September 2022 | Business Operations | 09/08/22 | ED | 390 | Call with K. Duff to discuss allocation of receivership expenditures for insurance and other amounts to calculate reimbursement due for properties engaged in potential settlement discussions (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.1) | 0.1 | 0.00625 | $2.44 |
| September 2022 | Business Operations | 09/08/22 | ED | 390 | draft and send email correspondence with K. Duff relating to allocation of receivership expenditures for insurance and other amounts to calculate reimbursement due for properties engaged in potential settlement discussions (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.4). | 0.4 | 0.025 | $9.75 |
| September 2022 | Business Operations | 09/11/22 | ED | 390 | review and finalize draft reports from accountant calculating sums allocated to properties and reimbursable to receivership (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7953 Woodlawn, 8000 Justine, 8214 Ingleside) (1.4) | 1.4 | 0.1076923 | $42.00 |
| September 2022 | Business Operations | 09/11/22 | ED | 390 | email correspondence with K. Duff relating to calculations of net amounts receivable (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7953 Woodlawn, 8000 Justine, 8214 Ingleside) (.3). | 0.3 | 0.0230769 | $9.00 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2022 | Business Operations | 09/11/22 | ED | 390 | Update working analysis of amounts allocated to properties and reimbursable from sold properties (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 W 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 S Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.9 | 0.0113924 | $4.44 |
| September 2022 | Business Operations | 09/12/22 | JR | 140 | Communication with K. Pritchard requesting analysis of report related to other expenses paid by Receiver (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada). | 0.2 | 0.0125 | $1.75 |
| September 2022 | Business Operations | 09/13/22 | ED | 390 | Call with J. Wine to discuss methodology for calculations of Net Reimbursable Amounts (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 W 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 S Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.8 | 0.0101266 | $3.95 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2022 | Claims Administration & Objections | 09/02/22 | JRW | 260 | confer with J. Rak regarding claims review project (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.3). | 0.3 | 0.004 | $1.04 |
| September 2022 | Claims Administration & Objections | 09/08/22 | AW | 140 | communicate with counsel regarding entered order on settlement discussion (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.1). | 0.1 | 0.00625 | $0.88 |
| September 2022 | Claims Administration & Objections | 09/08/22 | JRW | 260 | Conference with K. Duff and M. Rachlis to prepare for settlement meeting with magistrate judge and claimants (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.8) | 0.8 | 0.05 | $13.00 |
| September 2022 | Claims Administration & Objections | 09/08/22 | JRW | 260 | telephone conference with Magistrate Judge Kim, and correspondence and conference call with Magistrate Judge Kim and claimants regarding potential resolution of claims (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (1.8) | 1.8 | 0.1125 | $29.25 |
| September 2022 | Claims Administration & Objections | 09/08/22 | MR | 390 | Confer with K. Duff and J. Wine to prepare for settlement meeting with magistrate judge and claimants (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.9) | 0.9 | 0.05625 | $21.94 |
| September 2022 | Claims Administration & Objections | 09/08/22 | MR | 390 | attention to various emails and correspondence and further related exchanges regarding settlement meeting (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.3) | 0.3 | 0.01875 | $7.31 |
| September 2022 | Claims Administration & Objections | 09/08/22 | MR | 390 | attend settlement meeting and review related order(1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.9) | 0.9 | 0.05625 | $21.94 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2022 | Claims Administration & Objections | 09/09/22 | MR | 390 | Attention to order from conference on claims and related emails (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada). | 0.1 | 0.00625 | $2.44 |
| September 2022 | Claims Administration & Objections | 09/13/22 | JRW | 260 | correspondence with Judge Kim and claimants regarding potential distributions and related correspondence with K. Duff and M. Rachlis (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.4) | 0.4 | 0.025 | $6.50 |
| September 2022 | Claims Administration & Objections | 09/15/22 | AW | 140 | communicate with J. Wine regarding order related to settlement discussion (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.1) | 0.1 | 0.00625 | $0.88 |
| September 2022 | Claims Administration & Objections | 09/16/22 | JRW | 260 | confer with M. Rachlis regarding settlement negotiations (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.4) | 0.4 | 0.025 | $6.50 |
| September 2022 | Claims Administration & Objections | 09/16/22 | MR | 390 | Conferences regarding various issues on claims pending before Judge Kim with J. Wine (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.4) | 0.4 | 0.025 | $9.75 |
| September 2022 | Claims Administration & Objections | 09/20/22 | JRW | 260 | further confer with K. Duff and M. Rachlis regarding efforts to settle remaining claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7953 Woodlawn, 7957 Marquette, 8047 Manistee, 8000 Justine, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.2) | 0.2 | 0.0025974 | $0.68 |

6807 S Indiana Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2022 | Claims Administration & Objections | 09/20/22 | MR | 390 | further confer with J. Wine and K. Duff regarding efforts to settle remaining claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7953 Woodlawn, 7957 Marquette, 8047 Manistee, 8000 Justine, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.2). | 0.2 | 0.0025974 | $1.01 |
| September 2022 | Claims Administration & Objections | 09/21/22 | JRW | 260 | confer with A. Watychowicz regarding claims review project (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.2). | 0.2 | 0.0026667 | $0.69 |
| September 2022 | Distributions | 09/08/22 | JRW | 260 | Confer with K. Duff, K. Pritchard, and E. Duff, and related correspondence to vendor regarding information needed for preparation of charts regarding property account balances and adjustments and begin preparing same (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada). | 1.1 | 0.06875 | $17.88 |
| September 2022 | Distributions | 09/08/22 | KMP | 140 | Telephone conferences with K. Duff and J. Rak regarding net deposit amounts for properties and underlying allocations from sales proceeds (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.4) | 0.4 | 0.025 | $3.50 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2022 | Distributions | 09/08/22 | KMP | 140 | work on compiling information and preparing spreadsheet providing detail for potential distributions relating to certain properties and related communications with K. Duff, J. Wine, E. Duff, and J. Rak (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (5.4). | 5.4 | 0.3375 | $47.25 |
| September 2022 | Distributions | 09/09/22 | JRW | 260 | Update spreadsheet regarding amounts available for potential distribution and related conferences with K. Pritchard (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada). | 0.3 | 0.01875 | $4.88 |
| September 2022 | Distributions | 09/09/22 | KMP | 140 | Continue work on compiling information and preparing spreadsheet providing detail for potential distributions relating to certain properties and related communications with J. Wine and J. Rak (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada). | 4.1 | 0.25625 | $35.88 |
| September 2022 | Distributions | 09/12/22 | JRW | 260 | Correspondence with K. Pritchard and E. Duff and study and revise reports calculating reimbursable amounts (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (1.9) | 1.9 | 0.11875 | $30.88 |
| September 2022 | Distributions | 09/12/22 | JRW | 260 | conference call with K. Duff and E. Duff regarding potential distribution worksheet (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.3). | 0.3 | 0.01875 | $4.88 |
| September 2022 | Distributions | 09/12/22 | KMP | 140 | Continue work on compiling information and preparing spreadsheet providing detail for potential distributions relating to certain properties and related communications with K. Duff, J. Wine, E. Duff, and J. Rak (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada). | 5.3 | 0.33125 | $46.38 |
| September 2022 | Distributions | 09/13/22 | JRW | 260 | Confer with K. Duff regarding potential settlement of claims and related review and revision of expense spreadsheet calculating potential distributions (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (1.2) | 1.2 | 0.075 | $19.50 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2022 | Distributions | 09/13/22 | JRW | 260 | study spreadsheets, related telephone conference with E. Duff regarding accountant's cost analysis and related review of court orders (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8047 Manistee, 8000 Justine, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (2.2). | 2.2 | 0.0275 | $7.15 |
| September 2022 | Distributions | 09/13/22 | KMP | 140 | Work on preparing spreadsheet providing detail for cost reimbursements associated with potential distributions relating to certain properties and related communications with J. Wine (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada). | 3.4 | 0.2125 | $29.75 |
| September 2022 | Distributions | 09/13/22 | MR | 390 | Review charts and follow up regarding issues and possible distribution for various properties (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.3) | 0.3 | 0.01875 | $7.31 |

EquityBuild - Property Allocation Summary

**Property:** *8000-02 S Justine Street*
**General Allocation % (Pre 01/29/21):** *0.4700093%*
**General Allocation % (01/29/21 Onward, Claims Only):** *0.5049590004%*

| Prop # | Property Address | General Allocation [1] | | Specific Allocation [2] | | Total Allocation [3] | |
|---|---|---|---|---|---|---|---|
| | | Hours | Fees | Hours | Fees | Hours | Fees |
| 54 | 8000-02 S Justine Street | 0.16 | $ 33.38 | 6.25 | $ 1,589.02 | 6.40 | $ 1,622.40 |
| | Asset Disposition [4] | 0.00 | $ 0.26 | - | $ - | 0.00 | $ 0.26 |
| | Business Operations [5] | 0.01 | $ 1.96 | 1.21 | $ 413.26 | 1.22 | $ 415.22 |
| | Claims Administration & Objections [6] | 0.15 | $ 31.16 | 3.35 | $ 854.17 | 3.50 | $ 885.32 |
| | Distributions [7] | - | $ - | 1.69 | $ 321.59 | 1.69 | $ 321.59 |

[1] Task entries determined as general time have been allocated to all properties in accordance with court-approved allocation methodology.

[2] Task entries specifically identified as relating to respective property. Specific allocations have been determined via analysis of task descriptions and details can be found in "Specific Task Allocation Detail" section of document starting on Page 2.

[3] Summation of General and Specific Allocation hours/fees.

[4] Time/Task entries relating to "Asset Disposition" Billing Category

[5] Time/Task entries relating to "Business Operations" Billing Category

[6] Time/Task entries relating to "Claims Administration & Objections" Billing Category

[7] Time/Task entries relating to "Distributions" Billing Category

8000-02 S Justine Street

EquityBuild - Specific Property Allocation Task Detail

**Specific Allocation Hours:** *6.25*
**Specific Allocation Fees:** $ *1,589.02*

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2022 | Claims Administration & Objections | 07/05/22 | KBD | 390 | telephone conference with J. Wine regarding claims reviews, analysis, and potential resolution (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.4) | 0.4 | 0.0095238 | $3.71 |
| July 2022 | Claims Administration & Objections | 07/05/22 | KBD | 390 | telephone conference with SEC (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.3). | 0.3 | 0.0071429 | $2.79 |
| July 2022 | Claims Administration & Objections | 07/07/22 | KBD | 390 | Confer with counsel for claimant and J. Wine regarding scope of single claim process and potential paths to resolution of disputes (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.7) | 0.7 | 0.0166667 | $6.50 |
| July 2022 | Claims Administration & Objections | 07/07/22 | KBD | 390 | further discuss with J. Wine scope of single claim process and potential paths to resolution of disputes (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.1) | 0.1 | 0.002381 | $0.93 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2022 | Claims Administration & Objections | 07/19/22 | KBD | 390 | Exchange correspondence with J. Wine regarding communication with claimant regarding claims process and supplemental records (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.3) | 0.3 | 0.004 | $1.56 |
| July 2022 | Distributions | 07/11/22 | KBD | 390 | Exchange correspondence with M. Rachlis and J. Wine regarding telephone conference with counsel for claimant regarding potential resolution of claims and allocation issues and assembly of information for analysis of potential distribution issues (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.2 | 0.0047619 | $1.86 |

8000-02 S Justine Street

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2022 | Business Operations | 07/07/22 | JR | 140 | Review email from E. Duff requesting property insurance endorsement information and refunds related to the resolution of fee allocations with lender , collect requested information and produce to E. Duff (10012 LaSalle, 1017 W 102nd, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.3 | 0.0028037 | $0.39 |
| July 2022 | Claims Administration & Objections | 07/01/22 | AW | 140 | review emails and communicate with J. Wine regarding production from claimant (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.1) | 0.1 | 0.002381 | $0.33 |
| July 2022 | Claims Administration & Objections | 07/01/22 | MR | 390 | Attention to avoidance issues (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.3) | 0.3 | 0.0071429 | $2.79 |
| July 2022 | Claims Administration & Objections | 07/05/22 | AW | 140 | communicate with J. Wine regarding claimants' counsel (1401 W 109th, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 7300 St. Lawrence, 7760 Coles, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.1) | 0.1 | 0.00625 | $0.88 |

8000-02 S Justine Street

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2022 | Claims Administration & Objections | 07/05/22 | JR | 140 | Create and update EBF mortgagee spreadsheets that pertain to claims against EquityBuild properties and pertinent claim information submitted by claimants (10012 LaSalle, 1017 W 102nd, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 2800 E 81st, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 638 Avers, 6437 Laflin, 6554 Rhodes, 6558 Vernon, 6749 Merrill, 6759 Indiana, 6825 Indiana, 701 S 5th, 7024 Paxton, 7026 Cornell, 7109 Calumet, 7110 Cornell, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 Lawrence, 7450 Luella, 7712 Euclid, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Kingston, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8607 Indiana, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 6.8 | 0.1 | $14.00 |
| July 2022 | Claims Administration & Objections | 07/05/22 | JRW | 260 | confer with K. Duff and A. Watychowicz regarding counsel of record for claimants (1401 W 109th, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 7300 St. Lawrence, 7760 Coles, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.2) | 0.2 | 0.0125 | $3.25 |
| July 2022 | Claims Administration & Objections | 07/07/22 | AW | 140 | communicate with J. Wine regarding update of spreadsheet for properties (1401 W 109th, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 7300 St. Lawrence, 7760 Coles, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.1) | 0.1 | 0.00625 | $0.88 |
| July 2022 | Claims Administration & Objections | 07/19/22 | JRW | 260 | confer with A. Watychowicz regarding update of spreadsheet for properties (1401 W 109th, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 7300 St. Lawrence, 7760 Coles, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 8800 Ada) (.2). | 0.2 | 0.0125 | $3.25 |
| July 2022 | Claims Administration & Objections | 07/26/22 | JR | 140 | Communication with J. Wine regarding status of claims review (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.4 | 0.0053333 | $0.75 |

8000-02 S Justine Street

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2022 | Claims Administration & Objections | 07/26/22 | JRW | 260 | Work with J. Rak and A. Watychowicz on claims review protocol (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.4) | 0.4 | 0.0053333 | $1.39 |
| July 2022 | Claims Administration & Objections | 07/27/22 | JRW | 260 | work with J. Rak regarding claims review procedures and related work on claims review project (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (1.4). | 1.4 | 0.0186667 | $4.85 |
| July 2022 | Claims Administration & Objections | 07/29/22 | JRW | 260 | work with J. Rak and A. Watychowicz regarding claims review process (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.8) | 0.8 | 0.0106667 | $2.77 |

8000-02 S Justine Street

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2022 | Distributions | 07/07/22 | JRW | 260 | Conference with claimants' counsel regarding strategy for resolution of claims (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.7) | 0.7 | 0.0166667 | $4.33 |
| July 2022 | Distributions | 07/11/22 | JRW | 260 | Exchange correspondence with K. Duff and M. Rachlis regarding potential resolution of claims (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.3) | 0.3 | 0.0071429 | $1.86 |
| July 2022 | Distributions | 07/20/22 | MR | 390 | Attention to email regarding various issues regarding potential distribution for single claim properties (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.3) | 0.3 | 0.0071429 | $2.79 |
| July 2022 | Distributions | 07/22/22 | MR | 390 | Attention to issues regarding sole lien properties and exchanges with K. Duff and J. Wine (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.4 | 0.0095238 | $3.71 |

8000-02 S Justine Street

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2022 | Distributions | 07/25/22 | MR | 390 | Attention to issues regarding possible agreement on distribution of claims, and related exchange with K. Duff (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.3 | 0.0071429 | $2.79 |
| July 2022 | Distributions | 07/28/22 | MR | 390 | Attention to emails regarding possible resolution, related issues and follow up (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.4 | 0.0095238 | $3.71 |
| July 2022 | Distributions | 07/29/22 | MR | 390 | Attention to various emails regarding settlement (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.3 | 0.0071429 | $2.79 |
| July 2022 | Distributions | 07/30/22 | MR | 390 | Follow up on court inquiry and send note regarding same (10012 LaSalle, 1017 W 102nd, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.2 | 0.0047619 | $1.86 |
| August 2022 | Claims Administration & Objections | 08/15/22 | KBD | 390 | Study and revise status report for court (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.2) | 0.2 | 0.0125 | $4.88 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Claims Administration & Objections | 08/15/22 | KBD | 390 | study information prepared by A. Watychowicz regarding claims against properties with limited number of claimants (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3213 Throop, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.3). | 0.3 | 0.0176471 | $6.88 |
| August 2022 | Claims Administration & Objections | 08/16/22 | KBD | 390 | Study and revise status report for Judge Kim pursuant to court order and exchange related correspondence (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.2) | 0.2 | 0.0125 | $4.88 |
| August 2022 | Claims Administration & Objections | 08/16/22 | KBD | 390 | study information prepared by A. Watychowicz regarding claims against properties with limited number of claimants (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3213 Throop, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.5). | 0.5 | 0.0294118 | $11.47 |
| August 2022 | Claims Administration & Objections | 08/17/22 | KBD | 390 | revise correspondence to Judge Kim regarding status report and related claims and property information and exchange various related correspondence with M. Rachlis and J. Wine (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7300 St. Lawrence, 7760 Coles, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.4) | 0.4 | 0.02 | $7.80 |
| August 2022 | Claims Administration & Objections | 08/18/22 | KBD | 390 | Exchange correspondence with J. Wine regarding disclosure of claimant contact information to other claimants within settlement group (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7300 St. Lawrence, 7760 Coles, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.1) | 0.1 | 0.005 | $1.95 |
| August 2022 | Claims Administration & Objections | 08/19/22 | KBD | 390 | Exchange correspondence with J. Wine regarding settlement efforts and related communications (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7300 St. Lawrence, 7760 Coles, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.1) | 0.1 | 0.005 | $1.95 |
| August 2022 | Claims Administration & Objections | 08/23/22 | KBD | 390 | exchange correspondence with J. Wine regarding potential resolution of claims and related issues (7300 St Lawrence, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 6949 Merrill, 1422 E 68th, 2800 E 81st, 7840 Yates) (.2). | 0.2 | 0.0222222 | $8.67 |
| August 2022 | Claims Administration & Objections | 08/24/22 | KBD | 390 | exchange correspondence with J. Wine regarding communications with claimants' counsel relating to participation in settlement discussions (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7300 St. Lawrence, 7760 Coles, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.2) | 0.2 | 0.01 | $3.90 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Claims Administration & Objections | 08/26/22 | KBD | 390 | Exchange correspondence with J. Wine and M. Rachlis regarding communications with claimants relating to potential settlement of claims (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada). | 0.2 | 0.0125 | $4.88 |
| August 2022 | Claims Administration & Objections | 08/29/22 | KBD | 390 | Attention to communications regarding potential resolution of claims and exchange related correspondence with J. Wine (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada). | 0.1 | 0.00625 | $2.44 |
| August 2022 | Distributions | 08/11/22 | KBD | 390 | study correspondence regarding court order regarding balance of funds in accounts (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.1). | 0.1 | 0.00625 | $2.44 |
| August 2022 | Distributions | 08/12/22 | KBD | 390 | Attention to preparation of information for the court regarding balance of funds in accounts and related communications (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada). | 0.1 | 0.00625 | $2.44 |
| August 2022 | Business Operations | 08/05/22 | ED | 390 | Review draft reports with respect to calculation of net reimbursable amounts from sold properties (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8047 Manistee, 8000 Justine, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 3.1 | 0.0392405 | $15.30 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Business Operations | 08/06/22 | ED | 390 | Continue review of draft reports with respect to calculation of net reimbursable amounts from sold properties (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8047 Manistee, 8000 Justine, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 3.2 | 0.0405063 | $15.80 |
| August 2022 | Business Operations | 08/08/22 | ED | 390 | Review of draft reports with respect to calculation of net reimbursable amounts from sold properties (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8047 Manistee, 8000 Justine, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 1.0 | 0.0126582 | $4.94 |

8000-02 S Justine Street

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Business Operations | 08/08/22 | ED | 390 | Email correspondence and telephone call with accountant regarding questions relating to allocation of certain insurance premium amounts (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8047 Manistee, 8000 Justine, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.6 | 0.0075949 | $2.96 |
| August 2022 | Business Operations | 08/15/22 | ED | 390 | Review and analysis of report from accountant with respect to revisions to calculations of reimbursable amounts, and related discussions with K. Duff (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8047 Manistee, 8000 Justine, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.5 | 0.0063291 | $2.47 |

8000-02 S Justine Street

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Business Operations | 08/15/22 | ED | 390 | Review and revise reporting documents with respect to net amounts reimbursable from properties (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8047 Manistee, 8000 Justine, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 4.5 | 0.056962 | $22.22 |
| August 2022 | Business Operations | 08/17/22 | ED | 390 | Begin review of revised drafts of reports from accountant calculating net amount reimbursable from sold properties (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 W 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 78th, 310 E 50th, 3030 E 79th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4570 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6356 California, 6355 Talman, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 S Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7301 Stewart, 7300 St Lawrence, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 3074 Cheltenham, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.7 | 0.0088608 | $3.46 |

8000-02 S Justine Street

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Business Operations | 08/18/22 | ED | 390 | Continue review and analysis of reports from accountant calculating net amount reimbursable from sold properties (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 W 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 78th, 310 E 50th, 3030 E 79th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4570 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6356 California, 6355 Talman, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 S Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7301 Stewart, 7300 St Lawrence, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 3074 Cheltenham, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.9 | 0.0113924 | $4.44 |
| August 2022 | Business Operations | 08/18/22 | ED | 390 | Revisions to draft reports calculating net amount reimbursable from sold properties (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 W 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 78th, 310 E 50th, 3030 E 79th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4570 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6356 California, 6355 Talman, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 S Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7301 Stewart, 7300 St Lawrence, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 3074 Cheltenham, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.6 | 0.0075949 | $2.96 |
| August 2022 | Business Operations | 08/18/22 | ED | 390 | Draft email to J. Rak outlining additional review necessary in order to finalize draft reports (11117 Longwood, 431 E 42nd, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.3) | 0.3 | 0.0214286 | $8.36 |
| August 2022 | Business Operations | 08/18/22 | ED | 390 | update summary of property by property calculations of net amounts reimbursable to receivership (11117 Longwood, 431 E 42nd, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.4). | 0.4 | 0.0285714 | $11.14 |

8000-02 S Justine Street

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Business Operations | 08/22/22 | ED | 390 | Email correspondence to J. Rak with list of items for review in connection with reports of amounts reimbursable to receivership from sold properties (11117 Longwood, 431 E 42nd, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.2) | 0.2 | 0.0142857 | $5.57 |
| August 2022 | Business Operations | 08/22/22 | ED | 390 | email correspondence with J. Rak and accountant with respect to review of draft property reports and additional information required (11117 Longwood, 431 E 42nd, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.4) | 0.4 | 0.0285714 | $11.14 |
| August 2022 | Business Operations | 08/22/22 | JR | 140 | Review email from E. Duff requesting review of reports detailing expenses reimbursable to receiver, review closing dates and proofread net amounts reimbursable (10012 LaSalle, 1017 W 102nd, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Esse x, 7712 Euclid, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.2 | 0.0018692 | $0.26 |

8000-02 S Justine Street

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Business Operations | 08/22/22 | JR | 140 | Conduct review of reports for expenses reimbursable to Receiver's account, review closing dates and proofread net amounts reimbursable (10012 LaSalle, 1017 W 102nd, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 6.5 | 0.0607477 | $8.50 |
| August 2022 | Business Operations | 08/22/22 | JR | 140 | Exchange communication with E. Duff providing detailed report of review and discrepancies (10012 LaSalle, 1017 W 102nd, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.3 | 0.0028037 | $0.39 |

8000-02 S Justine Street

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Business Operations | 08/23/22 | ED | 390 | Continue review of draft reports calculating net reimbursable amounts, including review of supporting documentation relating to calculations (11117 Longwood, 431 E 42nd, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 2.8 | 0.2 | $78.00 |
| August 2022 | Business Operations | 08/23/22 | JR | 140 | Review monthly reports beginning from October 2020 produced by accountant relating to reimbursements due to Receiver's account and compare the accuracy of such information to monthly schedule of receipts and disbursements (10012 LaSalle, 1017 W 102nd, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 4.8 | 0.0448598 | $6.28 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Business Operations | 08/23/22 | JR | 140 | exchange communication with E. Duff providing detailed analysis as it relates to review of accountant's reporting and schedules of receipts of disbursements (10012 LaSalle, 1017 W 102nd, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.2). | 0.2 | 0.0018692 | $0.26 |
| August 2022 | Business Operations | 08/25/22 | ED | 390 | Review of additional reports and calculations provided by accountant (11117 Longwood, 431 E 42nd, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (2.8) | 2.8 | 0.2 | $78.00 |
| August 2022 | Business Operations | 08/25/22 | ED | 390 | review and respond to email correspondence from J. Rak and K. Duff relating to components of calculations of net amounts reimbursable by properties (11117 Longwood, 431 E 42nd, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.2) | 0.2 | 0.0142857 | $5.57 |
| August 2022 | Business Operations | 08/25/22 | ED | 390 | draft and send email to J. Rak with list of additional document review required in connection with reports (11117 Longwood, 431 E 42nd, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.4). | 0.4 | 0.0285714 | $11.14 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Business Operations | 08/26/22 | JR | 140 | Review email from E. Duff related to extensive review of property reimbursements and respond accordingly (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1414 W 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4570 Indiana, 4611 Drexel, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.2 | 0.0025316 | $0.35 |
| August 2022 | Business Operations | 08/26/22 | JR | 140 | Review insurance refunds and allocations to various properties (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1414 W 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4570 Indiana, 4611 Drexel, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 4.2 | 0.0531646 | $7.44 |

8000-02 S Justine Street

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Business Operations | 08/26/22 | JR | 140 | Further communication with E. Duff requesting additional information related to analysis of refunds (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1414 W 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4570 Indiana, 4611 Drexel, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.2 | 0.0025316 | $0.35 |
| August 2022 | Business Operations | 08/29/22 | ED | 390 | Calls with J. Rak to discuss review of insurance refund amounts allocated to properties (11117 Longwood, 431 E 42nd, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.3) | 0.3 | 0.0214286 | $8.36 |
| August 2022 | Business Operations | 08/29/22 | ED | 390 | review notes and correspondence from J. Rak relating to further review of documentation (11117 Longwood, 431 E 42nd, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.3) | 0.3 | 0.0214286 | $8.36 |
| August 2022 | Business Operations | 08/29/22 | JR | 140 | Further communication with E. Duff requesting analysis of property insurance refunds and conduct extensive analysis of refunds provided by accounting firm and compare data (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1414 W 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4570 Indiana, 4611 Drexel, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (4.3) | 4.3 | 0.0544304 | $7.62 |

8000-02 S Justine Street

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Claims Administration & Objections | 08/16/22 | JRW | 260 | Correspondence and analysis regarding properties with five or fewer claims (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.6) | 0.6 | 0.0375 | $9.75 |
| August 2022 | Claims Administration & Objections | 08/16/22 | JRW | 260 | correspondence with Judge Kim regarding properties with five or fewer claims and related spreadsheet identifying counsel for institutional lender claimants (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.5). | 0.5 | 0.03125 | $8.13 |
| August 2022 | Claims Administration & Objections | 08/16/22 | MR | 390 | Consideration of issues and email regarding settlement of certain claims per magistrate judge correspondence (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.3) | 0.3 | 0.01875 | $7.31 |
| August 2022 | Claims Administration & Objections | 08/17/22 | JRW | 260 | revise chart and exchange correspondence with Judge Kim regarding counsel of record for properties (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.3) | 0.3 | 0.01875 | $4.88 |
| August 2022 | Claims Administration & Objections | 08/17/22 | JRW | 260 | telephone conference with Judge Kim regarding potential settlement of claims and review related email to counsel of record for certain claimants (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.2). | 0.2 | 0.0125 | $3.25 |
| August 2022 | Claims Administration & Objections | 08/17/22 | JRW | 260 | Review progress on claims review project and related metrics (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (1.1) | 1.1 | 0.0146667 | $3.81 |
| August 2022 | Claims Administration & Objections | 08/17/22 | MR | 390 | Attention to possible settlement issues for certain properties identified by court and follow up correspondence (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.3) | 0.3 | 0.01875 | $7.31 |

8000-02 S Justine Street

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Claims Administration & Objections | 08/18/22 | JRW | 260 | Confer with S. Zjalic regarding identifying counsel of record, review spreadsheet, and related correspondence with K. Duff (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7300 St. Lawrence, 7760 Coles, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.3) | 0.3 | 0.015 | $3.90 |
| August 2022 | Claims Administration & Objections | 08/18/22 | JRW | 260 | correspondence with counsel for claimants and Judge Kim regarding potential settlement discussions (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.1) | 0.1 | 0.00625 | $1.63 |
| August 2022 | Claims Administration & Objections | 08/18/22 | JRW | 260 | review claims against properties (6250 Mozart, 6807 Indiana, 8000 Justine, 8107 Ellis) (2.1) | 2.1 | 0.525 | $136.50 |
| August 2022 | Claims Administration & Objections | 08/18/22 | JRW | 260 | review claims against properties (4611 Drexel, 5201 Washington, 6160 MLK, 7748 Essex, 8000 Justine) (2.5) | 2.5 | 0.5 | $130.00 |
| August 2022 | Claims Administration & Objections | 08/18/22 | MR | 390 | Attention to correspondence regarding settlement and exchanges with judge (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) | 0.2 | 0.0125 | $4.88 |
| August 2022 | Claims Administration & Objections | 08/18/22 | SZ | 110 | Reviewed and populated contacts for counsel representing claimants before Judge Kim for various properties, and related telephone call and email exchange with J. Wine (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7300 St. Lawrence, 7760 Coles, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 8405 Marquette, 8800 Ada). | 1.8 | 0.09 | $9.90 |
| August 2022 | Claims Administration & Objections | 08/19/22 | JRW | 260 | Review and revise spreadsheet, related exchange of correspondence with claimants' counsel , and correspondence to A. Watychowicz regarding necessary updates to claimant contact information (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7300 St. Lawrence, 7760 Coles, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 8405 Marquette, 8800 Ada) (1.4) | 1.4 | 0.07 | $18.20 |
| August 2022 | Claims Administration & Objections | 08/19/22 | JRW | 260 | exchange correspondence with A. Porter regarding liens paid at closing (109 Laramie, 1449 Talman, 2909 E 78th, 3074 Cheltenham, 5618 MLK, 6437 Kenwood, 7024 Paxton, 7109 Calumet, 7201 Constance, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7600 Kingston, 7625 East End Avenue, 7635 East End, 7656 Kingston, 7748 Essex, 7760 Coles, 8000 Justine, 8326 Ellis, 8405 Marquette, 8517 Vernon, 9610 Woodlawn) (.1). | 0.1 | 0.0043478 | $1.13 |

8000-02 S Justine Street

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Claims Administration & Objections | 08/22/22 | JR | 140 | Review email from J. Wine requesting review of liens paid to the City of Chicago against proof of claims they submitted (109 Laramie, 1449 Talman, 2909 E 78th, 3074 Cheltenham, 5618 MLK, 6437 Kenwood, 7024 Paxton, 7109 Calumet, 7201 Constance, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7600 Kingston, 7625 East End Avenue, 7635 East End, 7656 Kingston, 7748 Essex, 7760 Coles, 8000 Justine, 8326 Ellis, 8405 Marquette, 8517 Vernon, 9610 Woodlawn) (.1) | 0.1 | 0.0043478 | $0.61 |
| August 2022 | Claims Administration & Objections | 08/22/22 | JRW | 260 | work with A. Watychowicz regarding claimant contact information for properties identified by Judge Kim (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7300 St. Lawrence, 7760 Coles, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.4) | 0.4 | 0.02 | $5.20 |
| August 2022 | Claims Administration & Objections | 08/22/22 | JRW | 260 | exchange correspondence with claimants' counsel regarding information requested by Judge Kim (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.2). | 0.2 | 0.0125 | $3.25 |
| August 2022 | Claims Administration & Objections | 08/23/22 | JR | 140 | Review email from J. Wine requesting claims review of City of Chicago claims for certain properties and respond accordingly (7300 St Lawrence, 7760 Coles, 8000 Justine, 8405 Marquette). | 0.1 | 0.025 | $3.50 |
| August 2022 | Claims Administration & Objections | 08/23/22 | JRW | 260 | telephone conferences with claimants' counsel regarding participation in settlement conference, and related correspondence with Judge Kim (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.4) | 0.4 | 0.025 | $6.50 |
| August 2022 | Claims Administration & Objections | 08/23/22 | JRW | 260 | exchange communications with claimants' counsel regarding table of information requested by Judge Kim, research regarding claimed amounts and revise draft table of claims and claimants accordingly (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7300 St Lawrence, 7760 Coles, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 8405 Marquette, 8800 Ada) (3.2) | 3.2 | 0.16 | $41.60 |
| August 2022 | Claims Administration & Objections | 08/23/22 | MR | 390 | attention to various issues on settlement of claims referenced in court order (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.3). | 0.3 | 0.01875 | $7.31 |
| August 2022 | Claims Administration & Objections | 08/24/22 | JR | 140 | Create a spreadsheet related to review of City of Chicago claims for properties, extensive review of settlement statements and proof of claim forms and identify payments of claims at property closings relating to various liens recorded by the City of Chicago (109 Laramie, 1449 Talman, 2909 E 78th, 3074 Cheltenham, 5618 MLK, 6437 Kenwood, 7024 Paxton, 7109 Calumet, 7201 Constance, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7600 Kingston, 7625 East End Avenue, 7635 East End, 7656 Kingston, 7748 Essex, 7760 Coles, 8000 Justine, 8326 Ellis, 8405 Marquette, 8517 Vernon, 9610 Woodlawn) (4.9) | 4.9 | 0.2130435 | $29.83 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Claims Administration & Objections | 08/24/22 | JR | 140 | communication with J. Wine regarding City of Chicago claims review and findings (109 Laramie, 1449 Talman, 2909 E 78th, 3074 Cheltenham, 5618 MLK, 6437 Kenwood, 7024 Paxton, 7109 Calumet, 7201 Constance, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7600 Kingston, 7625 East End Avenue, 7635 East End, 7656 Kingston, 7748 Essex, 7760 Coles, 8000 Justine, 8326 Ellis, 8405 Marquette, 8517 Vernon, 9610 Woodlawn) (.2). | 0.2 | 0.0086957 | $1.22 |
| August 2022 | Claims Administration & Objections | 08/24/22 | JRW | 260 | exchange multiple correspondence with claimants' counsel regarding further revisions to spreadsheet and update same, and telephone conference with claimants' counsel regarding his client's participation in settlement discussions (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7300 St Lawrence, 7760 Coles, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.7) | 0.7 | 0.035 | $9.10 |
| August 2022 | Claims Administration & Objections | 08/24/22 | JRW | 260 | work with A. Watychowicz to update records regarding claimant and counsel contact information (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7300 St. Lawrence, 7760 Coles, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.2) | 0.2 | 0.01 | $2.60 |
| August 2022 | Claims Administration & Objections | 08/24/22 | MR | 390 | attention to emails on settlement issues for various properties (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.2) | 0.2 | 0.0125 | $4.88 |
| August 2022 | Claims Administration & Objections | 08/25/22 | JR | 140 | Review email from J. Wine and further communicate and provide explanation of City of Chicago claims review and process as it relates to the Excel spreadsheet that contains requested information (109 Laramie, 1449 Talman, 2909 E 78th, 3074 Cheltenham, 5618 MLK, 6437 Kenwood, 7024 Paxton, 7109 Calumet, 7201 Constance, 7237 Bennett, 7255 Euclid, 7300 Lawrence, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7748 Essex, 7760 Coles, 8000 Justine, 8326 Ellis, 8517 Vernon, 9610 Woodlawn) (.7) | 0.7 | 0.0318182 | $4.45 |
| August 2022 | Claims Administration & Objections | 08/25/22 | JR | 140 | extensive review of the City of Chicago claims and settlement statements, update spreadsheet with pertinent information as it relates to duplicate claims and claims paid out of closing proceeds (109 Laramie, 1449 Talman, 2909 E 78th, 3074 Cheltenham, 5618 MLK, 6437 Kenwood, 7024 Paxton, 7109 Calumet, 7201 Constance, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7600 Kington, 7625 East End, 7635 East End, 7656 Kingston, 7748 Essex, 7760 Coles, 8000 Justine, 8326 Ellis, 8517 Vernon, 9610 Woodlawn) (3.4). | 3.4 | 0.1545455 | $21.64 |
| August 2022 | Claims Administration & Objections | 08/25/22 | JRW | 260 | Study spreadsheet regarding claims and liens paid at property closings, and related correspondence with J. Rak (7300 St Lawrence, 7760 Coles, 8000 Justine, 8209 Ellis, 8214 Ingleside, 8403 Marquette) (.6) | 0.6 | 0.1 | $26.00 |

8000-02 S Justine Street

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Claims Administration & Objections | 08/25/22 | JRW | 260 | confer with J. Rak regarding claims for past due water bills (2909 E 78th, 3074 Cheltenham, 7109 Calumet, 7201 Constance, 7237 Bennett, 7656 Kingston, 7760 Coles, 8000 Justine) (.2) | 0.2 | 0.025 | $6.50 |
| August 2022 | Claims Administration & Objections | 08/25/22 | JRW | 260 | exchange correspondence and telephone conference with J. Rak regarding claims (109 Laramie, 1449 Talman, 2909 E 78th, 3074 Cheltenham, 5618 MLK, 6437 Kenwood, 7024 Paxton, 7109 Calumet, 7201 Constance, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7600 Kingston, 7625 East End Avenue, 7635 East End, 7656 Kingston, 7748 Essex, 7760 Coles, 8000 Justine, 8326 Ellis, 8405 Marquette, 8517 Vernon, 9610 Woodlawn) (.3) | 0.3 | 0.0130435 | $3.39 |
| August 2022 | Claims Administration & Objections | 08/25/22 | JRW | 260 | exchange correspondence with J. Rak and A. Watychowicz regarding claims review procedures (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.2). | 0.2 | 0.0026667 | $0.69 |
| August 2022 | Claims Administration & Objections | 08/26/22 | JR | 140 | Extensive review of the City of Chicago claims and settlement statements, update spreadsheet with pertinent information as it relates to claims paid out of closing proceeds (109 Laramie, 1449 Talman, 2909 E 78th, 3074 Cheltenham, 5618 MLK, 6437 Kenwood, 7024 Paxton, 7109 Calumet, 7201 Constance, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7600 Kingston, 7625 East End Avenue, 7635 East End, 7656 Kingston, 7748 Essex, 7760 Coles, 8000 Justine, 8326 Ellis, 8405 Marquette, 8517 Vernon, 9610 Woodlawn) (2.1) | 2.1 | 0.0913043 | $12.78 |
| August 2022 | Claims Administration & Objections | 08/26/22 | JR | 140 | exchange communication with J. Wine regarding finalized review of City of Chicago claims paid out of closing proceeds (109 Laramie, 1449 Talman, 2909 E 78th, 3074 Cheltenham, 5618 MLK, 6437 Kenwood, 7024 Paxton, 7109 Calumet, 7201 Constance, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7600 Kingston, 7625 East End Avenue, 7635 East End, 7656 Kingston, 7748 Essex, 7760 Coles, 8000 Justine, 8326 Ellis, 8405 Marquette, 8517 Vernon, 9610 Woodlawn) (.1). | 0.1 | 0.0043478 | $0.61 |
| August 2022 | Claims Administration & Objections | 08/26/22 | JRW | 260 | Correspondence to claimants' counsel and Judge Kim regarding summary claims table (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.4) | 0.4 | 0.025 | $6.50 |

8000-02 S Justine Street

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Claims Administration & Objections | 08/26/22 | JRW | 260 | exchange correspondence with Judge Kim and claimants regarding potential resolution of claims for select properties and related correspondence with K. Duff and M. Rachlis (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.5). | 0.5 | 0.03125 | $8.13 |
| August 2022 | Claims Administration & Objections | 08/26/22 | MR | 390 | Attention to emails regarding settlement issues for certain claims (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada). | 0.2 | 0.0125 | $4.88 |
| August 2022 | Claims Administration & Objections | 08/27/22 | MR | 390 | Attention to email regarding correspondence on settlement (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada). | 0.1 | 0.00625 | $2.44 |
| August 2022 | Claims Administration & Objections | 08/30/22 | AW | 140 | email claimant regarding recent report (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 7109 Calumet, 7933 Kingston, 8405 Marquette, 8800 Ada, 3213 Throop, 3723 W 68th, 61 E 92nd, 7953 Woodlawn, 5437 Laflin, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 4520 Drexel, 4611 Drexel, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 6949 Merrill, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7840 Yates, 8326-58 Ellis) (.2) | 0.2 | 0.0032787 | $0.46 |
| August 2022 | Claims Administration & Objections | 08/30/22 | JRW | 260 | Attention to responding to voice messages from claimants regarding correspondence from Judge Kim (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.2) | 0.2 | 0.0125 | $3.25 |
| September 2022 | Business Operations | 09/08/22 | KBD | 390 | Exchange correspondence with E. Duff regarding confirmation of expense analysis for properties engaged in potential settlement discussions (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.2) | 0.2 | 0.0125 | $4.88 |
| September 2022 | Business Operations | 09/11/22 | KBD | 390 | Exchange correspondence with E. Duff regarding confirmation of expense analysis for properties in settlement discussions (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7953 Woodlawn, 8000 Justine, 8214 Ingleside). | 0.1 | 0.0076923 | $3.00 |
| September 2022 | Claims Administration & Objections | 09/08/22 | KBD | 390 | Telephone conference with J. Wine regarding settlement meeting with Judge Kim and claimants (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.3) | 0.3 | 0.01875 | $7.31 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2022 | Claims Administration & Objections | 09/08/22 | KBD | 390 | further confer and exchange correspondence with M. Rachlis and J. Wine to prepare for settlement meeting with Judge Kim and claimants (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.9) | 0.9 | 0.05625 | $21.94 |
| September 2022 | Claims Administration & Objections | 09/08/22 | KBD | 390 | attend settlement meeting by telephone with Judge Kim and claimants (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.8). | 0.8 | 0.05 | $19.50 |
| September 2022 | Claims Administration & Objections | 09/09/22 | KBD | 390 | exchange correspondence with J. Wine regarding communication with claimants relating to settlement efforts before Judge Kim (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.1). | 0.1 | 0.00625 | $2.44 |
| September 2022 | Claims Administration & Objections | 09/20/22 | KBD | 390 | further confer with J. Wine and M. Rachlis regarding efforts to settle remaining claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7953 Woodlawn, 7957 Marquette, 8047 Manistee, 8000 Justine, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.2) | 0.2 | 0.0025974 | $1.01 |
| September 2022 | Distributions | 09/08/22 | KBD | 390 | Prepare financial information for potential distribution spreadsheet relating to properties and exchange related correspondence (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.5) | 0.5 | 0.03125 | $12.19 |
| September 2022 | Distributions | 09/08/22 | KBD | 390 | telephone conference with K. Pritchard regarding net deposit amounts for properties and underlying allocations from sales proceeds (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.2). | 0.2 | 0.0125 | $4.88 |
| September 2022 | Distributions | 09/12/22 | KBD | 390 | Telephone conference with J. Wine and E. Duff regarding potential distribution worksheet and confirmation of calculation of figures (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 7840 Yates, 7953 Woodlawn, 8000 Justine, 8214 Ingleside) (.3) | 0.3 | 0.0230769 | $9.00 |

8000-02 S Justine Street

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2022 | Distributions | 09/13/22 | KBD | 390 | telephone conference with J. Wine regarding preparation and presentation of data for potential distribution analysis and settlement purposes (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.1) | 0.1 | 0.00625 | $2.44 |
| September 2022 | Distributions | 09/13/22 | KBD | 390 | exchange correspondence with J. Wine and M. Rachlis regarding communications with Judge Kim and claimants relating to potential distributions (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.3). | 0.3 | 0.01875 | $7.31 |
| September 2022 | Business Operations | 09/08/22 | ED | 390 | Call with K. Duff to discuss allocation of receivership expenditures for insurance and other amounts to calculate reimbursement due for properties engaged in potential settlement discussions (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.1) | 0.1 | 0.00625 | $2.44 |
| September 2022 | Business Operations | 09/08/22 | ED | 390 | draft and send email correspondence with K. Duff relating to allocation of receivership expenditures for insurance and other amounts to calculate reimbursement due for properties engaged in potential settlement discussions (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.4). | 0.4 | 0.025 | $9.75 |
| September 2022 | Business Operations | 09/11/22 | ED | 390 | review and finalize draft reports from accountant calculating sums allocated to properties and reimbursable to receivership (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7953 Woodlawn, 8000 Justine, 8214 Ingleside) (1.4) | 1.4 | 0.1076923 | $42.00 |
| September 2022 | Business Operations | 09/11/22 | ED | 390 | email correspondence with K. Duff relating to calculations of net amounts receivable (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7953 Woodlawn, 8000 Justine, 8214 Ingleside) (.3). | 0.3 | 0.0230769 | $9.00 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2022 | Business Operations | 09/11/22 | ED | 390 | Update working analysis of amounts allocated to properties and reimbursable from sold properties (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 W 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 S Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.9 | 0.0113924 | $4.44 |
| September 2022 | Business Operations | 09/12/22 | JR | 140 | Communication with K. Pritchard requesting analysis of report related to other expenses paid by Receiver (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada). | 0.2 | 0.0125 | $1.75 |
| September 2022 | Business Operations | 09/13/22 | ED | 390 | Call with J. Wine to discuss methodology for calculations of Net Reimbursable Amounts (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 W 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 S Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.8 | 0.0101266 | $3.95 |

8000-02 S Justine Street

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2022 | Claims Administration & Objections | 09/02/22 | JRW | 260 | confer with J. Rak regarding claims review project (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.3). | 0.3 | 0.004 | $1.04 |
| September 2022 | Claims Administration & Objections | 09/08/22 | AW | 140 | communicate with counsel regarding entered order on settlement discussion (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.1). | 0.1 | 0.00625 | $0.88 |
| September 2022 | Claims Administration & Objections | 09/08/22 | JRW | 260 | Conference with K. Duff and M. Rachlis to prepare for settlement meeting with magistrate judge and claimants (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.8) | 0.8 | 0.05 | $13.00 |
| September 2022 | Claims Administration & Objections | 09/08/22 | JRW | 260 | telephone conference with Magistrate Judge Kim, and correspondence and conference call with Magistrate Judge Kim and claimants regarding potential resolution of claims (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (1.8) | 1.8 | 0.1125 | $29.25 |
| September 2022 | Claims Administration & Objections | 09/08/22 | MR | 390 | Confer with K. Duff and J. Wine to prepare for settlement meeting with magistrate judge and claimants (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.9) | 0.9 | 0.05625 | $21.94 |
| September 2022 | Claims Administration & Objections | 09/08/22 | MR | 390 | attention to various emails and correspondence and further related exchanges regarding settlement meeting (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.3) | 0.3 | 0.01875 | $7.31 |
| September 2022 | Claims Administration & Objections | 09/08/22 | MR | 390 | attend settlement meeting and review related order(1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.9) | 0.9 | 0.05625 | $21.94 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2022 | Claims Administration & Objections | 09/09/22 | MR | 390 | Attention to order from conference on claims and related emails (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada). | 0.1 | 0.00625 | $2.44 |
| September 2022 | Claims Administration & Objections | 09/13/22 | JRW | 260 | correspondence with Judge Kim and claimants regarding potential distributions and related correspondence with K. Duff and M. Rachlis (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.4) | 0.4 | 0.025 | $6.50 |
| September 2022 | Claims Administration & Objections | 09/15/22 | AW | 140 | communicate with J. Wine regarding order related to settlement discussion (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.1) | 0.1 | 0.00625 | $0.88 |
| September 2022 | Claims Administration & Objections | 09/16/22 | JRW | 260 | confer with M. Rachlis regarding settlement negotiations (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.4) | 0.4 | 0.025 | $6.50 |
| September 2022 | Claims Administration & Objections | 09/16/22 | MR | 390 | Conferences regarding various issues on claims pending before Judge Kim with J. Wine (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.4) | 0.4 | 0.025 | $9.75 |
| September 2022 | Claims Administration & Objections | 09/20/22 | JRW | 260 | further confer with K. Duff and M. Rachlis regarding efforts to settle remaining claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7953 Woodlawn, 7957 Marquette, 8047 Manistee, 8000 Justine, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.2) | 0.2 | 0.0025974 | $0.68 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2022 | Claims Administration & Objections | 09/20/22 | MR | 390 | further confer with J. Wine and K. Duff regarding efforts to settle remaining claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7953 Woodlawn, 7957 Marquette, 8047 Manistee, 8000 Justine, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.2). | 0.2 | 0.0025974 | $1.01 |
| September 2022 | Claims Administration & Objections | 09/21/22 | JRW | 260 | confer with A. Watychowicz regarding claims review project (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.2). | 0.2 | 0.0026667 | $0.69 |
| September 2022 | Distributions | 09/08/22 | JRW | 260 | Confer with K. Duff, K. Pritchard, and E. Duff, and related correspondence to vendor regarding information needed for preparation of charts regarding property account balances and adjustments and begin preparing same (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada). | 1.1 | 0.06875 | $17.88 |
| September 2022 | Distributions | 09/08/22 | KMP | 140 | Telephone conferences with K. Duff and J. Rak regarding net deposit amounts for properties and underlying allocations from sales proceeds (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.4) | 0.4 | 0.025 | $3.50 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2022 | Distributions | 09/08/22 | KMP | 140 | work on compiling information and preparing spreadsheet providing detail for potential distributions relating to certain properties and related communications with K. Duff, J. Wine, E. Duff, and J. Rak (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (5.4). | 5.4 | 0.3375 | $47.25 |
| September 2022 | Distributions | 09/09/22 | JRW | 260 | Update spreadsheet regarding amounts available for potential distribution and related conferences with K. Pritchard (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada). | 0.3 | 0.01875 | $4.88 |
| September 2022 | Distributions | 09/09/22 | KMP | 140 | Continue work on compiling information and preparing spreadsheet providing detail for potential distributions relating to certain properties and related communications with J. Wine and J. Rak (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada). | 4.1 | 0.25625 | $35.88 |
| September 2022 | Distributions | 09/12/22 | JRW | 260 | Correspondence with K. Pritchard and E. Duff and study and revise reports calculating reimbursable amounts (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (1.9) | 1.9 | 0.11875 | $30.88 |
| September 2022 | Distributions | 09/12/22 | JRW | 260 | conference call with K. Duff and E. Duff regarding potential distribution worksheet (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.3). | 0.3 | 0.01875 | $4.88 |
| September 2022 | Distributions | 09/12/22 | KMP | 140 | Continue work on compiling information and preparing spreadsheet providing detail for potential distributions relating to certain properties and related communications with K. Duff, J. Wine, E. Duff, and J. Rak (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada). | 5.3 | 0.33125 | $46.38 |
| September 2022 | Distributions | 09/13/22 | JRW | 260 | Confer with K. Duff regarding potential settlement of claims and related review and revision of expense spreadsheet calculating potential distributions (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (1.2) | 1.2 | 0.075 | $19.50 |

8000-02 S Justine Street

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2022 | Distributions | 09/13/22 | JRW | 260 | study spreadsheets, related telephone conference with E. Duff regarding accountant's cost analysis and related review of court orders (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8047 Manistee, 8000 Justine, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (2.2). | 2.2 | 0.0275 | $7.15 |
| September 2022 | Distributions | 09/13/22 | KMP | 140 | Work on preparing spreadsheet providing detail for cost reimbursements associated with potential distributions relating to certain properties and related communications with J. Wine (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada). | 3.4 | 0.2125 | $29.75 |
| September 2022 | Distributions | 09/13/22 | MR | 390 | Review charts and follow up regarding issues and possible distribution for various properties (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.3) | 0.3 | 0.01875 | $7.31 |

EquityBuild - Property Allocation Summary

| | |
|---|---|
| **Property:** | **8107-09 S Ellis Avenue** |
| **General Allocation % (Pre 01/29/21):** | **0.2757388%** |
| **General Allocation % (01/29/21 Onward, Claims Only):** | **0.2962426135%** |

| Prop # | Property Address | General Allocation [1] | | Specific Allocation [2] | | Total Allocation [3] | |
|---|---|---|---|---|---|---|---|
| | | Hours | Fees | Hours | Fees | Hours | Fees |
| **55** | **8107-09 S Ellis Avenue** | **0.09** | **$ 19.59** | **7.36** | **$ 2,032.28** | **7.45** | **$ 2,051.86** |
| | Asset Disposition [4] | 0.00 | $ 0.15 | - | $ - | 0.00 | $ 0.15 |
| | Business Operations [5] | 0.00 | $ 1.15 | 1.18 | $ 392.23 | 1.18 | $ 393.38 |
| | Claims Administration & Objections [6] | 0.09 | $ 18.28 | 6.08 | $ 1,607.21 | 6.17 | $ 1,625.49 |
| | Distributions [7] | - | $ - | 0.10 | $ 32.84 | 0.10 | $ 32.84 |

[1] Task entries determined as general time have been allocated to all properties in accordance with court-approved allocation methodology.

[2] Task entries specifically identified as relating to respective property. Specific allocations have been determined via analysis of task descriptions and details can be found in "Specific Task Allocation Detail" section of document starting on Page 2.

[3] Summation of General and Specific Allocation hours/fees.

[4] Time/Task entries relating to "Asset Disposition" Billing Category

[5] Time/Task entries relating to "Business Operations" Billing Category

[6] Time/Task entries relating to "Claims Administration & Objections" Billing Category

[7] Time/Task entries relating to "Distributions" Billing Category

8107-09 S Ellis Avenue

EquityBuild - Specific Property Allocation Task Detail

*Specific Allocation Hours:*      *7.36*
*Specific Allocation Fees:*    $    *2,032.28*

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2022 | Claims Administration & Objections | 07/05/22 | KBD | 390 | telephone conference with J. Wine regarding claims reviews, analysis, and potential resolution (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.4) | 0.4 | 0.0095238 | $3.71 |
| July 2022 | Claims Administration & Objections | 07/05/22 | KBD | 390 | telephone conference with SEC (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.3). | 0.3 | 0.0071429 | $2.79 |
| July 2022 | Claims Administration & Objections | 07/07/22 | KBD | 390 | Confer with counsel for claimant and J. Wine regarding scope of single claim process and potential paths to resolution of disputes (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.7) | 0.7 | 0.0166667 | $6.50 |
| July 2022 | Claims Administration & Objections | 07/07/22 | KBD | 390 | further discuss with J. Wine scope of single claim process and potential paths to resolution of disputes (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.1) | 0.1 | 0.002381 | $0.93 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2022 | Claims Administration & Objections | 07/19/22 | KBD | 390 | Exchange correspondence with J. Wine regarding communication with claimant regarding claims process and supplemental records (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.3) | 0.3 | 0.004 | $1.56 |
| July 2022 | Distributions | 07/11/22 | KBD | 390 | Exchange correspondence with M. Rachlis and J. Wine regarding telephone conference with counsel for claimant regarding potential resolution of claims and allocation issues and assembly of information for analysis of potential distribution issues (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.2 | 0.0047619 | $1.86 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2022 | Business Operations | 07/07/22 | JR | 140 | Review email from E. Duff requesting property insurance endorsement information and refunds related to the resolution of fee allocations with lender , collect requested information and produce to E. Duff (10012 LaSalle, 1017 W 102nd, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.3 | 0.0028037 | $0.39 |
| July 2022 | Claims Administration & Objections | 07/01/22 | AW | 140 | review emails and communicate with J. Wine regarding production from claimant (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.1) | 0.1 | 0.002381 | $0.33 |

8107-09 S Ellis Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2022 | Claims Administration & Objections | 07/01/22 | JR | 140 | Review email from J. Wine related to creation of EBF mortgagee spreadsheets that pertain to claims against various non-EquityBuild properties and create and/or update spreadsheets for all EquityBuild properties as it relates to all submitted proof of claims against properties in the EquityBuild estate (109 Laramie, 1414 E 62nd, 1655 Humboldt, 2736 W 64th, 3637 Richmond, 3915 Kimball, 400 Kilbourn, 4019 Indiana, 4108 Monticello, 4109 Kimball, 431 E 42nd, 4317 Michigan, 4351 Calumet, 4511 Merrimac, 4528 Michigan, 4755 Saint Lawrence, 4930 Cornelia, 4944 Roscoe, 5104 Dakin, 5201 Washington, 5209 Warwick, 526 W 78th, 5434 Woods, 6355 Talman, 6356 California, 6525 Evans, 6548 Campbell, 6801 East End, 7051 Bennett, 7109 Bennett, 7200 Stony Island, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7616 Phillips, 7656 Kingston, 7701 Essex, 7748 Essex, 7823 Essex, 7957 Marquette, 8107 Coles, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 9531 Fairfield). | 3.6 | 0.072 | $10.08 |
| July 2022 | Claims Administration & Objections | 07/01/22 | MR | 390 | Attention to avoidance issues (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.3) | 0.3 | 0.0071429 | $2.79 |
| July 2022 | Claims Administration & Objections | 07/05/22 | AW | 140 | communicate with J. Wine regarding claimants' counsel (1401 W 109th, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 7300 St. Lawrence, 7760 Coles, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.1) | 0.1 | 0.00625 | $0.88 |
| July 2022 | Claims Administration & Objections | 07/05/22 | JRW | 260 | confer with K. Duff and A. Watychowicz regarding counsel of record for claimants (1401 W 109th, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 7300 St. Lawrence, 7760 Coles, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.2) | 0.2 | 0.0125 | $3.25 |
| July 2022 | Claims Administration & Objections | 07/07/22 | AW | 140 | communicate with J. Wine regarding update of spreadsheet for properties (1401 W 109th, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 7300 St. Lawrence, 7760 Coles, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.1) | 0.1 | 0.00625 | $0.88 |
| July 2022 | Claims Administration & Objections | 07/19/22 | JRW | 260 | confer with A. Watychowicz regarding update of spreadsheet for properties (1401 W 109th, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 7300 St. Lawrence, 7760 Coles, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.2). | 0.2 | 0.0125 | $3.25 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2022 | Claims Administration & Objections | 07/26/22 | JR | 140 | Communication with J. Wine regarding status of claims review (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.4 | 0.0053333 | $0.75 |
| July 2022 | Claims Administration & Objections | 07/26/22 | JRW | 260 | Work with J. Rak and A. Watychowicz on claims review protocol (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.4) | 0.4 | 0.0053333 | $1.39 |
| July 2022 | Claims Administration & Objections | 07/27/22 | JRW | 260 | work with J. Rak regarding claims review procedures and related work on claims review project (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (1.4). | 1.4 | 0.0186667 | $4.85 |

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2022 | Claims Administration & Objections | 07/29/22 | JRW | 260 | work with J. Rak and A. Watychowicz regarding claims review process (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.8) | 0.8 | 0.0106667 | $2.77 |
| July 2022 | Claims Administration & Objections | 07/29/22 | JRW | 260 | attention to reviewing claims against properties (4750 Indiana, 8107 Ellis, 8209 Ellis) (1.0) | 1.0 | 0.3333333 | $86.67 |
| July 2022 | Distributions | 07/07/22 | JRW | 260 | Conference with claimants' counsel regarding strategy for resolution of claims (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.7) | 0.7 | 0.0166667 | $4.33 |
| July 2022 | Distributions | 07/11/22 | JRW | 260 | Exchange correspondence with K. Duff and M. Rachlis regarding potential resolution of claims (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.3) | 0.3 | 0.0071429 | $1.86 |

8107-09 S Ellis Avenue

Case: 1:18-cv-05587 Document #: 1332 Filed: 11/14/22 Page 953 of 2025 PageID #:79879
EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2022 | Distributions | 07/20/22 | MR | 390 | Attention to email regarding various issues regarding potential distribution for single claim properties (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.3) | 0.3 | 0.0071429 | $2.79 |
| July 2022 | Distributions | 07/22/22 | MR | 390 | Attention to issues regarding sole lien properties and exchanges with K. Duff and J. Wine (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.4 | 0.0095238 | $3.71 |
| July 2022 | Distributions | 07/25/22 | MR | 390 | Attention to issues regarding possible agreement on distribution of claims, and related exchange with K. Duff (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.3 | 0.0071429 | $2.79 |
| July 2022 | Distributions | 07/28/22 | MR | 390 | Attention to emails regarding possible resolution, related issues and follow up (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.4 | 0.0095238 | $3.71 |

8107-09 S Ellis Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2022 | Distributions | 07/29/22 | MR | 390 | Attention to various emails regarding settlement (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.3 | 0.0071429 | $2.79 |
| July 2022 | Distributions | 07/30/22 | MR | 390 | Follow up on court inquiry and send note regarding same (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.2 | 0.0047619 | $1.86 |
| August 2022 | Claims Administration & Objections | 08/17/22 | KBD | 390 | revise correspondence to Judge Kim regarding status report and related claims and property information and exchange various related correspondence with M. Rachlis and J. Wine (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7300 St. Lawrence, 7760 Coles, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.4) | 0.4 | 0.02 | $7.80 |
| August 2022 | Claims Administration & Objections | 08/18/22 | KBD | 390 | Exchange correspondence with J. Wine regarding disclosure of claimant contact information to other claimants within settlement group (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7300 St. Lawrence, 7760 Coles, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.1) | 0.1 | 0.005 | $1.95 |
| August 2022 | Claims Administration & Objections | 08/19/22 | KBD | 390 | Exchange correspondence with J. Wine regarding settlement efforts and related communications (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7300 St. Lawrence, 7760 Coles, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.1) | 0.1 | 0.005 | $1.95 |
| August 2022 | Claims Administration & Objections | 08/19/22 | KBD | 390 | exchange correspondence with J. Wine regarding claims review, issues, and related communications (8107 Ellis, 8405 Marquette) (.1). | 0.1 | 0.05 | $19.50 |
| August 2022 | Claims Administration & Objections | 08/23/22 | KBD | 390 | exchange correspondence with J. Wine regarding potential resolution of claims and related issues (7300 St Lawrence, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 6949 Merrill, 1422 E 68th, 2800 E 81st, 7840 Yates) (.2). | 0.2 | 0.0222222 | $8.67 |

8107-09 S Ellis Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Claims Administration & Objections | 08/24/22 | KBD | 390 | exchange correspondence with J. Wine regarding communications with claimants' counsel relating to participation in settlement discussions (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7300 St. Lawrence, 7760 Coles, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.2) | 0.2 | 0.01 | $3.90 |
| August 2022 | Claims Administration & Objections | 08/25/22 | KBD | 390 | Telephone conference with J. Wine and claimant's counsel regarding settlement conference logistics (7300 St Lawrence, 7760 Coles, 8107 Ellis, 8209 Ellis) (.2) | 0.2 | 0.05 | $19.50 |
| August 2022 | Business Operations | 08/05/22 | ED | 390 | Review draft reports with respect to calculation of net reimbursable amounts from sold properties (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8047 Manistee, 8000 Justine, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 3.1 | 0.0392405 | $15.30 |
| August 2022 | Business Operations | 08/06/22 | ED | 390 | Continue review of draft reports with respect to calculation of net reimbursable amounts from sold properties (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8047 Manistee, 8000 Justine, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 3.2 | 0.0405063 | $15.80 |

8107-09 S Ellis Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Business Operations | 08/08/22 | ED | 390 | Review of draft reports with respect to calculation of net reimbursable amounts from sold properties (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8047 Manistee, 8000 Justine, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 1.0 | 0.0126582 | $4.94 |
| August 2022 | Business Operations | 08/08/22 | ED | 390 | Email correspondence and telephone call with accountant regarding questions relating to allocation of certain insurance premium amounts (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8047 Manistee, 8000 Justine, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.6 | 0.0075949 | $2.96 |

8107-09 S Ellis Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Business Operations | 08/15/22 | ED | 390 | Review and analysis of report from accountant with respect to revisions to calculations of reimbursable amounts, and related discussions with K. Duff (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8047 Manistee, 8000 Justine, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.5 | 0.0063291 | $2.47 |
| August 2022 | Business Operations | 08/15/22 | ED | 390 | Review and revise reporting documents with respect to net amounts reimbursable from properties (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8047 Manistee, 8000 Justine, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 4.5 | 0.056962 | $22.22 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Business Operations | 08/17/22 | ED | 390 | Begin review of revised drafts of reports from accountant calculating net amount reimbursable from sold properties (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 W 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 78th, 310 E 50th, 3030 E 79th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4570 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6356 California, 6355 Talman, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 S Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7301 Stewart, 7300 St Lawrence, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 3074 Cheltenham, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.7 | 0.0088608 | $3.46 |
| August 2022 | Business Operations | 08/18/22 | ED | 390 | Continue review and analysis of reports from accountant calculating net amount reimbursable from sold properties (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 W 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 78th, 310 E 50th, 3030 E 79th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4570 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6356 California, 6355 Talman, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 S Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7301 Stewart, 7300 St Lawrence, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 3074 Cheltenham, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.9 | 0.0113924 | $4.44 |

8107-09 S Ellis Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Business Operations | 08/18/22 | ED | 390 | Revisions to draft reports calculating net amount reimbursable from sold properties (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 W 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 78th, 310 E 50th, 3030 E 79th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4570 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6356 California, 6355 Talman, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 S Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7301 Stewart, 7300 St Lawrence, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 3074 Cheltenham, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.6 | 0.0075949 | $2.96 |
| August 2022 | Business Operations | 08/18/22 | ED | 390 | Draft email to J. Rak outlining additional review necessary in order to finalize draft reports (11117 Longwood, 431 E 42nd, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.3) | 0.3 | 0.0214286 | $8.36 |
| August 2022 | Business Operations | 08/18/22 | ED | 390 | update summary of property by property calculations of net amounts reimbursable to receivership (11117 Longwood, 431 E 42nd, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.4). | 0.4 | 0.0285714 | $11.14 |
| August 2022 | Business Operations | 08/22/22 | ED | 390 | Email correspondence to J. Rak with list of items for review in connection with reports of amounts reimbursable to receivership from sold properties (11117 Longwood, 431 E 42nd, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.2) | 0.2 | 0.0142857 | $5.57 |
| August 2022 | Business Operations | 08/22/22 | ED | 390 | email correspondence with J. Rak and accountant with respect to review of draft property reports and additional information required (11117 Longwood, 431 E 42nd, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.4) | 0.4 | 0.0285714 | $11.14 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Business Operations | 08/22/22 | JR | 140 | Review email from E. Duff requesting review of reports detailing expenses reimbursable to receiver, review closing dates and proofread net amounts reimbursable (10012 LaSalle, 1017 W 102nd, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Esse x, 7712 Euclid, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.2 | 0.0018692 | $0.26 |
| August 2022 | Business Operations | 08/22/22 | JR | 140 | Conduct review of reports for expenses reimbursable to Receiver's account, review closing dates and proofread net amounts reimbursable (10012 LaSalle, 1017 W 102nd, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 6.5 | 0.0607477 | $8.50 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Business Operations | 08/22/22 | JR | 140 | Exchange communication with E. Duff providing detailed report of review and discrepancies (10012 LaSalle, 1017 W 102nd, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.3 | 0.0028037 | $0.39 |
| August 2022 | Business Operations | 08/23/22 | ED | 390 | Continue review of draft reports calculating net reimbursable amounts, including review of supporting documentation relating to calculations (11117 Longwood, 431 E 42nd, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 2.8 | 0.2 | $78.00 |

8107-09 S Ellis Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Business Operations | 08/23/22 | JR | 140 | Review monthly reports beginning from October 2020 produced by accountant relating to reimbursements due to Receiver's account and compare the accuracy of such information to monthly schedule of receipts and disbursements (10012 LaSalle, 1017 W 102nd, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 4.8 | 0.0448598 | $6.28 |
| August 2022 | Business Operations | 08/23/22 | JR | 140 | exchange communication with E. Duff providing detailed analysis as it relates to review of accountant's reporting and schedules of receipts of disbursements (10012 LaSalle, 1017 W 102nd, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.2). | 0.2 | 0.0018692 | $0.26 |

8107-09 S Ellis Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Business Operations | 08/25/22 | ED | 390 | Review of additional reports and calculations provided by accountant (11117 Longwood, 431 E 42nd, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (2.8) | 2.8 | 0.2 | $78.00 |
| August 2022 | Business Operations | 08/25/22 | ED | 390 | review and respond to email correspondence from J. Rak and K. Duff relating to components of calculations of net amounts reimbursable by properties (11117 Longwood, 431 E 42nd, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.2) | 0.2 | 0.0142857 | $5.57 |
| August 2022 | Business Operations | 08/25/22 | ED | 390 | draft and send email to J. Rak with list of additional document review required in connection with reports (11117 Longwood, 431 E 42nd, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.4). | 0.4 | 0.0285714 | $11.14 |
| August 2022 | Business Operations | 08/26/22 | JR | 140 | Review email from E. Duff related to extensive review of property reimbursements and respond accordingly (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1414 W 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4570 Indiana, 4611 Drexel, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.2 | 0.0025316 | $0.35 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Business Operations | 08/26/22 | JR | 140 | Review insurance refunds and allocations to various properties (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1414 W 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4570 Indiana, 4611 Drexel, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 4.2 | 0.0531646 | $7.44 |
| August 2022 | Business Operations | 08/26/22 | JR | 140 | Further communication with E. Duff requesting additional information related to analysis of refunds (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1414 W 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4570 Indiana, 4611 Drexel, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.2 | 0.0025316 | $0.35 |
| August 2022 | Business Operations | 08/29/22 | ED | 390 | Calls with J. Rak to discuss review of insurance refund amounts allocated to properties (11117 Longwood, 431 E 42nd, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.3) | 0.3 | 0.0214286 | $8.36 |
| August 2022 | Business Operations | 08/29/22 | ED | 390 | review notes and correspondence from J. Rak relating to further review of documentation (11117 Longwood, 431 E 42nd, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.3) | 0.3 | 0.0214286 | $8.36 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Business Operations | 08/29/22 | JR | 140 | Further communication with E. Duff requesting analysis of property insurance refunds and conduct extensive analysis of refunds provided by accounting firm and compare data (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1414 W 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4570 Indiana, 4611 Drexel, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (4.3) | 4.3 | 0.0544304 | $7.62 |
| August 2022 | Claims Administration & Objections | 08/17/22 | JRW | 260 | draft correspondence to Judge Kim regarding additional properties subject to claimants' claims (7300 St Lawrence, 7760 Coles, 8107 Ellis, 8209 Ellis) (.4) | 0.4 | 0.1 | $26.00 |
| August 2022 | Claims Administration & Objections | 08/17/22 | JRW | 260 | Review progress on claims review project and related metrics (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (1.1) | 1.1 | 0.0146667 | $3.81 |
| August 2022 | Claims Administration & Objections | 08/17/22 | MR | 390 | attention to other possible claim issues and settlement (7300 St Lawrence, 7760 Coles, 8107 Ellis, 8209 Ellis) (.1). | 0.1 | 0.025 | $9.75 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Claims Administration & Objections | 08/18/22 | JRW | 260 | Confer with S. Zjalic regarding identifying counsel of record, review spreadsheet, and related correspondence with K. Duff (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7300 St. Lawrence, 7760 Coles, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.3) | 0.3 | 0.015 | $3.90 |
| August 2022 | Claims Administration & Objections | 08/18/22 | JRW | 260 | review claims against properties (6250 Mozart, 6807 Indiana, 8000 Justine, 8107 Ellis) (2.1) | 2.1 | 0.525 | $136.50 |
| August 2022 | Claims Administration & Objections | 08/18/22 | SZ | 110 | Reviewed and populated contacts for counsel representing claimants before Judge Kim for various properties, and related telephone call and email exchange with J. Wine (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7300 St. Lawrence, 7760 Coles, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 8405 Marquette, 8800 Ada). | 1.8 | 0.09 | $9.90 |
| August 2022 | Claims Administration & Objections | 08/19/22 | JRW | 260 | Review and revise spreadsheet, related exchange of correspondence with claimants' counsel , and correspondence to A. Watychowicz regarding necessary updates to claimant contact information (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7300 St. Lawrence, 7760 Coles, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 8405 Marquette, 8800 Ada) (1.4) | 1.4 | 0.07 | $18.20 |
| August 2022 | Claims Administration & Objections | 08/19/22 | JRW | 260 | review claims against property (8107 Ellis) (3.5) | 3.5 | 3.5 | $910.00 |
| August 2022 | Claims Administration & Objections | 08/19/22 | MR | 390 | Attention to email regarding claim (8107 Ellis). | 0.1 | 0.1 | $39.00 |
| August 2022 | Claims Administration & Objections | 08/22/22 | JRW | 260 | work with A. Watychowicz regarding claimant contact information for properties identified by Judge Kim (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7300 St. Lawrence, 7760 Coles, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.4) | 0.4 | 0.02 | $5.20 |
| August 2022 | Claims Administration & Objections | 08/23/22 | JRW | 260 | exchange communications with claimants' counsel regarding table of information requested by Judge Kim, research regarding claimed amounts and revise draft table of claims and claimants accordingly (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7300 St Lawrence, 7760 Coles, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 8405 Marquette, 8800 Ada) (3.2) | 3.2 | 0.16 | $41.60 |

8107-09 S Ellis Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Claims Administration & Objections | 08/24/22 | JRW | 260 | exchange multiple correspondence with claimants' counsel regarding further revisions to spreadsheet and update same, and telephone conference with claimants' counsel regarding his client's participation in settlement discussions (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7300 St Lawrence, 7760 Coles, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.7) | 0.7 | 0.035 | $9.10 |
| August 2022 | Claims Administration & Objections | 08/24/22 | JRW | 260 | work with A. Watychowicz to update records regarding claimant and counsel contact information (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7300 St. Lawrence, 7760 Coles, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.2) | 0.2 | 0.01 | $2.60 |
| August 2022 | Claims Administration & Objections | 08/24/22 | JRW | 260 | exchange correspondence with claimants' counsel regarding potential settlement of disputed claims and related analysis to K. Duff and M. Rachlis (7300 St. Lawrence, 7760 Coles, 8107 Ellis, 8209 Ellis) (.3). | 0.3 | 0.075 | $19.50 |
| August 2022 | Claims Administration & Objections | 08/24/22 | MR | 390 | attention to analysis of certain properties for possible settlement (7300 St Lawrence, 7760 Coles, 8107 Ellis, 8209 Ellis) (.2). | 0.2 | 0.05 | $19.50 |
| August 2022 | Claims Administration & Objections | 08/25/22 | JRW | 260 | telephone conference with claimants' counsel and K. Duff regarding possible settlement of claims (7300 St. Lawrence, 7760 Coles, 8107 Ellis, 8209 Ellis) (.2). | 0.2 | 0.05 | $13.00 |
| August 2022 | Claims Administration & Objections | 08/25/22 | JRW | 260 | review claims against properties (4511 Merrimac, 4611 Drexel, 638 Avers, 7255 Euclid, 7748 Essex, 7834 Ellis, 8107 Ellis) (2.3) | 2.3 | 0.3285714 | $85.43 |
| August 2022 | Claims Administration & Objections | 08/25/22 | JRW | 260 | exchange correspondence with J. Rak and A. Watychowicz regarding claims review procedures (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.2). | 0.2 | 0.0026667 | $0.69 |

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Claims Administration & Objections | 08/30/22 | AW | 140 | email claimant regarding recent report (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 7109 Calumet, 7933 Kingston, 8405 Marquette, 8800 Ada, 3213 Throop, 3723 W 68th, 61 E 92nd, 7953 Woodlawn, 5437 Laflin, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 4520 Drexel, 4611 Drexel, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 6949 Merrill, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7840 Yates, 8326-58 Ellis) (.2) | 0.2 | 0.0032787 | $0.46 |
| August 2022 | Claims Administration & Objections | 08/30/22 | JRW | 260 | correspondence with claimant's counsel regarding claim against property (8107 Ellis) (.2). | 0.2 | 0.2 | $52.00 |
| September 2022 | Claims Administration & Objections | 09/20/22 | KBD | 390 | further confer with J. Wine and M. Rachlis regarding efforts to settle remaining claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7953 Woodlawn, 7957 Marquette, 8047 Manistee, 8000 Justine, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.2) | 0.2 | 0.0025974 | $1.01 |

8107-09 S Ellis Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2022 | Business Operations | 09/11/22 | ED | 390 | Update working analysis of amounts allocated to properties and reimbursable from sold properties (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 W 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 S Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.9 | 0.0113924 | $4.44 |
| September 2022 | Business Operations | 09/13/22 | ED | 390 | Call with J. Wine to discuss methodology for calculations of Net Reimbursable Amounts (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 W 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 S Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.8 | 0.0101266 | $3.95 |
| September 2022 | Business Operations | 09/19/22 | ED | 390 | Review and finalize draft reports from accountant calculating sums allocated to properties and reimbursable to receivership (11117 Longwood, 3074 Cheltenham, 7450 Luella, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7927 Essex, 7957 Marquette, 8047 Manistee, 8100 S Essex, 8107 Ellis, 8201 Kingston, 8209 Ellis, 8326 Ellis) (2.3) | 2.3 | 0.1 | $39.00 |
| September 2022 | Business Operations | 09/19/22 | ED | 390 | update working analysis of amounts allocated to properties and reimbursable from sold properties (11117 Longwood, 3074 Cheltenham, 7450 Luella, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7927 Essex, 7957 Marquette, 8047 Manistee, 8100 S Essex, 8107 Ellis, 8201 Kingston, 8209 Ellis, 8326 Ellis) (.4). | 0.4 | 0.0173913 | $6.78 |

8107-09 S Ellis Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2022 | Business Operations | 09/29/22 | JR | 140 | Review email from E. Duff requesting a final review of various property reports, property allocations, and net reimbursable amounts (11117 Longwood, 1414 E 62nd, 3074 Cheltenham, 431 E 42nd, 6217 Dorchester, 6250 Mozart, 7450 Luella, 7500 Eggleston, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7927 Essex, 7957 Marquette, 8047 Manistee, 8100 Essex, 8107 Ellis, 8201 Kingston, 8209 Ellis, 8326 Ellis). | 1.2 | 0.0428571 | $6.00 |
| September 2022 | Claims Administration & Objections | 09/02/22 | JRW | 260 | confer with J. Rak regarding claims review project (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.3). | 0.3 | 0.004 | $1.04 |
| September 2022 | Claims Administration & Objections | 09/20/22 | JRW | 260 | further confer with K. Duff and M. Rachlis regarding efforts to settle remaining claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7953 Woodlawn, 7957 Marquette, 8047 Manistee, 8000 Justine, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.2) | 0.2 | 0.0025974 | $0.68 |

8107-09 S Ellis Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2022 | Claims Administration & Objections | 09/20/22 | MR | 390 | further confer with J. Wine and K. Duff regarding efforts to settle remaining claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7953 Woodlawn, 7957 Marquette, 8047 Manistee, 8000 Justine, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.2). | 0.2 | 0.0025974 | $1.01 |
| September 2022 | Claims Administration & Objections | 09/21/22 | JRW | 260 | confer with A. Watychowicz regarding claims review project (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.2). | 0.2 | 0.0026667 | $0.69 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2022 | Distributions | 09/13/22 | JRW | 260 | study spreadsheets, related telephone conference with E. Duff regarding accountant's cost analysis and related review of court orders (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8047 Manistee, 8000 Justine, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (2.2). | 2.2 | 0.0275 | $7.15 |

EquityBuild - Property Allocation Summary

| | |
|---|---|
| *Property:* | *8209 S Ellis Avenue* |
| *General Allocation % (Pre 01/29/21):* | *0.4700093%* |
| *General Allocation % (01/29/21 Onward, Claims Only):* | *0.5049590004%* |

| Prop # | Property Address | General Allocation [1] | | Specific Allocation [2] | | Total Allocation [3] | |
|---|---|---|---|---|---|---|---|
| | | Hours | Fees | Hours | Fees | Hours | Fees |
| **56** | ***8209 S Ellis Avenue*** | *0.16* | *$ 33.38* | *4.37* | *$ 1,186.97* | *4.53* | *$ 1,220.36* |
| | Asset Disposition [4] | 0.00 | $ 0.26 | - | $ - | 0.00 | $ 0.26 |
| | Business Operations [5] | 0.01 | $ 1.96 | 1.18 | $ 392.23 | 1.18 | $ 394.19 |
| | Claims Administration & Objections [6] | 0.15 | $ 31.16 | 3.08 | $ 759.31 | 3.23 | $ 790.46 |
| | Distributions [7] | - | $ - | 0.11 | $ 35.44 | 0.11 | $ 35.44 |

[1] Task entries determined as general time have been allocated to all properties in accordance with court-approved allocation methodology.

[2] Task entries specifically identified as relating to respective property. Specific allocations have been determined via analysis of task descriptions and details can be found in "Specific Task Allocation Detail" section of document starting on Page 2.

[3] Summation of General and Specific Allocation hours/fees.

[4] Time/Task entries relating to "Asset Disposition" Billing Category

[5] Time/Task entries relating to "Business Operations" Billing Category

[6] Time/Task entries relating to "Claims Administration & Objections" Billing Category

[7] Time/Task entries relating to "Distributions" Billing Category

8209 S Ellis Avenue

EquityBuild - Specific Property Allocation Task Detail

**Specific Allocation Hours:** 4.37
**Specific Allocation Fees:** $ 1,186.97

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2022 | Claims Administration & Objections | 07/05/22 | KBD | 390 | telephone conference with J. Wine regarding claims reviews, analysis, and potential resolution (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.4) | 0.4 | 0.0095238 | $3.71 |
| July 2022 | Claims Administration & Objections | 07/05/22 | KBD | 390 | telephone conference with SEC (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.3). | 0.3 | 0.0071429 | $2.79 |
| July 2022 | Claims Administration & Objections | 07/07/22 | KBD | 390 | Confer with counsel for claimant and J. Wine regarding scope of single claim process and potential paths to resolution of disputes (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.7) | 0.7 | 0.0166667 | $6.50 |
| July 2022 | Claims Administration & Objections | 07/07/22 | KBD | 390 | further discuss with J. Wine scope of single claim process and potential paths to resolution of disputes (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.1) | 0.1 | 0.002381 | $0.93 |

8209 S Ellis Avenue

Case: 1:18-cv-05587 Document #: 1332 Filed: 11/14/22 Page 975 of 2025 PageID #:79901
EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2022 | Claims Administration & Objections | 07/19/22 | KBD | 390 | Exchange correspondence with J. Wine regarding communication with claimant regarding claims process and supplemental records (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.3) | 0.3 | 0.004 | $1.56 |
| July 2022 | Distributions | 07/11/22 | KBD | 390 | Exchange correspondence with M. Rachlis and J. Wine regarding telephone conference with counsel for claimant regarding potential resolution of claims and allocation issues and assembly of information for analysis of potential distribution issues (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.2 | 0.0047619 | $1.86 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2022 | Business Operations | 07/07/22 | JR | 140 | Review email from E. Duff requesting property insurance endorsement information and refunds related to the resolution of fee allocations with lender , collect requested information and produce to E. Duff (10012 LaSalle, 1017 W 102nd, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.3 | 0.0028037 | $0.39 |
| July 2022 | Claims Administration & Objections | 07/01/22 | AW | 140 | Review claims (8100 Essex, 6807 Indiana, 8209 Ellis, 2736 W 64th, 7656 Kingston, 7953 Marquette, 11117 Longwood, 7616 Phillips, 4755 Lawrence, 7301 Stewart, 7500 Eggleston, 3030 E 79th Street, 7927 Essex, 7549 Essex, 2909 E 78th, 8047 Manistee) (4.7) | 4.7 | 0.29375 | $41.13 |
| July 2022 | Claims Administration & Objections | 07/01/22 | AW | 140 | review emails and communicate with J. Wine regarding production from claimant (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.1) | 0.1 | 0.002381 | $0.33 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2022 | Claims Administration & Objections | 07/01/22 | JR | 140 | Review email from J. Wine related to creation of EBF mortgagee spreadsheets that pertain to claims against various non-EquityBuild properties and create and/or update spreadsheets for all EquityBuild properties as it relates to all submitted proof of claims against properties in the EquityBuild estate (109 Laramie, 1414 E 62nd, 1655 Humboldt, 2736 W 64th, 3637 Richmond, 3915 Kimball, 400 Kilbourn, 4019 Indiana, 4108 Monticello, 4109 Kimball, 431 E 42nd, 4317 Michigan, 4351 Calumet, 4511 Merrimac, 4528 Michigan, 4755 Saint Lawrence, 4930 Cornelia, 4944 Roscoe, 5104 Dakin, 5201 Washington, 5209 Warwick, 526 W 78th, 5434 Woods, 6355 Talman, 6356 California, 6525 Evans, 6548 Campbell, 6801 East End, 7051 Bennett, 7109 Bennett, 7200 Stony Island, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7616 Phillips, 7656 Kingston, 7701 Essex, 7748 Essex, 7823 Essex, 7957 Marquette, 8107 Coles, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 9531 Fairfield). | 3.6 | 0.072 | $10.08 |
| July 2022 | Claims Administration & Objections | 07/01/22 | MR | 390 | Attention to avoidance issues (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.3) | 0.3 | 0.0071429 | $2.79 |
| July 2022 | Claims Administration & Objections | 07/05/22 | AW | 140 | communicate with J. Wine regarding claimants' counsel (1401 W 109th, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 7300 St. Lawrence, 7760 Coles, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.1) | 0.1 | 0.00625 | $0.88 |
| July 2022 | Claims Administration & Objections | 07/05/22 | JRW | 260 | confer with K. Duff and A. Watychowicz regarding counsel of record for claimants (1401 W 109th, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 7300 St. Lawrence, 7760 Coles, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.2) | 0.2 | 0.0125 | $3.25 |
| July 2022 | Claims Administration & Objections | 07/07/22 | AW | 140 | communicate with J. Wine regarding update of spreadsheet for properties (1401 W 109th, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 7300 St. Lawrence, 7760 Coles, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.1) | 0.1 | 0.00625 | $0.88 |
| July 2022 | Claims Administration & Objections | 07/07/22 | AW | 140 | review claims submissions (11117 Longwood, 2736 W 64th, 4755 St Lawrence, 6807 Indiana, 7616 Phillips, 7656 Kingston, 7927 Essex, 7953 Marquette, 8100 Essex, 8209 Ellis) (1.1). | 1.1 | 0.11 | $15.40 |
| July 2022 | Claims Administration & Objections | 07/19/22 | JRW | 260 | confer with A. Watychowicz regarding update of spreadsheet for properties (1401 W 109th, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 7300 St. Lawrence, 7760 Coles, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.2). | 0.2 | 0.0125 | $3.25 |

8209 S Ellis Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2022 | Claims Administration & Objections | 07/26/22 | JR | 140 | Communication with J. Wine regarding status of claims review (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.4 | 0.0053333 | $0.75 |
| July 2022 | Claims Administration & Objections | 07/26/22 | JRW | 260 | Work with J. Rak and A. Watychowicz on claims review protocol (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.4) | 0.4 | 0.0053333 | $1.39 |
| July 2022 | Claims Administration & Objections | 07/27/22 | JRW | 260 | work with J. Rak regarding claims review procedures and related work on claims review project (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (1.4). | 1.4 | 0.0186667 | $4.85 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2022 | Claims Administration & Objections | 07/28/22 | JRW | 260 | review claims against property (8209 Ellis) (1.2). | 1.2 | 1.2 | $312.00 |
| July 2022 | Claims Administration & Objections | 07/29/22 | JRW | 260 | work with J. Rak and A. Watychowicz regarding claims review process (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.8) | 0.8 | 0.0106667 | $2.77 |
| July 2022 | Claims Administration & Objections | 07/29/22 | JRW | 260 | attention to reviewing claims against properties (4750 Indiana, 8107 Ellis, 8209 Ellis) (1.0) | 1.0 | 0.3333333 | $86.67 |
| July 2022 | Distributions | 07/02/22 | JRW | 260 | Exchange correspondence with K. Duff regarding claims against certain single claim properties (3723 W 68th, 5437 Laflin, 61 E 92nd, 7300 St. Lawrence, 7760 Coles, 7933 Kingston, 7953 Woodlawn, 8209 Ellis, 8405 Marquette, 8800 Ada). | 0.1 | 0.01 | $2.60 |
| July 2022 | Distributions | 07/07/22 | JRW | 260 | Conference with claimants' counsel regarding strategy for resolution of claims (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.7) | 0.7 | 0.0166667 | $4.33 |
| July 2022 | Distributions | 07/11/22 | JRW | 260 | Exchange correspondence with K. Duff and M. Rachlis regarding potential resolution of claims (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.3) | 0.3 | 0.0071429 | $1.86 |

8209 S Ellis Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2022 | Distributions | 07/20/22 | MR | 390 | Attention to email regarding various issues regarding potential distribution for single claim properties (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.3) | 0.3 | 0.0071429 | $2.79 |
| July 2022 | Distributions | 07/22/22 | MR | 390 | Attention to issues regarding sole lien properties and exchanges with K. Duff and J. Wine (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.4 | 0.0095238 | $3.71 |
| July 2022 | Distributions | 07/25/22 | MR | 390 | Attention to issues regarding possible agreement on distribution of claims, and related exchange with K. Duff (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.3 | 0.0071429 | $2.79 |
| July 2022 | Distributions | 07/28/22 | MR | 390 | Attention to emails regarding possible resolution, related issues and follow up (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.4 | 0.0095238 | $3.71 |

8209 S Ellis Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2022 | Distributions | 07/29/22 | MR | 390 | Attention to various emails regarding settlement (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.3 | 0.0071429 | $2.79 |
| July 2022 | Distributions | 07/30/22 | MR | 390 | Follow up on court inquiry and send note regarding same (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.2 | 0.0047619 | $1.86 |
| August 2022 | Claims Administration & Objections | 08/17/22 | KBD | 390 | revise correspondence to Judge Kim regarding status report and related claims and property information and exchange various related correspondence with M. Rachlis and J. Wine (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 6807 Indiana, 6949 Merrill, 7300 St. Lawrence, 7760 Coles, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.4) | 0.4 | 0.02 | $7.80 |
| August 2022 | Claims Administration & Objections | 08/18/22 | KBD | 390 | Exchange correspondence with J. Wine regarding disclosure of claimant contact information to other claimants within settlement group (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7300 St. Lawrence, 7760 Coles, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.1) | 0.1 | 0.005 | $1.95 |
| August 2022 | Claims Administration & Objections | 08/19/22 | KBD | 390 | Exchange correspondence with J. Wine regarding settlement efforts and related communications (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7300 St. Lawrence, 7760 Coles, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.1) | 0.1 | 0.005 | $1.95 |
| August 2022 | Claims Administration & Objections | 08/23/22 | KBD | 390 | exchange correspondence with J. Wine regarding potential resolution of claims and related issues (7300 St Lawrence, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 6949 Merrill, 1422 E 68th, 2800 E 81st, 7840 Yates) (.2). | 0.2 | 0.0222222 | $8.67 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Claims Administration & Objections | 08/24/22 | KBD | 390 | exchange correspondence with J. Wine regarding communications with claimants' counsel relating to participation in settlement discussions (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7300 St. Lawrence, 7760 Coles, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.2) | 0.2 | 0.01 | $3.90 |
| August 2022 | Claims Administration & Objections | 08/25/22 | KBD | 390 | Telephone conference with J. Wine and claimant's counsel regarding settlement conference logistics (7300 St Lawrence, 7760 Coles, 8107 Ellis, 8209 Ellis) (.2) | 0.2 | 0.05 | $19.50 |
| August 2022 | Business Operations | 08/05/22 | ED | 390 | Review draft reports with respect to calculation of net reimbursable amounts from sold properties (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8047 Manistee, 8000 Justine, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 3.1 | 0.0392405 | $15.30 |
| August 2022 | Business Operations | 08/06/22 | ED | 390 | Continue review of draft reports with respect to calculation of net reimbursable amounts from sold properties (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8047 Manistee, 8000 Justine, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 3.2 | 0.0405063 | $15.80 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Business Operations | 08/08/22 | ED | 390 | Review of draft reports with respect to calculation of net reimbursable amounts from sold properties (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8047 Manistee, 8000 Justine, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 1.0 | 0.0126582 | $4.94 |
| August 2022 | Business Operations | 08/08/22 | ED | 390 | Email correspondence and telephone call with accountant regarding questions relating to allocation of certain insurance premium amounts (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8047 Manistee, 8000 Justine, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.6 | 0.0075949 | $2.96 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Business Operations | 08/15/22 | ED | 390 | Review and analysis of report from accountant with respect to revisions to calculations of reimbursable amounts, and related discussions with K. Duff (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8047 Manistee, 8000 Justine, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.5 | 0.0063291 | $2.47 |
| August 2022 | Business Operations | 08/15/22 | ED | 390 | Review and revise reporting documents with respect to net amounts reimbursable from properties (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8047 Manistee, 8000 Justine, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 4.5 | 0.056962 | $22.22 |

8209 S Ellis Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Business Operations | 08/17/22 | ED | 390 | Begin review of revised drafts of reports from accountant calculating net amount reimbursable from sold properties (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 W 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 78th, 310 E 50th, 3030 E 79th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4570 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6356 California, 6355 Talman, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 S Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7301 Stewart, 7300 St Lawrence, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 3074 Cheltenham, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.7 | 0.0088608 | $3.46 |
| August 2022 | Business Operations | 08/18/22 | ED | 390 | Continue review and analysis of reports from accountant calculating net amount reimbursable from sold properties (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 W 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 78th, 310 E 50th, 3030 E 79th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4570 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6356 California, 6355 Talman, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 S Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7301 Stewart, 7300 St Lawrence, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 3074 Cheltenham, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.9 | 0.0113924 | $4.44 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Business Operations | 08/18/22 | ED | 390 | Revisions to draft reports calculating net amount reimbursable from sold properties (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 W 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 78th, 310 E 50th, 3030 E 79th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4570 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6356 California, 6355 Talman, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 S Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7301 Stewart, 7300 St Lawrence, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 3074 Cheltenham, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.6 | 0.0075949 | $2.96 |
| August 2022 | Business Operations | 08/18/22 | ED | 390 | Draft email to J. Rak outlining additional review necessary in order to finalize draft reports (11117 Longwood, 431 E 42nd, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.3) | 0.3 | 0.0214286 | $8.36 |
| August 2022 | Business Operations | 08/18/22 | ED | 390 | update summary of property by property calculations of net amounts reimbursable to receivership (11117 Longwood, 431 E 42nd, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.4). | 0.4 | 0.0285714 | $11.14 |
| August 2022 | Business Operations | 08/22/22 | ED | 390 | Email correspondence to J. Rak with list of items for review in connection with reports of amounts reimbursable to receivership from sold properties (11117 Longwood, 431 E 42nd, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.2) | 0.2 | 0.0142857 | $5.57 |
| August 2022 | Business Operations | 08/22/22 | ED | 390 | email correspondence with J. Rak and accountant with respect to review of draft property reports and additional information required (11117 Longwood, 431 E 42nd, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.4) | 0.4 | 0.0285714 | $11.14 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Business Operations | 08/22/22 | JR | 140 | Review email from E. Duff requesting review of reports detailing expenses reimbursable to receiver, review closing dates and proofread net amounts reimbursable (10012 LaSalle, 1017 W 102nd, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Esse x, 7712 Euclid, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.2 | 0.0018692 | $0.26 |
| August 2022 | Business Operations | 08/22/22 | JR | 140 | Conduct review of reports for expenses reimbursable to Receiver's account, review closing dates and proofread net amounts reimbursable (10012 LaSalle, 1017 W 102nd, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 6.5 | 0.0607477 | $8.50 |

8209 S Ellis Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Business Operations | 08/22/22 | JR | 140 | Exchange communication with E. Duff providing detailed report of review and discrepancies (10012 LaSalle, 1017 W 102nd, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.3 | 0.0028037 | $0.39 |
| August 2022 | Business Operations | 08/23/22 | ED | 390 | Continue review of draft reports calculating net reimbursable amounts, including review of supporting documentation relating to calculations (11117 Longwood, 431 E 42nd, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 2.8 | 0.2 | $78.00 |

8209 S Ellis Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Business Operations | 08/23/22 | JR | 140 | Review monthly reports beginning from October 2020 produced by accountant relating to reimbursements due to Receiver's account and compare the accuracy of such information to monthly schedule of receipts and disbursements (10012 LaSalle, 1017 W 102nd, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 4.8 | 0.0448598 | $6.28 |
| August 2022 | Business Operations | 08/23/22 | JR | 140 | exchange communication with E. Duff providing detailed analysis as it relates to review of accountant's reporting and schedules of receipts of disbursements (10012 LaSalle, 1017 W 102nd, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.2). | 0.2 | 0.0018692 | $0.26 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Business Operations | 08/25/22 | ED | 390 | Review of additional reports and calculations provided by accountant (11117 Longwood, 431 E 42nd, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (2.8) | 2.8 | 0.2 | $78.00 |
| August 2022 | Business Operations | 08/25/22 | ED | 390 | review and respond to email correspondence from J. Rak and K. Duff relating to components of calculations of net amounts reimbursable by properties (11117 Longwood, 431 E 42nd, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.2) | 0.2 | 0.0142857 | $5.57 |
| August 2022 | Business Operations | 08/25/22 | ED | 390 | draft and send email to J. Rak with list of additional document review required in connection with reports (11117 Longwood, 431 E 42nd, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.4). | 0.4 | 0.0285714 | $11.14 |
| August 2022 | Business Operations | 08/26/22 | JR | 140 | Review email from E. Duff related to extensive review of property reimbursements and respond accordingly (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1414 W 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4570 Indiana, 4611 Drexel, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.2 | 0.0025316 | $0.35 |

8209 S Ellis Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Business Operations | 08/26/22 | JR | 140 | Review insurance refunds and allocations to various properties (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1414 W 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4570 Indiana, 4611 Drexel, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 4.2 | 0.0531646 | $7.44 |
| August 2022 | Business Operations | 08/26/22 | JR | 140 | Further communication with E. Duff requesting additional information related to analysis of refunds (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1414 W 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4570 Indiana, 4611 Drexel, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.2 | 0.0025316 | $0.35 |
| August 2022 | Business Operations | 08/29/22 | ED | 390 | Calls with J. Rak to discuss review of insurance refund amounts allocated to properties (11117 Longwood, 431 E 42nd, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.3) | 0.3 | 0.0214286 | $8.36 |
| August 2022 | Business Operations | 08/29/22 | ED | 390 | review notes and correspondence from J. Rak relating to further review of documentation (11117 Longwood, 431 E 42nd, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.3) | 0.3 | 0.0214286 | $8.36 |

8209 S Ellis Avenue

Case: 1:18-cv-05587 Document #: 1332 Filed: 11/14/22 Page 992 of 2025 PageID #:79918
EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Business Operations | 08/29/22 | JR | 140 | Further communication with E. Duff requesting analysis of property insurance refunds and conduct extensive analysis of refunds provided by accounting firm and compare data (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1414 W 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4570 Indiana, 4611 Drexel, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (4.3) | 4.3 | 0.0544304 | $7.62 |
| August 2022 | Claims Administration & Objections | 08/17/22 | JRW | 260 | draft correspondence to Judge Kim regarding additional properties subject to claimants' claims (7300 St Lawrence, 7760 Coles, 8107 Ellis, 8209 Ellis) (.4) | 0.4 | 0.1 | $26.00 |
| August 2022 | Claims Administration & Objections | 08/17/22 | JRW | 260 | Review progress on claims review project and related metrics (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (1.1) | 1.1 | 0.0146667 | $3.81 |
| August 2022 | Claims Administration & Objections | 08/17/22 | MR | 390 | attention to other possible claim issues and settlement (7300 St Lawrence, 7760 Coles, 8107 Ellis, 8209 Ellis) (.1). | 0.1 | 0.025 | $9.75 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Claims Administration & Objections | 08/18/22 | JRW | 260 | Confer with S. Zjalic regarding identifying counsel of record, review spreadsheet, and related correspondence with K. Duff (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7300 St. Lawrence, 7760 Coles, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.3) | 0.3 | 0.015 | $3.90 |
| August 2022 | Claims Administration & Objections | 08/18/22 | SZ | 110 | Reviewed and populated contacts for counsel representing claimants before Judge Kim for various properties, and related telephone call and email exchange with J. Wine (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7300 St. Lawrence, 7760 Coles, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 8405 Marquette, 8800 Ada). | 1.8 | 0.09 | $9.90 |
| August 2022 | Claims Administration & Objections | 08/19/22 | JRW | 260 | Review and revise spreadsheet, related exchange of correspondence with claimants' counsel , and correspondence to A. Watychowicz regarding necessary updates to claimant contact information (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7300 St. Lawrence, 7760 Coles, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 8405 Marquette, 8800 Ada) (1.4) | 1.4 | 0.07 | $18.20 |
| August 2022 | Claims Administration & Objections | 08/22/22 | JRW | 260 | work with A. Watychowicz regarding claimant contact information for properties identified by Judge Kim (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7300 St. Lawrence, 7760 Coles, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.4) | 0.4 | 0.02 | $5.20 |
| August 2022 | Claims Administration & Objections | 08/23/22 | JRW | 260 | exchange communications with claimants' counsel regarding table of information requested by Judge Kim, research regarding claimed amounts and revise draft table of claims and claimants accordingly (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7300 St Lawrence, 7760 Coles, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 8405 Marquette, 8800 Ada) (3.2) | 3.2 | 0.16 | $41.60 |
| August 2022 | Claims Administration & Objections | 08/24/22 | JRW | 260 | exchange multiple correspondence with claimants' counsel regarding further revisions to spreadsheet and update same, and telephone conference with claimants' counsel regarding his client's participation in settlement discussions (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7300 St Lawrence, 7760 Coles, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.7) | 0.7 | 0.035 | $9.10 |
| August 2022 | Claims Administration & Objections | 08/24/22 | JRW | 260 | work with A. Watychowicz to update records regarding claimant and counsel contact information (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7300 St. Lawrence, 7760 Coles, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.2) | 0.2 | 0.01 | $2.60 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Claims Administration & Objections | 08/24/22 | JRW | 260 | exchange correspondence with claimants' counsel regarding potential settlement of disputed claims and related analysis to K. Duff and M. Rachlis (7300 St. Lawrence, 7760 Coles, 8107 Ellis, 8209 Ellis) (.3). | 0.3 | 0.075 | $19.50 |
| August 2022 | Claims Administration & Objections | 08/24/22 | MR | 390 | attention to analysis of certain properties for possible settlement (7300 St Lawrence, 7760 Coles, 8107 Ellis, 8209 Ellis) (.2). | 0.2 | 0.05 | $19.50 |
| August 2022 | Claims Administration & Objections | 08/25/22 | JRW | 260 | Study spreadsheet regarding claims and liens paid at property closings, and related correspondence with J. Rak (7300 St Lawrence, 7760 Coles, 8000 Justine, 8209 Ellis, 8214 Ingleside, 8403 Marquette) (.6) | 0.6 | 0.1 | $26.00 |
| August 2022 | Claims Administration & Objections | 08/25/22 | JRW | 260 | telephone conference with claimants' counsel and K. Duff regarding possible settlement of claims (7300 St. Lawrence, 7760 Coles, 8107 Ellis, 8209 Ellis) (.2). | 0.2 | 0.05 | $13.00 |
| August 2022 | Claims Administration & Objections | 08/25/22 | JRW | 260 | exchange correspondence with J. Rak and A. Watychowicz regarding claims review procedures (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.2). | 0.2 | 0.0026667 | $0.69 |
| August 2022 | Claims Administration & Objections | 08/30/22 | AW | 140 | email claimant regarding recent report (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 7109 Calumet, 7933 Kingston, 8405 Marquette, 8800 Ada, 3213 Throop, 3723 W 68th, 61 E 92nd, 7953 Woodlawn, 5437 Laflin, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 4520 Drexel, 4611 Drexel, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 6949 Merrill, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7840 Yates, 8326-58 Ellis) (.2) | 0.2 | 0.0032787 | $0.46 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2022 | Claims Administration & Objections | 09/20/22 | KBD | 390 | further confer with J. Wine and M. Rachlis regarding efforts to settle remaining claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7953 Woodlawn, 7957 Marquette, 8047 Manistee, 8000 Justine, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.2) | 0.2 | 0.0025974 | $1.01 |
| September 2022 | Business Operations | 09/11/22 | ED | 390 | Update working analysis of amounts allocated to properties and reimbursable from sold properties (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 W 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 S Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.9 | 0.0113924 | $4.44 |

8209 S Ellis Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2022 | Business Operations | 09/13/22 | ED | 390 | Call with J. Wine to discuss methodology for calculations of Net Reimbursable Amounts (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 W 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 S Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.8 | 0.0101266 | $3.95 |
| September 2022 | Business Operations | 09/19/22 | ED | 390 | Review and finalize draft reports from accountant calculating sums allocated to properties and reimbursable to receivership (11117 Longwood, 3074 Cheltenham, 7450 Luella, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7927 Essex, 7957 Marquette, 8047 Manistee, 8100 S Essex, 8107 Ellis, 8201 Kingston, 8209 Ellis, 8326 Ellis) (2.3) | 2.3 | 0.1 | $39.00 |
| September 2022 | Business Operations | 09/19/22 | ED | 390 | update working analysis of amounts allocated to properties and reimbursable from sold properties (11117 Longwood, 3074 Cheltenham, 7450 Luella, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7927 Essex, 7957 Marquette, 8047 Manistee, 8100 S Essex, 8107 Ellis, 8201 Kingston, 8209 Ellis, 8326 Ellis) (.4). | 0.4 | 0.0173913 | $6.78 |
| September 2022 | Business Operations | 09/29/22 | JR | 140 | Review email from E. Duff requesting a final review of various property reports, property allocations, and net reimbursable amounts (11117 Longwood, 1414 E 62nd, 3074 Cheltenham, 431 E 42nd, 6217 Dorchester, 6250 Mozart, 7450 Luella, 7500 Eggleston, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7927 Essex, 7957 Marquette, 8047 Manistee, 8100 Essex, 8107 Ellis, 8201 Kingston, 8209 Ellis, 8326 Ellis). | 1.2 | 0.0428571 | $6.00 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2022 | Claims Administration & Objections | 09/02/22 | JRW | 260 | confer with J. Rak regarding claims review project (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.3). | 0.3 | 0.004 | $1.04 |
| September 2022 | Claims Administration & Objections | 09/20/22 | JRW | 260 | further confer with K. Duff and M. Rachlis regarding efforts to settle remaining claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7953 Woodlawn, 7957 Marquette, 8047 Manistee, 8000 Justine, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.2) | 0.2 | 0.0025974 | $0.68 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2022 | Claims Administration & Objections | 09/20/22 | MR | 390 | further confer with J. Wine and K. Duff regarding efforts to settle remaining claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7953 Woodlawn, 7957 Marquette, 8047 Manistee, 8000 Justine, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.2). | 0.2 | 0.0025974 | $1.01 |
| September 2022 | Claims Administration & Objections | 09/21/22 | JRW | 260 | confer with A. Watychowicz regarding claims review project (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.2). | 0.2 | 0.0026667 | $0.69 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2022 | Distributions | 09/13/22 | JRW | 260 | study spreadsheets, related telephone conference with E. Duff regarding accountant's cost analysis and related review of court orders (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8047 Manistee, 8000 Justine, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (2.2). | 2.2 | 0.0275 | $7.15 |

EquityBuild - Property Allocation Summary

| | |
|---|---|
| **Property:** | *8214-16 S Ingleside Avenue* |
| **General Allocation % (Pre 01/29/21):** | *0.4386754%* |
| **General Allocation % (01/29/21 Onward, Claims Only):** | *0.4712950670%* |

| Prop # | Property Address | General Allocation [1] | | Specific Allocation [2] | | Total Allocation [3] | |
|---|---|---|---|---|---|---|---|
| | | Hours | Fees | Hours | Fees | Hours | Fees |
| **57** | **8214-16 S Ingleside Avenue** | **0.15** | **$ 31.16** | **6.47** | **$ 1,713.94** | **6.61** | **$ 1,745.10** |
| | Asset Disposition [4] | 0.00 | $ 0.25 | - | $ - | 0.00 | $ 0.25 |
| | Business Operations [5] | 0.01 | $ 1.83 | 1.21 | $ 413.26 | 1.22 | $ 415.09 |
| | Claims Administration & Objections [6] | 0.14 | $ 29.08 | 3.57 | $ 979.09 | 3.71 | $ 1,008.17 |
| | Distributions [7] | - | $ - | 1.69 | $ 321.59 | 1.69 | $ 321.59 |

[1] Task entries determined as general time have been allocated to all properties in accordance with court-approved allocation methodology.

[2] Task entries specifically identified as relating to respective property. Specific allocations have been determined via analysis of task descriptions and details can be found in "Specific Task Allocation Detail" section of document starting on Page 2.

[3] Summation of General and Specific Allocation hours/fees.

[4] Time/Task entries relating to "Asset Disposition" Billing Category

[5] Time/Task entries relating to "Business Operations" Billing Category

[6] Time/Task entries relating to "Claims Administration & Objections" Billing Category

[7] Time/Task entries relating to "Distributions" Billing Category

8214-16 S Ingleside Avenue

EquityBuild - Specific Property Allocation Task Detail

| | | |
|---|---|---|
| **Specific Allocation Hours:** | | *6.47* |
| **Specific Allocation Fees:** | $ | *1,713.94* |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2022 | Claims Administration & Objections | 07/05/22 | KBD | 390 | telephone conference with J. Wine regarding claims reviews, analysis, and potential resolution (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.4) | 0.4 | 0.0095238 | $3.71 |
| July 2022 | Claims Administration & Objections | 07/05/22 | KBD | 390 | telephone conference with SEC (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.3). | 0.3 | 0.0071429 | $2.79 |
| July 2022 | Claims Administration & Objections | 07/07/22 | KBD | 390 | Confer with counsel for claimant and J. Wine regarding scope of single claim process and potential paths to resolution of disputes (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.7) | 0.7 | 0.0166667 | $6.50 |
| July 2022 | Claims Administration & Objections | 07/07/22 | KBD | 390 | further discuss with J. Wine scope of single claim process and potential paths to resolution of disputes (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.1) | 0.1 | 0.002381 | $0.93 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2022 | Claims Administration & Objections | 07/19/22 | KBD | 390 | Exchange correspondence with J. Wine regarding communication with claimant regarding claims process and supplemental records (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.3) | 0.3 | 0.004 | $1.56 |
| July 2022 | Distributions | 07/11/22 | KBD | 390 | Exchange correspondence with M. Rachlis and J. Wine regarding telephone conference with counsel for claimant regarding potential resolution of claims and allocation issues and assembly of information for analysis of potential distribution issues (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.2 | 0.0047619 | $1.86 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2022 | Business Operations | 07/07/22 | JR | 140 | Review email from E. Duff requesting property insurance endorsement information and refunds related to the resolution of fee allocations with lender , collect requested information and produce to E. Duff (10012 LaSalle, 1017 W 102nd, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.3 | 0.0028037 | $0.39 |
| July 2022 | Claims Administration & Objections | 07/01/22 | AW | 140 | review emails and communicate with J. Wine regarding production from claimant (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.1) | 0.1 | 0.002381 | $0.33 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2022 | Claims Administration & Objections | 07/01/22 | JR | 140 | Review email from J. Wine related to creation of EBF mortgagee spreadsheets that pertain to claims against various non-EquityBuild properties and create and/or update spreadsheets for all EquityBuild properties as it relates to all submitted proof of claims against properties in the EquityBuild estate (109 Laramie, 1414 E 62nd, 1655 Humboldt, 2736 W 64th, 3637 Richmond, 3915 Kimball, 400 Kilbourn, 4019 Indiana, 4108 Monticello, 4109 Kimball, 431 E 42nd, 4317 Michigan, 4351 Calumet, 4511 Merrimac, 4528 Michigan, 4755 Saint Lawrence, 4930 Cornelia, 4944 Roscoe, 5104 Dakin, 5201 Washington, 5209 Warwick, 526 W 78th, 5434 Woods, 6355 Talman, 6356 California, 6525 Evans, 6548 Campbell, 6801 East End, 7051 Bennett, 7109 Bennett, 7200 Stony Island, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7616 Phillips, 7656 Kingston, 7701 Essex, 7748 Essex, 7823 Essex, 7957 Marquette, 8107 Coles, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 9531 Fairfield). | 3.6 | 0.072 | $10.08 |
| July 2022 | Claims Administration & Objections | 07/01/22 | MR | 390 | Attention to avoidance issues (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.3) | 0.3 | 0.0071429 | $2.79 |
| July 2022 | Claims Administration & Objections | 07/05/22 | AW | 140 | communicate with J. Wine regarding claimants' counsel (1401 W 109th, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 7300 St. Lawrence, 7760 Coles, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.1) | 0.1 | 0.00625 | $0.88 |
| July 2022 | Claims Administration & Objections | 07/05/22 | JRW | 260 | confer with K. Duff and A. Watychowicz regarding counsel of record for claimants (1401 W 109th, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 7300 St. Lawrence, 7760 Coles, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.2) | 0.2 | 0.0125 | $3.25 |
| July 2022 | Claims Administration & Objections | 07/07/22 | AW | 140 | communicate with J. Wine regarding update of spreadsheet for properties (1401 W 109th, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 7300 St. Lawrence, 7760 Coles, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.1) | 0.1 | 0.00625 | $0.88 |
| July 2022 | Claims Administration & Objections | 07/19/22 | JRW | 260 | confer with A. Watychowicz regarding update of spreadsheet for properties (1401 W 109th, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 7300 St. Lawrence, 7760 Coles, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.2). | 0.2 | 0.0125 | $3.25 |

8214-16 S Ingleside Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2022 | Claims Administration & Objections | 07/26/22 | JR | 140 | Communication with J. Wine regarding status of claims review (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.4 | 0.0053333 | $0.75 |
| July 2022 | Claims Administration & Objections | 07/26/22 | JRW | 260 | Work with J. Rak and A. Watychowicz on claims review protocol (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.4) | 0.4 | 0.0053333 | $1.39 |
| July 2022 | Claims Administration & Objections | 07/27/22 | JRW | 260 | work with J. Rak regarding claims review procedures and related work on claims review project (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (1.4). | 1.4 | 0.0186667 | $4.85 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2022 | Claims Administration & Objections | 07/29/22 | JRW | 260 | work with J. Rak and A. Watychowicz regarding claims review process (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.8) | 0.8 | 0.0106667 | $2.77 |
| July 2022 | Distributions | 07/07/22 | JRW | 260 | Conference with claimants' counsel regarding strategy for resolution of claims (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.7) | 0.7 | 0.0166667 | $4.33 |
| July 2022 | Distributions | 07/11/22 | JRW | 260 | Exchange correspondence with K. Duff and M. Rachlis regarding potential resolution of claims (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.3) | 0.3 | 0.0071429 | $1.86 |
| July 2022 | Distributions | 07/20/22 | MR | 390 | Attention to email regarding various issues regarding potential distribution for single claim properties (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.3) | 0.3 | 0.0071429 | $2.79 |

8214-16 S Ingleside Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2022 | Distributions | 07/22/22 | MR | 390 | Attention to issues regarding sole lien properties and exchanges with K. Duff and J. Wine (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.4 | 0.0095238 | $3.71 |
| July 2022 | Distributions | 07/25/22 | MR | 390 | Attention to issues regarding possible agreement on distribution of claims, and related exchange with K. Duff (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.3 | 0.0071429 | $2.79 |
| July 2022 | Distributions | 07/28/22 | MR | 390 | Attention to emails regarding possible resolution, related issues and follow up (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.4 | 0.0095238 | $3.71 |
| July 2022 | Distributions | 07/29/22 | MR | 390 | Attention to various emails regarding settlement (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.3 | 0.0071429 | $2.79 |

8214-16 S Ingleside Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2022 | Distributions | 07/30/22 | MR | 390 | Follow up on court inquiry and send note regarding same (10012 LaSalle, 1017 W 102nd, 11318 Church, 1401 W 109th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 5437 Laflin, 61 E 92nd, 6554 Rhodes, 6759 Indiana, 6807 Indiana, 6825 Indiana, 7210 Vernon, 7300 St Lawrence, 7712 Euclid, 7760 Coles, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Ellis, 8107 Kingston, 8209 Ellis, 8214 Ingleside, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.2 | 0.0047619 | $1.86 |
| August 2022 | Claims Administration & Objections | 08/15/22 | KBD | 390 | Study and revise status report for court (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.2) | 0.2 | 0.0125 | $4.88 |
| August 2022 | Claims Administration & Objections | 08/15/22 | KBD | 390 | study information prepared by A. Watychowicz regarding claims against properties with limited number of claimants (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3213 Throop, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.3). | 0.3 | 0.0176471 | $6.88 |
| August 2022 | Claims Administration & Objections | 08/16/22 | KBD | 390 | Study and revise status report for Judge Kim pursuant to court order and exchange related correspondence (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.2) | 0.2 | 0.0125 | $4.88 |
| August 2022 | Claims Administration & Objections | 08/16/22 | KBD | 390 | study information prepared by A. Watychowicz regarding claims against properties with limited number of claimants (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3213 Throop, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.5). | 0.5 | 0.0294118 | $11.47 |
| August 2022 | Claims Administration & Objections | 08/17/22 | KBD | 390 | revise correspondence to Judge Kim regarding status report and related claims and property information and exchange various related correspondence with M. Rachlis and J. Wine (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7300 St. Lawrence, 7760 Coles, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.4) | 0.4 | 0.02 | $7.80 |
| August 2022 | Claims Administration & Objections | 08/18/22 | KBD | 390 | Exchange correspondence with J. Wine regarding disclosure of claimant contact information to other claimants within settlement group (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7300 St. Lawrence, 7760 Coles, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.1) | 0.1 | 0.005 | $1.95 |

8214-16 S Ingleside Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Claims Administration & Objections | 08/19/22 | KBD | 390 | Exchange correspondence with J. Wine regarding settlement efforts and related communications (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7300 St. Lawrence, 7760 Coles, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.1) | 0.1 | 0.005 | $1.95 |
| August 2022 | Claims Administration & Objections | 08/23/22 | KBD | 390 | exchange correspondence with J. Wine regarding potential resolution of claims and related issues (7300 St Lawrence, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 6949 Merrill, 1422 E 68th, 2800 E 81st, 7840 Yates) (.2). | 0.2 | 0.0222222 | $8.67 |
| August 2022 | Claims Administration & Objections | 08/24/22 | KBD | 390 | exchange correspondence with J. Wine regarding communications with claimants' counsel relating to participation in settlement discussions (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7300 St. Lawrence, 7760 Coles, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.2) | 0.2 | 0.01 | $3.90 |
| August 2022 | Claims Administration & Objections | 08/26/22 | KBD | 390 | Exchange correspondence with J. Wine and M. Rachlis regarding communications with claimants relating to potential settlement of claims (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada). | 0.2 | 0.0125 | $4.88 |
| August 2022 | Claims Administration & Objections | 08/29/22 | KBD | 390 | Attention to communications regarding potential resolution of claims and exchange related correspondence with J. Wine (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada). | 0.1 | 0.00625 | $2.44 |
| August 2022 | Distributions | 08/11/22 | KBD | 390 | study correspondence regarding court order regarding balance of funds in accounts (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.1). | 0.1 | 0.00625 | $2.44 |
| August 2022 | Distributions | 08/12/22 | KBD | 390 | Attention to preparation of information for the court regarding balance of funds in accounts and related communications (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada). | 0.1 | 0.00625 | $2.44 |

8214-16 S Ingleside Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Business Operations | 08/05/22 | ED | 390 | Review draft reports with respect to calculation of net reimbursable amounts from sold properties (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8047 Manistee, 8000 Justine, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 3.1 | 0.0392405 | $15.30 |
| August 2022 | Business Operations | 08/06/22 | ED | 390 | Continue review of draft reports with respect to calculation of net reimbursable amounts from sold properties (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8047 Manistee, 8000 Justine, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 3.2 | 0.0405063 | $15.80 |

8214-16 S Ingleside Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Business Operations | 08/08/22 | ED | 390 | Review of draft reports with respect to calculation of net reimbursable amounts from sold properties (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8047 Manistee, 8000 Justine, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 1.0 | 0.0126582 | $4.94 |
| August 2022 | Business Operations | 08/08/22 | ED | 390 | Email correspondence and telephone call with accountant regarding questions relating to allocation of certain insurance premium amounts (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8047 Manistee, 8000 Justine, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.6 | 0.0075949 | $2.96 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Business Operations | 08/15/22 | ED | 390 | Review and analysis of report from accountant with respect to revisions to calculations of reimbursable amounts, and related discussions with K. Duff (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8047 Manistee, 8000 Justine, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.5 | 0.0063291 | $2.47 |
| August 2022 | Business Operations | 08/15/22 | ED | 390 | Review and revise reporting documents with respect to net amounts reimbursable from properties (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8047 Manistee, 8000 Justine, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 4.5 | 0.056962 | $22.22 |

8214-16 S Ingleside Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Business Operations | 08/17/22 | ED | 390 | Begin review of revised drafts of reports from accountant calculating net amount reimbursable from sold properties (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 W 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 78th, 310 E 50th, 3030 E 79th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4570 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6356 California, 6355 Talman, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 S Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7301 Stewart, 7300 St Lawrence, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 3074 Cheltenham, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.7 | 0.0088608 | $3.46 |
| August 2022 | Business Operations | 08/18/22 | ED | 390 | Continue review and analysis of reports from accountant calculating net amount reimbursable from sold properties (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 W 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 78th, 310 E 50th, 3030 E 79th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4570 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6356 California, 6355 Talman, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 S Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7301 Stewart, 7300 St Lawrence, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 3074 Cheltenham, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.9 | 0.0113924 | $4.44 |

8214-16 S Ingleside Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Business Operations | 08/18/22 | ED | 390 | Revisions to draft reports calculating net amount reimbursable from sold properties (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 W 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 78th, 310 E 50th, 3030 E 79th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4570 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6356 California, 6355 Talman, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 S Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7301 Stewart, 7300 St Lawrence, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 3074 Cheltenham, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.6 | 0.0075949 | $2.96 |
| August 2022 | Business Operations | 08/18/22 | ED | 390 | Draft email to J. Rak outlining additional review necessary in order to finalize draft reports (11117 Longwood, 431 E 42nd, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.3) | 0.3 | 0.0214286 | $8.36 |
| August 2022 | Business Operations | 08/18/22 | ED | 390 | update summary of property by property calculations of net amounts reimbursable to receivership (11117 Longwood, 431 E 42nd, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.4). | 0.4 | 0.0285714 | $11.14 |
| August 2022 | Business Operations | 08/22/22 | ED | 390 | Email correspondence to J. Rak with list of items for review in connection with reports of amounts reimbursable to receivership from sold properties (11117 Longwood, 431 E 42nd, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.2) | 0.2 | 0.0142857 | $5.57 |
| August 2022 | Business Operations | 08/22/22 | ED | 390 | email correspondence with J. Rak and accountant with respect to review of draft property reports and additional information required (11117 Longwood, 431 E 42nd, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.4) | 0.4 | 0.0285714 | $11.14 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Business Operations | 08/22/22 | JR | 140 | Review email from E. Duff requesting review of reports detailing expenses reimbursable to receiver, review closing dates and proofread net amounts reimbursable (10012 LaSalle, 1017 W 102nd, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Esse x, 7712 Euclid, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.2 | 0.0018692 | $0.26 |
| August 2022 | Business Operations | 08/22/22 | JR | 140 | Conduct review of reports for expenses reimbursable to Receiver's account, review closing dates and proofread net amounts reimbursable (10012 LaSalle, 1017 W 102nd, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 6.5 | 0.0607477 | $8.50 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Business Operations | 08/22/22 | JR | 140 | Exchange communication with E. Duff providing detailed report of review and discrepancies (10012 LaSalle, 1017 W 102nd, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.3 | 0.0028037 | $0.39 |
| August 2022 | Business Operations | 08/23/22 | ED | 390 | Continue review of draft reports calculating net reimbursable amounts, including review of supporting documentation relating to calculations (11117 Longwood, 431 E 42nd, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 2.8 | 0.2 | $78.00 |

8214-16 S Ingleside Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Business Operations | 08/23/22 | JR | 140 | Review monthly reports beginning from October 2020 produced by accountant relating to reimbursements due to Receiver's account and compare the accuracy of such information to monthly schedule of receipts and disbursements (10012 LaSalle, 1017 W 102nd, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 4.8 | 0.0448598 | $6.28 |
| August 2022 | Business Operations | 08/23/22 | JR | 140 | exchange communication with E. Duff providing detailed analysis as it relates to review of accountant's reporting and schedules of receipts of disbursements (10012 LaSalle, 1017 W 102nd, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.2). | 0.2 | 0.0018692 | $0.26 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Business Operations | 08/25/22 | ED | 390 | Review of additional reports and calculations provided by accountant (11117 Longwood, 431 E 42nd, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (2.8) | 2.8 | 0.2 | $78.00 |
| August 2022 | Business Operations | 08/25/22 | ED | 390 | review and respond to email correspondence from J. Rak and K. Duff relating to components of calculations of net amounts reimbursable by properties (11117 Longwood, 431 E 42nd, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.2) | 0.2 | 0.0142857 | $5.57 |
| August 2022 | Business Operations | 08/25/22 | ED | 390 | draft and send email to J. Rak with list of additional document review required in connection with reports (11117 Longwood, 431 E 42nd, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.4). | 0.4 | 0.0285714 | $11.14 |
| August 2022 | Business Operations | 08/26/22 | JR | 140 | Review email from E. Duff related to extensive review of property reimbursements and respond accordingly (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1414 W 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4570 Indiana, 4611 Drexel, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.2 | 0.0025316 | $0.35 |

8214-16 S Ingleside Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Business Operations | 08/26/22 | JR | 140 | Review insurance refunds and allocations to various properties (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1414 W 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4570 Indiana, 4611 Drexel, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 4.2 | 0.0531646 | $7.44 |
| August 2022 | Business Operations | 08/26/22 | JR | 140 | Further communication with E. Duff requesting additional information related to analysis of refunds (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1414 W 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4570 Indiana, 4611 Drexel, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.2 | 0.0025316 | $0.35 |
| August 2022 | Business Operations | 08/29/22 | ED | 390 | Calls with J. Rak to discuss review of insurance refund amounts allocated to properties (11117 Longwood, 431 E 42nd, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.3) | 0.3 | 0.0214286 | $8.36 |
| August 2022 | Business Operations | 08/29/22 | ED | 390 | review notes and correspondence from J. Rak relating to further review of documentation (11117 Longwood, 431 E 42nd, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.3) | 0.3 | 0.0214286 | $8.36 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Business Operations | 08/29/22 | JR | 140 | Further communication with E. Duff requesting analysis of property insurance refunds and conduct extensive analysis of refunds provided by accounting firm and compare data (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1414 W 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4570 Indiana, 4611 Drexel, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (4.3) | 4.3 | 0.0544304 | $7.62 |
| August 2022 | Claims Administration & Objections | 08/16/22 | JRW | 260 | Correspondence and analysis regarding properties with five or fewer claims (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.6) | 0.6 | 0.0375 | $9.75 |
| August 2022 | Claims Administration & Objections | 08/16/22 | JRW | 260 | correspondence with Judge Kim regarding properties with five or fewer claims and related spreadsheet identifying counsel for institutional lender claimants (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.5) | 0.5 | 0.03125 | $8.13 |
| August 2022 | Claims Administration & Objections | 08/16/22 | MR | 390 | Consideration of issues and email regarding settlement of certain claims per magistrate judge correspondence (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.3) | 0.3 | 0.01875 | $7.31 |
| August 2022 | Claims Administration & Objections | 08/17/22 | JRW | 260 | revise chart and exchange correspondence with Judge Kim regarding counsel of record for properties (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.3) | 0.3 | 0.01875 | $4.88 |
| August 2022 | Claims Administration & Objections | 08/17/22 | JRW | 260 | telephone conference with Judge Kim regarding potential settlement of claims and review related email to counsel of record for certain claimants (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.2). | 0.2 | 0.0125 | $3.25 |

8214-16 S Ingleside Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Claims Administration & Objections | 08/17/22 | JRW | 260 | Review progress on claims review project and related metrics (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (1.1) | 1.1 | 0.0146667 | $3.81 |
| August 2022 | Claims Administration & Objections | 08/17/22 | MR | 390 | Attention to possible settlement issues for certain properties identified by court and follow up correspondence (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.3) | 0.3 | 0.01875 | $7.31 |
| August 2022 | Claims Administration & Objections | 08/18/22 | JRW | 260 | Confer with S. Zjalic regarding identifying counsel of record, review spreadsheet, and related correspondence with K. Duff (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7300 St. Lawrence, 7760 Coles, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.3) | 0.3 | 0.015 | $3.90 |
| August 2022 | Claims Administration & Objections | 08/18/22 | JRW | 260 | correspondence with counsel for claimants and Judge Kim regarding potential settlement discussions (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.1) | 0.1 | 0.00625 | $1.63 |
| August 2022 | Claims Administration & Objections | 08/18/22 | JRW | 260 | review claims against property (8214 Ingleside) (1.5). | 1.5 | 1.5 | $390.00 |
| August 2022 | Claims Administration & Objections | 08/18/22 | MR | 390 | Attention to correspondence regarding settlement and exchanges with judge (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada). | 0.2 | 0.0125 | $4.88 |
| August 2022 | Claims Administration & Objections | 08/18/22 | SZ | 110 | Reviewed and populated contacts for counsel representing claimants before Judge Kim for various properties, and related telephone call and email exchange with J. Wine (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7300 St. Lawrence, 7760 Coles, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 8405 Marquette, 8800 Ada). | 1.8 | 0.09 | $9.90 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Claims Administration & Objections | 08/19/22 | JRW | 260 | Review and revise spreadsheet, related exchange of correspondence with claimants' counsel , and correspondence to A. Watychowicz regarding necessary updates to claimant contact information (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7300 St. Lawrence, 7760 Coles, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 8405 Marquette, 8800 Ada) (1.4) | 1.4 | 0.07 | $18.20 |
| August 2022 | Claims Administration & Objections | 08/19/22 | JRW | 260 | review claims against properties (7107 Bennett, 8214 Ingleside) (.3) | 0.3 | 0.15 | $39.00 |
| August 2022 | Claims Administration & Objections | 08/22/22 | JRW | 260 | work with A. Watychowicz regarding claimant contact information for properties identified by Judge Kim (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7300 St. Lawrence, 7760 Coles, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.4) | 0.4 | 0.02 | $5.20 |
| August 2022 | Claims Administration & Objections | 08/22/22 | JRW | 260 | exchange correspondence with claimants' counsel regarding information requested by Judge Kim (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.2). | 0.2 | 0.0125 | $3.25 |
| August 2022 | Claims Administration & Objections | 08/23/22 | JRW | 260 | telephone conferences with claimants' counsel regarding participation in settlement conference, and related correspondence with Judge Kim (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.4) | 0.4 | 0.025 | $6.50 |
| August 2022 | Claims Administration & Objections | 08/23/22 | JRW | 260 | exchange communications with claimants' counsel regarding table of information requested by Judge Kim, research regarding claimed amounts and revise draft table of claims and claimants accordingly (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7300 St Lawrence, 7760 Coles, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 8405 Marquette, 8800 Ada) (3.2) | 3.2 | 0.16 | $41.60 |
| August 2022 | Claims Administration & Objections | 08/23/22 | MR | 390 | attention to various issues on settlement of claims referenced in court order (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.3). | 0.3 | 0.01875 | $7.31 |
| August 2022 | Claims Administration & Objections | 08/24/22 | JRW | 260 | exchange multiple correspondence with claimants' counsel regarding further revisions to spreadsheet and update same, and telephone conference with claimants' counsel regarding his client's participation in settlement discussions (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7300 St Lawrence, 7760 Coles, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.7) | 0.7 | 0.035 | $9.10 |

8214-16 S Ingleside Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Claims Administration & Objections | 08/24/22 | JRW | 260 | work with A. Watychowicz to update records regarding claimant and counsel contact information (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7300 St. Lawrence, 7760 Coles, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.2) | 0.2 | 0.01 | $2.60 |
| August 2022 | Claims Administration & Objections | 08/24/22 | MR | 390 | attention to emails on settlement issues for various properties (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.2) | 0.2 | 0.0125 | $4.88 |
| August 2022 | Claims Administration & Objections | 08/25/22 | JRW | 260 | Study spreadsheet regarding claims and liens paid at property closings, and related correspondence with J. Rak (7300 St Lawrence, 7760 Coles, 8000 Justine, 8209 Ellis, 8214 Ingleside, 8403 Marquette) (.6) | 0.6 | 0.1 | $26.00 |
| August 2022 | Claims Administration & Objections | 08/25/22 | JRW | 260 | exchange correspondence with J. Rak and A. Watychowicz regarding claims review procedures (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.2). | 0.2 | 0.0026667 | $0.69 |
| August 2022 | Claims Administration & Objections | 08/26/22 | JRW | 260 | Correspondence to claimants' counsel and Judge Kim regarding summary claims table (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.4) | 0.4 | 0.025 | $6.50 |
| August 2022 | Claims Administration & Objections | 08/26/22 | JRW | 260 | exchange correspondence with Judge Kim and claimants regarding potential resolution of claims for select properties and related correspondence with K. Duff and M. Rachlis (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.5). | 0.5 | 0.03125 | $8.13 |
| August 2022 | Claims Administration & Objections | 08/26/22 | MR | 390 | Attention to emails regarding settlement issues for certain claims (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada). | 0.2 | 0.0125 | $4.88 |

8214-16 S Ingleside Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Claims Administration & Objections | 08/27/22 | MR | 390 | Attention to email regarding correspondence on settlement (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada). | 0.1 | 0.00625 | $2.44 |
| August 2022 | Claims Administration & Objections | 08/30/22 | AW | 140 | email claimant regarding recent report (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 7109 Calumet, 7933 Kingston, 8405 Marquette, 8800 Ada, 3213 Throop, 3723 W 68th, 61 E 92nd, 7953 Woodlawn, 5437 Laflin, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 4520 Drexel, 4611 Drexel, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 6949 Merrill, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7840 Yates, 8326-58 Ellis) (.2) | 0.2 | 0.0032787 | $0.46 |
| August 2022 | Claims Administration & Objections | 08/30/22 | JRW | 260 | Attention to responding to voice messages from claimants regarding correspondence from Judge Kim (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.2) | 0.2 | 0.0125 | $3.25 |
| September 2022 | Business Operations | 09/08/22 | KBD | 390 | Exchange correspondence with E. Duff regarding confirmation of expense analysis for properties engaged in potential settlement discussions (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.2) | 0.2 | 0.0125 | $4.88 |
| September 2022 | Business Operations | 09/11/22 | KBD | 390 | Exchange correspondence with E. Duff regarding confirmation of expense analysis for properties in settlement discussions (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7953 Woodlawn, 8000 Justine, 8214 Ingleside). | 0.1 | 0.0076923 | $3.00 |
| September 2022 | Claims Administration & Objections | 09/08/22 | KBD | 390 | Telephone conference with J. Wine regarding settlement meeting with Judge Kim and claimants (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.3) | 0.3 | 0.01875 | $7.31 |
| September 2022 | Claims Administration & Objections | 09/08/22 | KBD | 390 | further confer and exchange correspondence with M. Rachlis and J. Wine to prepare for settlement meeting with Judge Kim and claimants (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.9) | 0.9 | 0.05625 | $21.94 |
| September 2022 | Claims Administration & Objections | 09/08/22 | KBD | 390 | attend settlement meeting by telephone with Judge Kim and claimants (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.8). | 0.8 | 0.05 | $19.50 |

8214-16 S Ingleside Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2022 | Claims Administration & Objections | 09/09/22 | KBD | 390 | exchange correspondence with J. Wine regarding communication with claimants relating to settlement efforts before Judge Kim (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.1). | 0.1 | 0.00625 | $2.44 |
| September 2022 | Claims Administration & Objections | 09/20/22 | KBD | 390 | further confer with J. Wine and M. Rachlis regarding efforts to settle remaining claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7953 Woodlawn, 7957 Marquette, 8047 Manistee, 8000 Justine, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.2) | 0.2 | 0.0025974 | $1.01 |
| September 2022 | Distributions | 09/08/22 | KBD | 390 | Prepare financial information for potential distribution spreadsheet relating to properties and exchange related correspondence (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.5) | 0.5 | 0.03125 | $12.19 |
| September 2022 | Distributions | 09/08/22 | KBD | 390 | telephone conference with K. Pritchard regarding net deposit amounts for properties and underlying allocations from sales proceeds (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.2). | 0.2 | 0.0125 | $4.88 |
| September 2022 | Distributions | 09/12/22 | KBD | 390 | Telephone conference with J. Wine and E. Duff regarding potential distribution worksheet and confirmation of calculation of figures (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7953 Woodlawn, 8000 Justine, 8214 Ingleside) (.3) | 0.3 | 0.0230769 | $9.00 |
| September 2022 | Distributions | 09/13/22 | KBD | 390 | telephone conference with J. Wine regarding preparation and presentation of data for potential distribution analysis and settlement purposes (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.1) | 0.1 | 0.00625 | $2.44 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2022 | Distributions | 09/13/22 | KBD | 390 | exchange correspondence with J. Wine and M. Rachlis regarding communications with Judge Kim and claimants relating to potential distributions (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.3). | 0.3 | 0.01875 | $7.31 |
| September 2022 | Business Operations | 09/08/22 | ED | 390 | Call with K. Duff to discuss allocation of receivership expenditures for insurance and other amounts to calculate reimbursement due for properties engaged in potential settlement discussions (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.1) | 0.1 | 0.00625 | $2.44 |
| September 2022 | Business Operations | 09/08/22 | ED | 390 | draft and send email correspondence with K. Duff relating to allocation of receivership expenditures for insurance and other amounts to calculate reimbursement due for properties engaged in potential settlement discussions (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.4). | 0.4 | 0.025 | $9.75 |
| September 2022 | Business Operations | 09/11/22 | ED | 390 | review and finalize draft reports from accountant calculating sums allocated to properties and reimbursable to receivership (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7953 Woodlawn, 8000 Justine, 8214 Ingleside) (1.4) | 1.4 | 0.1076923 | $42.00 |
| September 2022 | Business Operations | 09/11/22 | ED | 390 | email correspondence with K. Duff relating to calculations of net amounts receivable (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7953 Woodlawn, 8000 Justine, 8214 Ingleside) (.3). | 0.3 | 0.0230769 | $9.00 |
| September 2022 | Business Operations | 09/11/22 | ED | 390 | Update working analysis of amounts allocated to properties and reimbursable from sold properties (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 W 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 S Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.9 | 0.0113924 | $4.44 |

8214-16 S Ingleside Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2022 | Business Operations | 09/12/22 | JR | 140 | Communication with K. Pritchard requesting analysis of report related to other expenses paid by Receiver (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada). | 0.2 | 0.0125 | $1.75 |
| September 2022 | Business Operations | 09/13/22 | ED | 390 | Call with J. Wine to discuss methodology for calculations of Net Reimbursable Amounts (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 W 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 S Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.8 | 0.0101266 | $3.95 |
| September 2022 | Claims Administration & Objections | 09/02/22 | JRW | 260 | confer with J. Rak regarding claims review project (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.3). | 0.3 | 0.004 | $1.04 |
| September 2022 | Claims Administration & Objections | 09/08/22 | AW | 140 | communicate with counsel regarding entered order on settlement discussion (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.1). | 0.1 | 0.00625 | $0.88 |
| September 2022 | Claims Administration & Objections | 09/08/22 | JRW | 260 | Conference with K. Duff and M. Rachlis to prepare for settlement meeting with magistrate judge and claimants (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.8) | 0.8 | 0.05 | $13.00 |

8214-16 S Ingleside Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2022 | Claims Administration & Objections | 09/08/22 | JRW | 260 | telephone conference with Magistrate Judge Kim, and correspondence and conference call with Magistrate Judge Kim and claimants regarding potential resolution of claims (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (1.8) | 1.8 | 0.1125 | $29.25 |
| September 2022 | Claims Administration & Objections | 09/08/22 | MR | 390 | Confer with K. Duff and J. Wine to prepare for settlement meeting with magistrate judge and claimants (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.9) | 0.9 | 0.05625 | $21.94 |
| September 2022 | Claims Administration & Objections | 09/08/22 | MR | 390 | attention to various emails and correspondence and further related exchanges regarding settlement meeting (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.3) | 0.3 | 0.01875 | $7.31 |
| September 2022 | Claims Administration & Objections | 09/08/22 | MR | 390 | attend settlement meeting and review related order(1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.9) | 0.9 | 0.05625 | $21.94 |
| September 2022 | Claims Administration & Objections | 09/09/22 | MR | 390 | Attention to order from conference on claims and related emails (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada). | 0.1 | 0.00625 | $2.44 |
| September 2022 | Claims Administration & Objections | 09/13/22 | JRW | 260 | correspondence with Judge Kim and claimants regarding potential distributions and related correspondence with K. Duff and M. Rachlis (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.4) | 0.4 | 0.025 | $6.50 |
| September 2022 | Claims Administration & Objections | 09/14/22 | JRW | 260 | Exchange correspondence with claimant regarding conference with Judge Kim and potential settlement of claims (8214 Ingleside) (.2) | 0.2 | 0.2 | $52.00 |
| September 2022 | Claims Administration & Objections | 09/15/22 | AW | 140 | communicate with J. Wine regarding order related to settlement discussion (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.1) | 0.1 | 0.00625 | $0.88 |
| September 2022 | Claims Administration & Objections | 09/16/22 | JRW | 260 | confer with M. Rachlis regarding settlement negotiations (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.4) | 0.4 | 0.025 | $6.50 |

8214-16 S Ingleside Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2022 | Claims Administration & Objections | 09/16/22 | MR | 390 | Conferences regarding various issues on claims pending before Judge Kim with J. Wine (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.4) | 0.4 | 0.025 | $9.75 |
| September 2022 | Claims Administration & Objections | 09/20/22 | JRW | 260 | further confer with K. Duff and M. Rachlis regarding efforts to settle remaining claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7953 Woodlawn, 7957 Marquette, 8047 Manistee, 8000 Justine, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.2) | 0.2 | 0.0025974 | $0.68 |
| September 2022 | Claims Administration & Objections | 09/20/22 | MR | 390 | further confer with J. Wine and K. Duff regarding efforts to settle remaining claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7953 Woodlawn, 7957 Marquette, 8047 Manistee, 8000 Justine, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.2). | 0.2 | 0.0025974 | $1.01 |

8214-16 S Ingleside Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2022 | Claims Administration & Objections | 09/21/22 | JRW | 260 | confer with A. Watychowicz regarding claims review project (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.2). | 0.2 | 0.0026667 | $0.69 |
| September 2022 | Distributions | 09/08/22 | JRW | 260 | Confer with K. Duff, K. Pritchard, and E. Duff, and related correspondence to vendor regarding information needed for preparation of charts regarding property account balances and adjustments and begin preparing same (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada). | 1.1 | 0.06875 | $17.88 |
| September 2022 | Distributions | 09/08/22 | KMP | 140 | Telephone conferences with K. Duff and J. Rak regarding net deposit amounts for properties and underlying allocations from sales proceeds (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.4). | 0.4 | 0.025 | $3.50 |
| September 2022 | Distributions | 09/08/22 | KMP | 140 | work on compiling information and preparing spreadsheet providing detail for potential distributions relating to certain properties and related communications with K. Duff, J. Wine, E. Duff, and J. Rak (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (5.4). | 5.4 | 0.3375 | $47.25 |
| September 2022 | Distributions | 09/09/22 | JRW | 260 | Update spreadsheet regarding amounts available for potential distribution and related conferences with K. Pritchard (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada). | 0.3 | 0.01875 | $4.88 |
| September 2022 | Distributions | 09/09/22 | KMP | 140 | Continue work on compiling information and preparing spreadsheet providing detail for potential distributions relating to certain properties and related communications with J. Wine and J. Rak (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada). | 4.1 | 0.25625 | $35.88 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2022 | Distributions | 09/12/22 | JRW | 260 | Correspondence with K. Pritchard and E. Duff and study and revise reports calculating reimbursable amounts (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (1.9) | 1.9 | 0.11875 | $30.88 |
| September 2022 | Distributions | 09/12/22 | JRW | 260 | conference call with K. Duff and E. Duff regarding potential distribution worksheet (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.3). | 0.3 | 0.01875 | $4.88 |
| September 2022 | Distributions | 09/12/22 | KMP | 140 | Continue work on compiling information and preparing spreadsheet providing detail for potential distributions relating to certain properties and related communications with K. Duff, J. Wine, E. Duff, and J. Rak (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada). | 5.3 | 0.33125 | $46.38 |
| September 2022 | Distributions | 09/13/22 | JRW | 260 | Confer with K. Duff regarding potential settlement of claims and related review and revision of expense spreadsheet calculating potential distributions (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (1.2) | 1.2 | 0.075 | $19.50 |
| September 2022 | Distributions | 09/13/22 | JRW | 260 | study spreadsheets, related telephone conference with E. Duff regarding accountant's cost analysis and related review of court orders (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8047 Manistee, 8000 Justine, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (2.2). | 2.2 | 0.0275 | $7.15 |
| September 2022 | Distributions | 09/13/22 | KMP | 140 | Work on preparing spreadsheet providing detail for cost reimbursements associated with potential distributions relating to certain properties and related communications with J. Wine (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada). | 3.4 | 0.2125 | $29.75 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2022 | Distributions | 09/13/22 | MR | 390 | Review charts and follow up regarding issues and possible distribution for various properties (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.3) | 0.3 | 0.01875 | $7.31 |

EquityBuild - Property Allocation Summary

| | |
|---|---|
| *Property:* | *5955 S Sacramento Avenue* |
| *General Allocation % (Pre 01/29/21):* | *0.7144142%* |
| *General Allocation % (01/29/21 Onward, Claims Only):* | *0.7675376805%* |

| Prop # | Property Address | General Allocation [1] | | Specific Allocation [2] | | Total Allocation [3] | |
|---|---|---|---|---|---|---|---|
| | | Hours | Fees | Hours | Fees | Hours | Fees |
| **58** | **5955 S Sacramento Avenue** | **0.24** | **$ 50.74** | **2.94** | **$ 621.65** | **3.18** | **$ 672.39** |
| | Asset Disposition [4] | 0.00 | $ 0.40 | - | $ - | 0.00 | $ 0.40 |
| | Business Operations [5] | 0.01 | $ 2.99 | 0.56 | $ 159.71 | 0.56 | $ 162.70 |
| | Claims Administration & Objections [6] | 0.23 | $ 47.36 | 2.36 | $ 454.79 | 2.58 | $ 502.14 |
| | Distributions [7] | - | $ - | 0.03 | $ 7.15 | 0.03 | $ 7.15 |

[1] Task entries determined as general time have been allocated to all properties in accordance with court-approved allocation methodology.

[2] Task entries specifically identified as relating to respective property. Specific allocations have been determined via analysis of task descriptions and details can be found in "Specific Task Allocation Detail" section of document starting on Page 2.

[3] Summation of General and Specific Allocation hours/fees.

[4] Time/Task entries relating to "Asset Disposition" Billing Category

[5] Time/Task entries relating to "Business Operations" Billing Category

[6] Time/Task entries relating to "Claims Administration & Objections" Billing Category

[7] Time/Task entries relating to "Distributions" Billing Category

5955 S Sacramento Avenue

EquityBuild - Specific Property Allocation Task Detail

**Specific Allocation Hours:** *2.94*
**Specific Allocation Fees:** $ *621.65*

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2022 | Claims Administration & Objections | 07/19/22 | KBD | 390 | Exchange correspondence with J. Wine regarding communication with claimant regarding claims process and supplemental records (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.3) | 0.3 | 0.004 | $1.56 |
| July 2022 | Business Operations | 07/07/22 | JR | 140 | Review email from E. Duff requesting property insurance endorsement information and refunds related to the resolution of fee allocations with lender , collect requested information and produce to E. Duff (10012 LaSalle, 1017 W 102nd, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.3 | 0.0028037 | $0.39 |

5955 S Sacramento Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2022 | Claims Administration & Objections | 07/05/22 | JR | 140 | Create and update EBF mortgagee spreadsheets that pertain to claims against EquityBuild properties and pertinent claim information submitted by claimants (10012 LaSalle, 1017 W 102nd, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 2800 E 81st, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 638 Avers, 6437 Laflin, 6554 Rhodes, 6558 Vernon, 6749 Merrill, 6759 Indiana, 6825 Indiana, 701 S 5th, 7024 Paxton, 7026 Cornell, 7109 Calumet, 7110 Cornell, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 Lawrence, 7450 Luella, 7712 Euclid, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Woodlawn, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Kingston, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8607 Indiana, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 6.8 | 0.1 | $14.00 |
| July 2022 | Claims Administration & Objections | 07/26/22 | JR | 140 | Communication with J. Wine regarding status of claims review (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.4 | 0.0053333 | $0.75 |
| July 2022 | Claims Administration & Objections | 07/26/22 | JRW | 260 | Work with J. Rak and A. Watychowicz on claims review protocol (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.4) | 0.4 | 0.0053333 | $1.39 |

5955 S Sacramento Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2022 | Claims Administration & Objections | 07/26/22 | JRW | 260 | attention to claims review (4511 Merrimac, 5955 Sacramento, 7109 Bennett, 7300 St Lawrence, 7760 Coles) (1.6) | 1.6 | 0.32 | $83.20 |
| July 2022 | Claims Administration & Objections | 07/27/22 | JRW | 260 | work with J. Rak regarding claims review procedures and related work on claims review project (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (1.4). | 1.4 | 0.0186667 | $4.85 |
| July 2022 | Claims Administration & Objections | 07/29/22 | JR | 140 | Continue working on claims review project (11117 Longwood, 1131 E 79th, 1700 Juneway, 1700 Juneway, 2736 W 64th, 2909 E 78th, 2909 E 79th, 3030 E 79th, 4533 Calumet, 4611 Drexel, 5201 Washington, 5450 Indiana, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 638 Avers, 7024 Paxton, 7237 Bennett, 7301 Stewart, 7502 Eggleston, 7546 Saginaw, 7549 Essex, 7656 Kingston, 7749 Yates, 7760 Coles, 8047 Manistee, 8100 Essex, 8326 Ellis). | 4.2 | 0.1555556 | $21.78 |
| July 2022 | Claims Administration & Objections | 07/29/22 | JRW | 260 | work with J. Rak and A. Watychowicz regarding claims review process (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.8) | 0.8 | 0.0106667 | $2.77 |

5955 S Sacramento Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Claims Administration & Objections | 08/17/22 | KBD | 390 | Confer with M. Rachlis and J. Wine regarding strategy for resolving claims relating to properties (1102 Bingham, 11117 Longwood, 1414 E 62nd, 2909 E 78th, 3030 E 79th, 431 E 42nd, 5955 Sacramento, 6001 Sacramento, 6437 Kenwood, 701 S 5th, 7026 Cornell, 7237 Bennett, 7301 Stewart, 7500 Eggleston, 7549 Essex, 7834 Ellis, 7927-49 Essex, 8047 Manistee, 8100 Essex) (.2) | 0.2 | 0.0105263 | $4.11 |
| August 2022 | Business Operations | 08/05/22 | ED | 390 | Review draft reports with respect to calculation of net reimbursable amounts from sold properties (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8047 Manistee, 8000 Justine, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 3.1 | 0.0392405 | $15.30 |
| August 2022 | Business Operations | 08/06/22 | ED | 390 | Continue review of draft reports with respect to calculation of net reimbursable amounts from sold properties (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8047 Manistee, 8000 Justine, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 3.2 | 0.0405063 | $15.80 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Business Operations | 08/08/22 | ED | 390 | Review of draft reports with respect to calculation of net reimbursable amounts from sold properties (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8047 Manistee, 8000 Justine, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 1.0 | 0.0126582 | $4.94 |
| August 2022 | Business Operations | 08/08/22 | ED | 390 | Email correspondence and telephone call with accountant regarding questions relating to allocation of certain insurance premium amounts (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8047 Manistee, 8000 Justine, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.6 | 0.0075949 | $2.96 |

5955 S Sacramento Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Business Operations | 08/15/22 | ED | 390 | Review and analysis of report from accountant with respect to revisions to calculations of reimbursable amounts, and related discussions with K. Duff (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8047 Manistee, 8000 Justine, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.5 | 0.0063291 | $2.47 |
| August 2022 | Business Operations | 08/15/22 | ED | 390 | Review and revise reporting documents with respect to net amounts reimbursable from properties (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8047 Manistee, 8000 Justine, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 4.5 | 0.056962 | $22.22 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Business Operations | 08/17/22 | ED | 390 | Begin review of revised drafts of reports from accountant calculating net amount reimbursable from sold properties (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 W 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 78th, 310 E 50th, 3030 E 79th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4570 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6356 California, 6355 Talman, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 S Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7301 Stewart, 7300 St Lawrence, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 3074 Cheltenham, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.7 | 0.0088608 | $3.46 |
| August 2022 | Business Operations | 08/18/22 | ED | 390 | Continue review and analysis of reports from accountant calculating net amount reimbursable from sold properties (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 W 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 78th, 310 E 50th, 3030 E 79th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4570 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6356 California, 6355 Talman, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 S Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7301 Stewart, 7300 St Lawrence, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 3074 Cheltenham, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.9 | 0.0113924 | $4.44 |

5955 S Sacramento Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Business Operations | 08/18/22 | ED | 390 | Revisions to draft reports calculating net amount reimbursable from sold properties (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 W 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 78th, 310 E 50th, 3030 E 79th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4570 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6356 California, 6355 Talman, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 S Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7301 Stewart, 7300 St Lawrence, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 3074 Cheltenham, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.6 | 0.0075949 | $2.96 |
| August 2022 | Business Operations | 08/22/22 | JR | 140 | Review email from E. Duff requesting review of reports detailing expenses reimbursable to receiver, review closing dates and proofread net amounts reimbursable (10012 LaSalle, 1017 W 102nd, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Esse x, 7712 Euclid, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.2 | 0.0018692 | $0.26 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Business Operations | 08/22/22 | JR | 140 | Conduct review of reports for expenses reimbursable to Receiver's account, review closing dates and proofread net amounts reimbursable (10012 LaSalle, 1017 W 102nd, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 6.5 | 0.0607477 | $8.50 |
| August 2022 | Business Operations | 08/22/22 | JR | 140 | Exchange communication with E. Duff providing detailed report of review and discrepancies (10012 LaSalle, 1017 W 102nd, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.3 | 0.0028037 | $0.39 |

5955 S Sacramento Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Business Operations | 08/23/22 | JR | 140 | Review monthly reports beginning from October 2020 produced by accountant relating to reimbursements due to Receiver's account and compare the accuracy of such information to monthly schedule of receipts and disbursements (10012 LaSalle, 1017 W 102nd, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 4.8 | 0.0448598 | $6.28 |
| August 2022 | Business Operations | 08/23/22 | JR | 140 | exchange communication with E. Duff providing detailed analysis as it relates to review of accountant's reporting and schedules of receipts of disbursements (10012 LaSalle, 1017 W 102nd, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.2). | 0.2 | 0.0018692 | $0.26 |

5955 S Sacramento Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Business Operations | 08/26/22 | JR | 140 | Review email from E. Duff related to extensive review of property reimbursements and respond accordingly (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1414 W 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4570 Indiana, 4611 Drexel, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.2 | 0.0025316 | $0.35 |
| August 2022 | Business Operations | 08/26/22 | JR | 140 | Review insurance refunds and allocations to various properties (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1414 W 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4570 Indiana, 4611 Drexel, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 4.2 | 0.0531646 | $7.44 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Business Operations | 08/26/22 | JR | 140 | Further communication with E. Duff requesting additional information related to analysis of refunds (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1414 W 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4570 Indiana, 4611 Drexel, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.2 | 0.0025316 | $0.35 |
| August 2022 | Business Operations | 08/29/22 | JR | 140 | Further communication with E. Duff requesting analysis of property insurance refunds and conduct extensive analysis of refunds provided by accounting firm and compare data (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1414 W 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4570 Indiana, 4611 Drexel, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (4.3) | 4.3 | 0.0544304 | $7.62 |
| August 2022 | Claims Administration & Objections | 08/01/22 | JR | 140 | Continue working on claims, review claims submissions for properties (5450 Indiana, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 7749 Yates, 7656 Kingston). | 4.0 | 0.6666667 | $93.33 |
| August 2022 | Claims Administration & Objections | 08/17/22 | JRW | 260 | confer with M. Rachlis and K. Duff regarding strategy for resolving claims (1102 Bingham, 11117 Longwood, 1414 E 62nd, 2909 E 78th, 3030 E 79th, 431 E 42nd, 5955 Sacramento, 6001 Sacramento, 6437 Kenwood, 701 S 5th, 7026 Cornell, 7237 Bennett, 7301 Stewart, 7500 Eggleston, 7549 Essex, 7834 Ellis, 7927 Essex, 8047 Manistee, 8100 Essex) (.2) | 0.2 | 0.0105263 | $2.74 |

5955 S Sacramento Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Claims Administration & Objections | 08/17/22 | JRW | 260 | Review progress on claims review project and related metrics (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (1.1) | 1.1 | 0.0146667 | $3.81 |
| August 2022 | Claims Administration & Objections | 08/17/22 | MR | 390 | conferences regarding settlement of other properties with K. Duff and J. Wine (1102 Bingham, 11117 Longwood, 1414 E 62nd, 2909 E 78th, 3030 E 79th, 431 E 42nd, 5955 Sacramento, 6001 Sacramento, 6437 Kenwood, 701 S 5th, 7026 Cornell, 7237 Bennett, 7301 Stewart, 7500 Eggleston, 7549 Essex, 7834 Ellis, 7927 Essex, 8047 Manistee, 8100 Essex) (.2) | 0.2 | 0.0105263 | $4.11 |
| August 2022 | Claims Administration & Objections | 08/25/22 | JRW | 260 | exchange correspondence with J. Rak and A. Watychowicz regarding claims review procedures (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.2). | 0.2 | 0.0026667 | $0.69 |
| August 2022 | Claims Administration & Objections | 08/31/22 | JR | 140 | Continue working on claims, review claims submissions for properties (109 Laramie, 11117 Longwood, 1131 E 79th, 1700 Juneway, 2736 W 64th, 2909 E 78th, 4533 Calumet, 4611 Drexel, 5450 Indiana, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6437 Kenwood, 6801 East End, 701 S 5th, 7024 Paxton, 7051 Bennett, 7201 Dorchester, 7237 Bennett, 7442 Calumet, 7546 Saginaw, 7549 Essex, 7616 Phillips, 7760 Coles, 7927 Essex, 8047 Manistee, 8100 Essex, 8326 Ellis). | 6.7 | 0.2310345 | $32.34 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2022 | Claims Administration & Objections | 09/20/22 | KBD | 390 | further confer with J. Wine and M. Rachlis regarding efforts to settle remaining claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7953 Woodlawn, 7957 Marquette, 8047 Manistee, 8000 Justine, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.2) | 0.2 | 0.0025974 | $1.01 |
| September 2022 | Claims Administration & Objections | 09/26/22 | KBD | 390 | Confer and exchange correspondence with J. Wine regarding claims review and settlement efforts (1102 Bingham, 11117 Longwood, 1414 E 62nd, 2909 E 78th, 3030 E 79th, 431 E 42nd, 5955 Sacramento, 6001 Sacramento, 6437 Kenwood, 701 S 5th, 7026 Cornell, 7237 Bennett, 7301 Stewart, 7500 Eggleston, 7549 Essex, 7834 Ellis, 7927-49 Essex, 8047 Manistee, 8100 Essex). | 0.6 | 0.0315789 | $12.32 |
| September 2022 | Business Operations | 09/11/22 | ED | 390 | Update working analysis of amounts allocated to properties and reimbursable from sold properties (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 W 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 S Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.9 | 0.0113924 | $4.44 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2022 | Business Operations | 09/13/22 | ED | 390 | Call with J. Wine to discuss methodology for calculations of Net Reimbursable Amounts (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 W 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 S Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.8 | 0.0101266 | $3.95 |
| September 2022 | Business Operations | 09/15/22 | ED | 390 | Review and finalize draft reports from accountant calculating sums allocated to properties and reimbursable to receivership (1131 E 79th, 1700 Juneway, 2736 W 64th, 2909 E 78th, 3030 E 79th, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6355 Talman, 638 Avers, 6437 Kenwood, 6554 Vernon, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7301 Stewart, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 816 Marquette) (3.3) | 3.3 | 0.1 | $39.00 |
| September 2022 | Business Operations | 09/15/22 | ED | 390 | update working analysis of amounts allocated to properties and reimbursable from sold properties (1131 E 79th, 1700 Juneway, 2736 W 64th, 2909 E 78th, 3030 E 79th, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6355 Talman, 638 Avers, 6437 Kenwood, 6554 Vernon, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7301 Stewart, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 816 Marquette) (.5). | 0.5 | 0.0151515 | $5.91 |

5955 S Sacramento Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2022 | Claims Administration & Objections | 09/02/22 | JRW | 260 | confer with J. Rak regarding claims review project (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.3). | 0.3 | 0.004 | $1.04 |
| September 2022 | Claims Administration & Objections | 09/20/22 | JRW | 260 | further confer with K. Duff and M. Rachlis regarding efforts to settle remaining claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7953 Woodlawn, 7957 Marquette, 8047 Manistee, 8000 Justine, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.2) | 0.2 | 0.0025974 | $0.68 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2022 | Claims Administration & Objections | 09/20/22 | MR | 390 | further confer with J. Wine and K. Duff regarding efforts to settle remaining claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7953 Woodlawn, 7957 Marquette, 8047 Manistee, 8000 Justine, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.2). | 0.2 | 0.0025974 | $1.01 |
| September 2022 | Claims Administration & Objections | 09/21/22 | JRW | 260 | confer with A. Watychowicz regarding claims review project (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.2). | 0.2 | 0.0026667 | $0.69 |
| September 2022 | Claims Administration & Objections | 09/22/22 | JRW | 260 | continued review of claims against properties (1700 Juneway, 4317 Michigan, 5001 Drexel, 5955 Sacramento, 6356 California, 6949 Merrill, 7026 Cornell, 7953 Marquette) (1.7). | 1.7 | 0.2125 | $55.25 |
| September 2022 | Claims Administration & Objections | 09/25/22 | MR | 390 | Attention to e-mails from court regarding settlement and properties that do not have institutional debt (1102 Bingham, 11117 Longwood, 1414 E 62nd, 2909 E 78th, 3030 E 79th, 3723 W 68th, 431 E 42nd, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6437 Kenwood, 701 S 5th, 7026 Cornell, 7237 Bennett, 7301 Stewart, 7500 Eggleston, 7549 Essex, 7834 Ellis, 7927 Essex, 7953 Woodlawn, 8047 Manistee, 8100 Essex). | 0.2 | 0.0090909 | $3.55 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2022 | Claims Administration & Objections | 09/26/22 | AW | 140 | review claims against numerous properties and related email to J. Wine regarding supporting documents (1700 Juneway, 3030 E 79th, 400 Kilbourn, 4611 Drexel, 5955 Sacramento, 638 Avers, 701 S 5th, 7026 Cornell, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7301 Stewart, 7442 Calumet, 7500 Eggleston, 7748 Essex, 8100 Essex) (3.7). | 3.7 | 0.23125 | $32.38 |
| September 2022 | Claims Administration & Objections | 09/26/22 | JRW | 260 | review claims against properties , work with A. Watychowicz to determine status of claims review process, and confer with K. Duff regarding potential settlement of claims (1102 Bingham, 11117 Longwood, 1414 E 62nd, 2909 E 78th, 3030 E 79th, 431 E 42nd, 5955 Sacramento, 6001 Sacramento, 6437 Kenwood, 701 S 5th, 7026 Cornell, 7237 Bennett, 7301 Stewart, 7500 Eggleston, 7549 Essex, 7834 Ellis, 7927 Essex, 8047 Manistee, 8100 Essex) (1.8) | 1.8 | 0.0947368 | $24.63 |
| September 2022 | Claims Administration & Objections | 09/26/22 | JRW | 260 | telephone conference with Judge Kim regarding potential for settlement of claims against properties (1102 Bingham, 11117 Longwood, 1414 E 62nd, 2909 E 78th, 3030 E 79th, 431 E 42nd, 5955 Sacramento, 6001 Sacramento, 6437 Kenwood, 701 S 5th, 7026 Cornell, 7237 Bennett, 7301 Stewart, 7500 Eggleston, 7549 Essex, 7834 Ellis, 7927 Essex, 8047 Manistee, 8100 Essex) (.2) | 0.2 | 0.0105263 | $2.74 |
| September 2022 | Claims Administration & Objections | 09/28/22 | JRW | 260 | conference with A. Porter regarding anaysis of claims against properties with no institutional debt (1102 Bingham, 11117 Longwood, 1414 E 62nd, 2909 E 78th, 3030 E 79th, 431 E 42nd, 5955 Sacramento, 6001 Sacramento, 6437 Kenwood, 701 S 5th, 7026 Cornell, 7237 Bennett, 7301 Stewart, 7500 Eggleston, 7549 Essex, 7834 Ellis, 7927 Essex, 8047 Manistee, 8100 Essex) (.9). | 0.9 | 0.0473684 | $12.32 |
| September 2022 | Claims Administration & Objections | 09/29/22 | JRW | 260 | attention to claims review (1700 Juneway, 4317 Michigan, 5001 Drexel, 5955 Sacramento, 6356 California, 6949 Merrill, 7026 Cornell, 7953 Marquette) (1.1). | 1.1 | 0.1375 | $35.75 |
| September 2022 | Distributions | 09/13/22 | JRW | 260 | study spreadsheets, related telephone conference with E. Duff regarding accountant's cost analysis and related review of court orders (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8047 Manistee, 8000 Justine, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (2.2). | 2.2 | 0.0275 | $7.15 |

EquityBuild - Property Allocation Summary

**Property:** *6001-05 S Sacramento Avenue*
**General Allocation % (Pre 01/29/21):** *0.5452108%*
**General Allocation % (01/29/21 Onward, Claims Only):** *0.5857524404%*

| Prop # | Property Address | General Allocation [1] | | Specific Allocation [2] | | Total Allocation [3] | |
|---|---|---|---|---|---|---|---|
| | | Hours | Fees | Hours | Fees | Hours | Fees |
| *59* | *6001-05 S Sacramento Avenue* | *0.18* | *$ 38.73* | *4.70* | *$ 787.30* | *4.88* | *$ 826.02* |
| | Asset Disposition [4] | 0.00 | $ 0.31 | - | $ - | 0.00 | $ 0.31 |
| | Business Operations [5] | 0.01 | $ 2.28 | 0.56 | $ 159.71 | 0.56 | $ 161.99 |
| | Claims Administration & Objections [6] | 0.17 | $ 36.14 | 4.11 | $ 620.44 | 4.28 | $ 656.58 |
| | Distributions [7] | - | $ - | 0.03 | $ 7.15 | 0.03 | $ 7.15 |

[1] Task entries determined as general time have been allocated to all properties in accordance with court-approved allocation methodology.

[2] Task entries specifically identified as relating to respective property. Specific allocations have been determined via analysis of task descriptions and details can be found in "Specific Task Allocation Detail" section of document starting on Page 2.

[3] Summation of General and Specific Allocation hours/fees.

[4] Time/Task entries relating to "Asset Disposition" Billing Category

[5] Time/Task entries relating to "Business Operations" Billing Category

[6] Time/Task entries relating to "Claims Administration & Objections" Billing Category

[7] Time/Task entries relating to "Distributions" Billing Category

6001-05 S Sacramento Avenue
EquityBuild - Specific Property Allocation Task Detail

**Specific Allocation Hours:** *4.70*
**Specific Allocation Fees:** $ *787.30*

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2022 | Claims Administration & Objections | 07/19/22 | KBD | 390 | Exchange correspondence with J. Wine regarding communication with claimant regarding claims process and supplemental records (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.3) | 0.3 | 0.004 | $1.56 |
| July 2022 | Business Operations | 07/07/22 | JR | 140 | Review email from E. Duff requesting property insurance endorsement information and refunds related to the resolution of fee allocations with lender , collect requested information and produce to E. Duff (10012 LaSalle, 1017 W 102nd, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.3 | 0.0028037 | $0.39 |

6001-05 S Sacramento Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2022 | Claims Administration & Objections | 07/05/22 | JR | 140 | Create and update EBF mortgagee spreadsheets that pertain to claims against EquityBuild properties and pertinent claim information submitted by claimants (10012 LaSalle, 1017 W 102nd, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 2800 E 81st, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 638 Avers, 6437 Laflin, 6554 Rhodes, 6558 Vernon, 6749 Merrill, 6759 Indiana, 6825 Indiana, 701 S 5th, 7024 Paxton, 7026 Cornell, 7109 Calumet, 7110 Cornell, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 Lawrence, 7450 Luella, 7712 Euclid, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Kingston, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8607 Indiana, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 6.8 | 0.1 | $14.00 |
| July 2022 | Claims Administration & Objections | 07/14/22 | JR | 140 | Continue working on claims review project and the modification and standardization of Receiver's claims review spreadsheets (1700 Juneway, 5201 Washington, 5450 Indiana, 6001 Sacramento, 701 S 5th, 7201 Dorchester, 8100 Essex). | 2.9 | 0.4142857 | $58.00 |
| July 2022 | Claims Administration & Objections | 07/15/22 | JR | 140 | Continue working on claims review project and the modification and standardization of Receiver's claims review spreadsheets (1700 Juneway, 5201 Washington, 5450 Indiana, 6001 Sacramento, 701 S 5th, 7201 Dorchester, 8100 Essex). | 1.3 | 0.1857143 | $26.00 |
| July 2022 | Claims Administration & Objections | 07/18/22 | JR | 140 | Continue working on claims review project and the modification and standardization of Receiver's claims review spreadsheets (11117 Longwood, 5450 Indiana, 6001 Sacramento, 6217 Dorchester, 8100 Essex, 8326 Ellis). | 2.5 | 0.4166667 | $58.33 |
| July 2022 | Claims Administration & Objections | 07/26/22 | JR | 140 | Communication with J. Wine regarding status of claims review (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.4 | 0.0053333 | $0.75 |

6001-05 S Sacramento Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2022 | Claims Administration & Objections | 07/26/22 | JRW | 260 | Work with J. Rak and A. Watychowicz on claims review protocol (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.4) | 0.4 | 0.0053333 | $1.39 |
| July 2022 | Claims Administration & Objections | 07/27/22 | JRW | 260 | work with J. Rak regarding claims review procedures and related work on claims review project (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (1.4). | 1.4 | 0.0186667 | $4.85 |
| July 2022 | Claims Administration & Objections | 07/28/22 | JR | 140 | Continue working on claims review project (11117 Longwood, 1131 E 79th, 1700 Juneway, 2909 E 79th, 4611 Drexel, 5001 Drexel, 5450 Indiana, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6437 Kenwood, 6801 East End, 6949 Merrill, 701 S 5th, 7024 Paxton, 7051 Bennett, 7442 Calumet, 7760 Coles, 7927 Essex, 8047 Manistee, 8100 Essex, 8326 Ellis). | 3.7 | 0.1541667 | $21.58 |
| July 2022 | Claims Administration & Objections | 07/29/22 | JR | 140 | Continue working on claims review project (11117 Longwood, 1131 E 79th, 1700 Juneway, 1700 Juneway, 2736 W 64th, 2909 E 78th, 2909 E 79th, 3030 E 79th, 4533 Calumet, 4611 Drexel, 5201 Washington, 5450 Indiana, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 638 Avers, 7024 Paxton, 7237 Bennett, 7301 Stewart, 7502 Eggleston, 7546 Saginaw, 7549 Essex, 7656 Kingston, 7749 Yates, 7760 Coles, 8047 Manistee, 8100 Essex, 8326 Ellis). | 4.2 | 0.1555556 | $21.78 |

6001-05 S Sacramento Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2022 | Claims Administration & Objections | 07/29/22 | JRW | 260 | work with J. Rak and A. Watychowicz regarding claims review process (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.8) | 0.8 | 0.0106667 | $2.77 |
| August 2022 | Claims Administration & Objections | 08/17/22 | KBD | 390 | Confer with M. Rachlis and J. Wine regarding strategy for resolving claims relating to properties (1102 Bingham, 11117 Longwood, 1414 E 62nd, 2909 E 78th, 3030 E 79th, 431 E 42nd, 5955 Sacramento, 6001 Sacramento, 6437 Kenwood, 701 S 5th, 7026 Cornell, 7237 Bennett, 7301 Stewart, 7500 Eggleston, 7549 Essex, 7834 Ellis, 7927-49 Essex, 8047 Manistee, 8100 Essex) (.2) | 0.2 | 0.0105263 | $4.11 |
| August 2022 | Business Operations | 08/05/22 | ED | 390 | Review draft reports with respect to calculation of net reimbursable amounts from sold properties (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8047 Manistee, 8000 Justine, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 3.1 | 0.0392405 | $15.30 |

6001-05 S Sacramento Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Business Operations | 08/06/22 | ED | 390 | Continue review of draft reports with respect to calculation of net reimbursable amounts from sold properties (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8047 Manistee, 8000 Justine, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 3.2 | 0.0405063 | $15.80 |
| August 2022 | Business Operations | 08/08/22 | ED | 390 | Review of draft reports with respect to calculation of net reimbursable amounts from sold properties (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8047 Manistee, 8000 Justine, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 1.0 | 0.0126582 | $4.94 |

6001-05 S Sacramento Avenue                    EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Business Operations | 08/08/22 | ED | 390 | Email correspondence and telephone call with accountant regarding questions relating to allocation of certain insurance premium amounts (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8047 Manistee, 8000 Justine, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.6 | 0.0075949 | $2.96 |
| August 2022 | Business Operations | 08/15/22 | ED | 390 | Review and analysis of report from accountant with respect to revisions to calculations of reimbursable amounts, and related discussions with K. Duff (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8047 Manistee, 8000 Justine, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.5 | 0.0063291 | $2.47 |

6001-05 S Sacramento Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Business Operations | 08/15/22 | ED | 390 | Review and revise reporting documents with respect to net amounts reimbursable from properties (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8047 Manistee, 8000 Justine, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 4.5 | 0.056962 | $22.22 |
| August 2022 | Business Operations | 08/17/22 | ED | 390 | Begin review of revised drafts of reports from accountant calculating net amount reimbursable from sold properties (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 W 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 78th, 310 E 50th, 3030 E 79th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4570 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6356 California, 6355 Talman, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 S Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7301 Stewart, 7300 St Lawrence, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 3074 Cheltenham, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.7 | 0.0088608 | $3.46 |

6001-05 S Sacramento Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Business Operations | 08/18/22 | ED | 390 | Continue review and analysis of reports from accountant calculating net amount reimbursable from sold properties (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 W 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 78th, 310 E 50th, 3030 E 79th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4570 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6356 California, 6355 Talman, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 S Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7301 Stewart, 7300 St Lawrence, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 3074 Cheltenham, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.9 | 0.0113924 | $4.44 |
| August 2022 | Business Operations | 08/18/22 | ED | 390 | Revisions to draft reports calculating net amount reimbursable from sold properties (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 W 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 78th, 310 E 50th, 3030 E 79th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4570 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6356 California, 6355 Talman, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 S Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7301 Stewart, 7300 St Lawrence, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 3074 Cheltenham, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.6 | 0.0075949 | $2.96 |

6001-05 S Sacramento Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Business Operations | 08/22/22 | JR | 140 | Review email from E. Duff requesting review of reports detailing expenses reimbursable to receiver, review closing dates and proofread net amounts reimbursable (10012 LaSalle, 1017 W 102nd, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Esse x, 7712 Euclid, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.2 | 0.0018692 | $0.26 |
| August 2022 | Business Operations | 08/22/22 | JR | 140 | Conduct review of reports for expenses reimbursable to Receiver's account, review closing dates and proofread net amounts reimbursable (10012 LaSalle, 1017 W 102nd, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 6.5 | 0.0607477 | $8.50 |

6001-05 S Sacramento Avenue      EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Business Operations | 08/22/22 | JR | 140 | Exchange communication with E. Duff providing detailed report of review and discrepancies (10012 LaSalle, 1017 W 102nd, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.3 | 0.0028037 | $0.39 |
| August 2022 | Business Operations | 08/23/22 | JR | 140 | Review monthly reports beginning from October 2020 produced by accountant relating to reimbursements due to Receiver's account and compare the accuracy of such information to monthly schedule of receipts and disbursements (10012 LaSalle, 1017 W 102nd, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 4.8 | 0.0448598 | $6.28 |

6001-05 S Sacramento Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Business Operations | 08/23/22 | JR | 140 | exchange communication with E. Duff providing detailed analysis as it relates to review of accountant's reporting and schedules of receipts of disbursements (10012 LaSalle, 1017 W 102nd, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.2). | 0.2 | 0.0018692 | $0.26 |
| August 2022 | Business Operations | 08/26/22 | JR | 140 | Review email from E. Duff related to extensive review of property reimbursements and respond accordingly (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1414 W 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4570 Indiana, 4611 Drexel, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.2 | 0.0025316 | $0.35 |

6001-05 S Sacramento Avenue                    EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Business Operations | 08/26/22 | JR | 140 | Review insurance refunds and allocations to various properties (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1414 W 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4570 Indiana, 4611 Drexel, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 4.2 | 0.0531646 | $7.44 |
| August 2022 | Business Operations | 08/26/22 | JR | 140 | Further communication with E. Duff requesting additional information related to analysis of refunds (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1414 W 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4570 Indiana, 4611 Drexel, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.2 | 0.0025316 | $0.35 |

6001-05 S Sacramento Avenue                        EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Business Operations | 08/29/22 | JR | 140 | Further communication with E. Duff requesting analysis of property insurance refunds and conduct extensive analysis of refunds provided by accounting firm and compare data (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1414 W 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4570 Indiana, 4611 Drexel, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (4.3) | 4.3 | 0.0544304 | $7.62 |
| August 2022 | Claims Administration & Objections | 08/01/22 | JR | 140 | Continue working on claims, review claims submissions for properties (5450 Indiana, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 7749 Yates, 7656 Kingston). | 4.0 | 0.6666667 | $93.33 |
| August 2022 | Claims Administration & Objections | 08/17/22 | JRW | 260 | confer with M. Rachlis and K. Duff regarding strategy for resolving claims (1102 Bingham, 11117 Longwood, 1414 E 62nd, 2909 E 78th, 3030 E 79th, 431 E 42nd, 5955 Sacramento, 6001 Sacramento, 6437 Kenwood, 701 S 5th, 7026 Cornell, 7237 Bennett, 7301 Stewart, 7500 Eggleston, 7549 Essex, 7834 Ellis, 7927 Essex, 8047 Manistee, 8100 Essex) (.2) | 0.2 | 0.0105263 | $2.74 |
| August 2022 | Claims Administration & Objections | 08/17/22 | JRW | 260 | Review progress on claims review project and related metrics (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (1.1) | 1.1 | 0.0146667 | $3.81 |

6001-05 S Sacramento Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Claims Administration & Objections | 08/17/22 | MR | 390 | conferences regarding settlement of other properties with K. Duff and J. Wine (1102 Bingham, 11117 Longwood, 1414 E 62nd, 2909 E 78th, 3030 E 79th, 431 E 42nd, 5955 Sacramento, 6001 Sacramento, 6437 Kenwood, 701 S 5th, 7026 Cornell, 7237 Bennett, 7301 Stewart, 7500 Eggleston, 7549 Essex, 7834 Ellis, 7927 Essex, 8047 Manistee, 8100 Essex) (.2) | 0.2 | 0.0105263 | $4.11 |
| August 2022 | Claims Administration & Objections | 08/25/22 | JRW | 260 | exchange correspondence with J. Rak and A. Watychowicz regarding claims review procedures (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.2). | 0.2 | 0.0026667 | $0.69 |
| August 2022 | Claims Administration & Objections | 08/31/22 | JR | 140 | Continue working on claims, review claims submissions for properties (109 Laramie, 11117 Longwood, 1131 E 79th, 1700 Juneway, 2736 W 64th, 2909 E 78th, 4533 Calumet, 4611 Drexel, 5450 Indiana, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6437 Kenwood, 6801 East End, 701 S 5th, 7024 Paxton, 7051 Bennett, 7201 Dorchester, 7237 Bennett, 7442 Calumet, 7546 Saginaw, 7549 Essex, 7616 Phillips, 7760 Coles, 7927 Essex, 8047 Manistee, 8100 Essex, 8326 Ellis). | 6.7 | 0.2310345 | $32.34 |
| September 2022 | Claims Administration & Objections | 09/20/22 | KBD | 390 | further confer with J. Wine and M. Rachlis regarding efforts to settle remaining claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7953 Woodlawn, 7957 Marquette, 8047 Manistee, 8000 Justine, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.2) | 0.2 | 0.0025974 | $1.01 |

6001-05 S Sacramento Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2022 | Claims Administration & Objections | 09/26/22 | KBD | 390 | Confer and exchange correspondence with J. Wine regarding claims review and settlement efforts (1102 Bingham, 11117 Longwood, 1414 E 62nd, 2909 E 78th, 3030 E 79th, 431 E 42nd, 5955 Sacramento, 6001 Sacramento, 6437 Kenwood, 701 S 5th, 7026 Cornell, 7237 Bennett, 7301 Stewart, 7500 Eggleston, 7549 Essex, 7834 Ellis, 7927-49 Essex, 8047 Manistee, 8100 Essex). | 0.6 | 0.0315789 | $12.32 |
| September 2022 | Business Operations | 09/11/22 | ED | 390 | Update working analysis of amounts allocated to properties and reimbursable from sold properties (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 W 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 S Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.9 | 0.0113924 | $4.44 |
| September 2022 | Business Operations | 09/13/22 | ED | 390 | Call with J. Wine to discuss methodology for calculations of Net Reimbursable Amounts (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 W 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 S Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.8 | 0.0101266 | $3.95 |
| September 2022 | Business Operations | 09/15/22 | ED | 390 | Review and finalize draft reports from accountant calculating sums allocated to properties and reimbursable to receivership (1131 E 79th, 1700 Juneway, 2736 W 64th, 2909 E 78th, 3030 E 79th, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6355 Talman, 638 Avers, 6437 Kenwood, 6554 Vernon, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7301 Stewart, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 816 Marquette) (3.3) | 3.3 | 0.1 | $39.00 |

6001-05 S Sacramento Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2022 | Business Operations | 09/15/22 | ED | 390 | update working analysis of amounts allocated to properties and reimbursable from sold properties (1131 E 79th, 1700 Juneway, 2736 W 64th, 2909 E 78th, 3030 E 79th, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6355 Talman, 638 Avers, 6437 Kenwood, 6554 Vernon, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7301 Stewart, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 816 Marquette) (.5). | 0.5 | 0.0151515 | $5.91 |
| September 2022 | Claims Administration & Objections | 09/02/22 | JRW | 260 | confer with J. Rak regarding claims review project (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.3). | 0.3 | 0.004 | $1.04 |
| September 2022 | Claims Administration & Objections | 09/12/22 | JR | 140 | Continue working on claims, review claims submissions for properties (5450 Indiana, 6001 Sacramento, 7420 Colfax, 7748 Essex, 7760 Coles, 7927 Essex, 8100 Essex). | 1.7 | 0.2428571 | $34.00 |
| September 2022 | Claims Administration & Objections | 09/14/22 | JR | 140 | Continue working on claims, review claims submissions for properties (3030 E 79th, 5450 Indiana, 6001 Sacramento, 7301 Steward, 7420 Colfax, 7500 Eggleston, 7748 Essex, 7760 Coles, 7927 Essex, 8100 Essex). | 6.8 | 0.68 | $95.20 |

6001-05 S Sacramento Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2022 | Claims Administration & Objections | 09/20/22 | JRW | 260 | further confer with K. Duff and M. Rachlis regarding efforts to settle remaining claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7953 Woodlawn, 7957 Marquette, 8047 Manistee, 8000 Justine, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.2) | 0.2 | 0.0025974 | $0.68 |
| September 2022 | Claims Administration & Objections | 09/20/22 | MR | 390 | further confer with J. Wine and K. Duff regarding efforts to settle remaining claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7953 Woodlawn, 7957 Marquette, 8047 Manistee, 8000 Justine, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.2). | 0.2 | 0.0025974 | $1.01 |

6001-05 S Sacramento Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2022 | Claims Administration & Objections | 09/21/22 | JRW | 260 | confer with A. Watychowicz regarding claims review project (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.2). | 0.2 | 0.0026667 | $0.69 |
| September 2022 | Claims Administration & Objections | 09/22/22 | AW | 140 | continue review of claims and update to spreadsheets (1700 Juneway, 11117 Longwood, 2909 E 78th, 3030 E 79th, 4520 Drexel, 5001 Drexel, 6001 Sacramento, 6160 MLK, 6250 Mozart, 6437 Kenwood, 6801 East End, 7026 Cornell, 7201 Dorchester, 7255 Euclid, 7301 Stewart, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7616 Phillips, 7625 East End, 7748 Essex, 7834 Ellis, 7927 Essex, 8047 Manistee, 8100 Essex) (.7). | 0.7 | 0.0259259 | $3.63 |
| September 2022 | Claims Administration & Objections | 09/23/22 | AW | 140 | Continue review of claims and update to spreadsheets (11117 Longwood, 1700 Juneway, 2909 E 78th, 3030 E 79th, 4520 Drexel, 5001 Drexel, 6001 Sacramento, 6160 MLK, 6250 Mozart, 6437 Kenwood, 6801 East End, 7026 Cornell, 7201 Dorchester, 7255 Euclid, 7301 Stewart, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7616 Phillips, 7625 East End, 7748 Essex, 7834 Ellis, 7927 Essex, 8047 Manistee, 8100 Essex) (2.4) | 2.4 | 0.0888889 | $12.44 |
| September 2022 | Claims Administration & Objections | 09/25/22 | MR | 390 | Attention to e-mails from court regarding settlement and properties that do not have institutional debt (1102 Bingham, 11117 Longwood, 1414 E 62nd, 2909 E 78th, 3030 E 79th, 3723 W 68th, 431 E 42nd, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6437 Kenwood, 701 S 5th, 7026 Cornell, 7237 Bennett, 7301 Stewart, 7500 Eggleston, 7549 Essex, 7834 Ellis, 7927 Essex, 7953 Woodlawn, 8047 Manistee, 8100 Essex). | 0.2 | 0.0090909 | $3.55 |
| September 2022 | Claims Administration & Objections | 09/26/22 | JRW | 260 | review claims against properties , work with A. Watychowicz to determine status of claims review process, and confer with K. Duff regarding potential settlement of claims (1102 Bingham, 11117 Longwood, 1414 E 62nd, 2909 E 78th, 3030 E 79th, 431 E 42nd, 5955 Sacramento, 6001 Sacramento, 6437 Kenwood, 701 S 5th, 7026 Cornell, 7237 Bennett, 7301 Stewart, 7500 Eggleston, 7549 Essex, 7834 Ellis, 7927 Essex, 8047 Manistee, 8100 Essex) (1.8) | 1.8 | 0.0947368 | $24.63 |
| September 2022 | Claims Administration & Objections | 09/26/22 | JRW | 260 | telephone conference with Judge Kim regarding potential for settlement of claims against properties (1102 Bingham, 11117 Longwood, 1414 E 62nd, 2909 E 78th, 3030 E 79th, 431 E 42nd, 5955 Sacramento, 6001 Sacramento, 6437 Kenwood, 701 S 5th, 7026 Cornell, 7237 Bennett, 7301 Stewart, 7500 Eggleston, 7549 Essex, 7834 Ellis, 7927 Essex, 8047 Manistee, 8100 Essex) (.2) | 0.2 | 0.0105263 | $2.74 |

6001-05 S Sacramento Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2022 | Claims Administration & Objections | 09/27/22 | AW | 140 | review claims and update property sheets (310 E 50th, 4494 Roscoe, 4520 Drexel, 4611 Drexel, 5201 Washington, 6001 Sacramento, 6160 S MLK, 6749 Merrill, 7024 Paxton, 7110 Cornell, 7546 Saginaw, 7748 Essex, 8100 Essex) (3.6). | 3.6 | 0.2769231 | $38.77 |
| September 2022 | Claims Administration & Objections | 09/28/22 | AW | 140 | Work on review of claims and update to properties spreadsheets (310 E 50th, 4494 Roscoe, 4520 Drexel, 4611 Drexel, 5201 Washington, 6001 Sacramento, 6160 S MLK, 6749 Merrill, 7024 Paxton, 7110 Cornell, 7546 Saginaw, 7748 Essex, 7957 Marquette, 8100 Essex, 8326 Ellis). | 2.6 | 0.1733333 | $24.27 |
| September 2022 | Claims Administration & Objections | 09/28/22 | JRW | 260 | conference with A. Porter regarding anaysis of claims against properties with no institutional debt (1102 Bingham, 11117 Longwood, 1414 E 62nd, 2909 E 78th, 3030 E 79th, 431 E 42nd, 5955 Sacramento, 6001 Sacramento, 6437 Kenwood, 701 S 5th, 7026 Cornell, 7237 Bennett, 7301 Stewart, 7500 Eggleston, 7549 Essex, 7834 Ellis, 7927 Essex, 8047 Manistee, 8100 Essex) (.9). | 0.9 | 0.0473684 | $12.32 |
| September 2022 | Distributions | 09/13/22 | JRW | 260 | study spreadsheets, related telephone conference with E. Duff regarding accountant's cost analysis and related review of court orders (1102 Bingham, 11117 Longwood, 1131 w 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 e 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8047 Manistee, 8000 Justine, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (2.2). | 2.2 | 0.0275 | $7.15 |

EquityBuild - Property Allocation Summary

| | |
|---|---|
| *Property:* | *7026-42 S Cornell Avenue* |
| *General Allocation % (Pre 01/29/21):* | *1.3912276%* |
| *General Allocation % (01/29/21 Onward, Claims Only):* | *1.4946786411%* |

| Prop # | Property Address | General Allocation [1] | | Specific Allocation [2] | | Total Allocation [3] | |
|---|---|---|---|---|---|---|---|
| | | Hours | Fees | Hours | Fees | Hours | Fees |
| 60 | 7026-42 S Cornell Avenue | 0.46 | $ 98.82 | 2.26 | $ 557.29 | 2.72 | $ 656.10 |
| | Asset Disposition [4] | 0.01 | $ 0.78 | - | $ - | 0.01 | $ 0.78 |
| | Business Operations [5] | 0.02 | $ 5.82 | 0.56 | $ 159.71 | 0.57 | $ 165.53 |
| | Claims Administration & Objections [6] | 0.44 | $ 92.22 | 1.67 | $ 390.43 | 2.11 | $ 482.65 |
| | Distributions [7] | - | $ - | 0.03 | $ 7.15 | 0.03 | $ 7.15 |

[1] Task entries determined as general time have been allocated to all properties in accordance with court-approved allocation methodology.

[2] Task entries specifically identified as relating to respective property. Specific allocations have been determined via analysis of task descriptions and details can be found in "Specific Task Allocation Detail" section of document starting on Page 2.

[3] Summation of General and Specific Allocation hours/fees.

[4] Time/Task entries relating to "Asset Disposition" Billing Category

[5] Time/Task entries relating to "Business Operations" Billing Category

[6] Time/Task entries relating to "Claims Administration & Objections" Billing Category

[7] Time/Task entries relating to "Distributions" Billing Category

**Specific Allocation Hours:** *2.26*
**Specific Allocation Fees:** $ *557.29*

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2022 | Claims Administration & Objections | 07/19/22 | KBD | 390 | Exchange correspondence with J. Wine regarding communication with claimant regarding claims process and supplemental records (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.3) | 0.3 | 0.004 | $1.56 |
| July 2022 | Business Operations | 07/07/22 | JR | 140 | Review email from E. Duff requesting property insurance endorsement information and refunds related to the resolution of fee allocations with lender , collect requested information and produce to E. Duff (10012 LaSalle, 1017 W 102nd, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.3 | 0.0028037 | $0.39 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2022 | Claims Administration & Objections | 07/05/22 | JR | 140 | Create and update EBF mortgagee spreadsheets that pertain to claims against EquityBuild properties and pertinent claim information submitted by claimants (10012 LaSalle, 1017 W 102nd, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 2800 E 81st, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 638 Avers, 6437 Laflin, 6554 Rhodes, 6558 Vernon, 6749 Merrill, 6759 Indiana, 6825 Indiana, 701 S 5th, 7024 Paxton, 7026 Cornell, 7109 Calumet, 7110 Cornell, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 Lawrence, 7450 Luella, 7712 Euclid, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Woodlawn, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Kingston, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8607 Indiana, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 6.8 | 0.1 | $14.00 |
| July 2022 | Claims Administration & Objections | 07/26/22 | JR | 140 | Communication with J. Wine regarding status of claims review (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.4 | 0.0053333 | $0.75 |
| July 2022 | Claims Administration & Objections | 07/26/22 | JRW | 260 | Work with J. Rak and A. Watychowicz on claims review protocol (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.4) | 0.4 | 0.0053333 | $1.39 |

7026-42 S Cornell Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2022 | Claims Administration & Objections | 07/27/22 | JRW | 260 | work with J. Rak regarding claims review procedures and related work on claims review project (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (1.4). | 1.4 | 0.0186667 | $4.85 |
| July 2022 | Claims Administration & Objections | 07/29/22 | JRW | 260 | work with J. Rak and A. Watychowicz regarding claims review process (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.8) | 0.8 | 0.0106667 | $2.77 |
| August 2022 | Claims Administration & Objections | 08/17/22 | KBD | 390 | Confer with M. Rachlis and J. Wine regarding strategy for resolving claims relating to properties (1102 Bingham, 11117 Longwood, 1414 E 62nd, 2909 E 78th, 3030 E 79th, 431 E 42nd, 5955 Sacramento, 6001 Sacramento, 6437 Kenwood, 701 S 5th, 7026 Cornell, 7237 Bennett, 7301 Stewart, 7500 Eggleston, 7549 Essex, 7834 Ellis, 7927-49 Essex, 8047 Manistee, 8100 Essex) (.2) | 0.2 | 0.0105263 | $4.11 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Business Operations | 08/05/22 | ED | 390 | Review draft reports with respect to calculation of net reimbursable amounts from sold properties (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8047 Manistee, 8000 Justine, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 3.1 | 0.0392405 | $15.30 |
| August 2022 | Business Operations | 08/06/22 | ED | 390 | Continue review of draft reports with respect to calculation of net reimbursable amounts from sold properties (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8047 Manistee, 8000 Justine, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 3.2 | 0.0405063 | $15.80 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Business Operations | 08/08/22 | ED | 390 | Review of draft reports with respect to calculation of net reimbursable amounts from sold properties (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8047 Manistee, 8000 Justine, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 1.0 | 0.0126582 | $4.94 |
| August 2022 | Business Operations | 08/08/22 | ED | 390 | Email correspondence and telephone call with accountant regarding questions relating to allocation of certain insurance premium amounts (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8047 Manistee, 8000 Justine, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.6 | 0.0075949 | $2.96 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Business Operations | 08/15/22 | ED | 390 | Review and analysis of report from accountant with respect to revisions to calculations of reimbursable amounts, and related discussions with K. Duff (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8047 Manistee, 8000 Justine, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.5 | 0.0063291 | $2.47 |
| August 2022 | Business Operations | 08/15/22 | ED | 390 | Review and revise reporting documents with respect to net amounts reimbursable from properties (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8047 Manistee, 8000 Justine, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 4.5 | 0.056962 | $22.22 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Business Operations | 08/17/22 | ED | 390 | Begin review of revised drafts of reports from accountant calculating net amount reimbursable from sold properties (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 W 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 78th, 310 E 50th, 3030 E 79th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4570 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6356 California, 6355 Talman, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 S Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7301 Stewart, 7300 St Lawrence, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 3074 Cheltenham, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.7 | 0.0088608 | $3.46 |
| August 2022 | Business Operations | 08/18/22 | ED | 390 | Continue review and analysis of reports from accountant calculating net amount reimbursable from sold properties (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 W 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 78th, 310 E 50th, 3030 E 79th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4570 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6356 California, 6355 Talman, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 S Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7301 Stewart, 7300 St Lawrence, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 3074 Cheltenham, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.9 | 0.0113924 | $4.44 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Business Operations | 08/18/22 | ED | 390 | Revisions to draft reports calculating net amount reimbursable from sold properties (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 W 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 78th, 310 E 50th, 3030 E 79th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4570 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6356 California, 6355 Talman, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 S Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7301 Stewart, 7300 St Lawrence, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 3074 Cheltenham, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.6 | 0.0075949 | $2.96 |
| August 2022 | Business Operations | 08/22/22 | JR | 140 | Review email from E. Duff requesting review of reports detailing expenses reimbursable to receiver, review closing dates and proofread net amounts reimbursable (10012 LaSalle, 1017 W 102nd, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Esse x, 7712 Euclid, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.2 | 0.0018692 | $0.26 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Business Operations | 08/22/22 | JR | 140 | Conduct review of reports for expenses reimbursable to Receiver's account, review closing dates and proofread net amounts reimbursable (10012 LaSalle, 1017 W 102nd, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 6.5 | 0.0607477 | $8.50 |
| August 2022 | Business Operations | 08/22/22 | JR | 140 | Exchange communication with E. Duff providing detailed report of review and discrepancies (10012 LaSalle, 1017 W 102nd, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.3 | 0.0028037 | $0.39 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Business Operations | 08/23/22 | JR | 140 | Review monthly reports beginning from October 2020 produced by accountant relating to reimbursements due to Receiver's account and compare the accuracy of such information to monthly schedule of receipts and disbursements (10012 LaSalle, 1017 W 102nd, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 4.8 | 0.0448598 | $6.28 |
| August 2022 | Business Operations | 08/23/22 | JR | 140 | exchange communication with E. Duff providing detailed analysis as it relates to review of accountant's reporting and schedules of receipts of disbursements (10012 LaSalle, 1017 W 102nd, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.2). | 0.2 | 0.0018692 | $0.26 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Business Operations | 08/26/22 | JR | 140 | Review email from E. Duff related to extensive review of property reimbursements and respond accordingly (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1414 W 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4570 Indiana, 4611 Drexel, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.2 | 0.0025316 | $0.35 |
| August 2022 | Business Operations | 08/26/22 | JR | 140 | Review insurance refunds and allocations to various properties (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1414 W 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4570 Indiana, 4611 Drexel, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 4.2 | 0.0531646 | $7.44 |

7026-42 S Cornell Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Business Operations | 08/26/22 | JR | 140 | Further communication with E. Duff requesting additional information related to analysis of refunds (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1414 W 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4570 Indiana, 4611 Drexel, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.2 | 0.0025316 | $0.35 |
| August 2022 | Business Operations | 08/29/22 | JR | 140 | Further communication with E. Duff requesting analysis of property insurance refunds and conduct extensive analysis of refunds provided by accounting firm and compare data (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1414 W 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4570 Indiana, 4611 Drexel, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (4.3) | 4.3 | 0.0544304 | $7.62 |
| August 2022 | Claims Administration & Objections | 08/17/22 | JRW | 260 | confer with M. Rachlis and K. Duff regarding strategy for resolving claims (1102 Bingham, 11117 Longwood, 1414 E 62nd, 2909 E 78th, 3030 E 79th, 431 E 42nd, 5955 Sacramento, 6001 Sacramento, 6437 Kenwood, 701 S 5th, 7026 Cornell, 7237 Bennett, 7301 Stewart, 7500 Eggleston, 7549 Essex, 7834 Ellis, 7927 Essex, 8047 Manistee, 8100 Essex) (.2) | 0.2 | 0.0105263 | $2.74 |

7026-42 S Cornell Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Claims Administration & Objections | 08/17/22 | JRW | 260 | Review progress on claims review project and related metrics (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (1.1) | 1.1 | 0.0146667 | $3.81 |
| August 2022 | Claims Administration & Objections | 08/17/22 | MR | 390 | conferences regarding settlement of other properties with K. Duff and J. Wine (1102 Bingham, 11117 Longwood, 1414 E 62nd, 2909 E 78th, 3030 E 79th, 431 E 42nd, 5955 Sacramento, 6001 Sacramento, 6437 Kenwood, 701 S 5th, 7026 Cornell, 7237 Bennett, 7301 Stewart, 7500 Eggleston, 7549 Essex, 7834 Ellis, 7927 Essex, 8047 Manistee, 8100 Essex) (.2) | 0.2 | 0.0105263 | $4.11 |
| August 2022 | Claims Administration & Objections | 08/25/22 | JRW | 260 | exchange correspondence with J. Rak and A. Watychowicz regarding claims review procedures (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.2). | 0.2 | 0.0026667 | $0.69 |

7026-42 S Cornell Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2022 | Claims Administration & Objections | 09/20/22 | KBD | 390 | further confer with J. Wine and M. Rachlis regarding efforts to settle remaining claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7953 Woodlawn, 7957 Marquette, 8047 Manistee, 8000 Justine, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.2) | 0.2 | 0.0025974 | $1.01 |
| September 2022 | Claims Administration & Objections | 09/26/22 | KBD | 390 | Confer and exchange correspondence with J. Wine regarding claims review and settlement efforts (1102 Bingham, 11117 Longwood, 1414 E 62nd, 2909 E 78th, 3030 E 79th, 431 E 42nd, 5955 Sacramento, 6001 Sacramento, 6437 Kenwood, 701 S 5th, 7026 Cornell, 7237 Bennett, 7301 Stewart, 7500 Eggleston, 7549 Essex, 7834 Ellis, 7927-49 Essex, 8047 Manistee, 8100 Essex). | 0.6 | 0.0315789 | $12.32 |
| September 2022 | Business Operations | 09/11/22 | ED | 390 | Update working analysis of amounts allocated to properties and reimbursable from sold properties (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 W 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 S Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.9 | 0.0113924 | $4.44 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2022 | Business Operations | 09/13/22 | ED | 390 | Call with J. Wine to discuss methodology for calculations of Net Reimbursable Amounts (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 W 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 S Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.8 | 0.0101266 | $3.95 |
| September 2022 | Business Operations | 09/15/22 | ED | 390 | Review and finalize draft reports from accountant calculating sums allocated to properties and reimbursable to receivership (1131 E 79th, 1700 Juneway, 2736 W 64th, 2909 E 78th, 3030 E 79th, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6355 Talman, 638 Avers, 6437 Kenwood, 6554 Vernon, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7301 Stewart, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 816 Marquette) (3.3) | 3.3 | 0.1 | $39.00 |
| September 2022 | Business Operations | 09/15/22 | ED | 390 | update working analysis of amounts allocated to properties and reimbursable from sold properties (1131 E 79th, 1700 Juneway, 2736 W 64th, 2909 E 78th, 3030 E 79th, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6355 Talman, 638 Avers, 6437 Kenwood, 6554 Vernon, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7301 Stewart, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 816 Marquette) (.5). | 0.5 | 0.0151515 | $5.91 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2022 | Claims Administration & Objections | 09/02/22 | JRW | 260 | confer with J. Rak regarding claims review project (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.3). | 0.3 | 0.004 | $1.04 |
| September 2022 | Claims Administration & Objections | 09/20/22 | JRW | 260 | further confer with K. Duff and M. Rachlis regarding efforts to settle remaining claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7953 Woodlawn, 7957 Marquette, 8047 Manistee, 8000 Justine, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.2) | 0.2 | 0.0025974 | $0.68 |

7026-42 S Cornell Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2022 | Claims Administration & Objections | 09/20/22 | MR | 390 | further confer with J. Wine and K. Duff regarding efforts to settle remaining claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7953 Woodlawn, 7957 Marquette, 8047 Manistee, 8000 Justine, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.2). | 0.2 | 0.0025974 | $1.01 |
| September 2022 | Claims Administration & Objections | 09/21/22 | JRW | 260 | review claims against property (1700 Juneway, 6949 Merrill, 7026 Cornell) (1.4) | 1.4 | 0.4666667 | $121.33 |
| September 2022 | Claims Administration & Objections | 09/21/22 | JRW | 260 | confer with A. Watychowicz regarding claims review project (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.2). | 0.2 | 0.0026667 | $0.69 |
| September 2022 | Claims Administration & Objections | 09/22/22 | AW | 140 | continue review of claims and update to spreadsheets (1700 Juneway, 11117 Longwood, 2909 E 78th, 3030 E 79th, 4520 Drexel, 5001 Drexel, 6001 Sacramento, 6160 MLK, 6250 Mozart, 6437 Kenwood, 6801 East End, 7026 Cornell, 7201 Dorchester, 7255 Euclid, 7301 Stewart, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7616 Phillips, 7625 East End, 7748 Essex, 7834 Ellis, 7927 Essex, 8047 Manistee, 8100 Essex) (.7). | 0.7 | 0.0259259 | $3.63 |
| September 2022 | Claims Administration & Objections | 09/22/22 | JRW | 260 | continued review of claims against properties (1700 Juneway, 4317 Michigan, 5001 Drexel, 5955 Sacramento, 6356 California, 6949 Merrill, 7026 Cornell, 7953 Marquette) (1.7). | 1.7 | 0.2125 | $55.25 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2022 | Claims Administration & Objections | 09/23/22 | AW | 140 | Continue review of claims and update to spreadsheets (11117 Longwood, 1700 Juneway, 2909 E 78th, 3030 E 79th, 4520 Drexel, 5001 Drexel, 6001 Sacramento, 6160 MLK, 6250 Mozart, 6437 Kenwood, 6801 East End, 7026 Cornell, 7201 Dorchester, 7255 Euclid, 7301 Stewart, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7616 Phillips, 7625 East End, 7748 Essex, 7834 Ellis, 7927 Essex, 8047 Manistee, 8100 Essex) (2.4) | 2.4 | 0.0888889 | $12.44 |
| September 2022 | Claims Administration & Objections | 09/25/22 | MR | 390 | Attention to e-mails from court regarding settlement and properties that do not have institutional debt (1102 Bingham, 11117 Longwood, 1414 E 62nd, 2909 E 78th, 3030 E 79th, 3723 W 68th, 431 E 42nd, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6437 Kenwood, 701 S 5th, 7026 Cornell, 7237 Bennett, 7301 Stewart, 7500 Eggleston, 7549 Essex, 7834 Ellis, 7927 Essex, 7953 Woodlawn, 8047 Manistee, 8100 Essex). | 0.2 | 0.0090909 | $3.55 |
| September 2022 | Claims Administration & Objections | 09/26/22 | AW | 140 | review claims against numerous properties and related email to J. Wine regarding supporting documents (1700 Juneway, 3030 E 79th, 400 Kilbourn, 4611 Drexel, 5955 Sacramento, 638 Avers, 701 S 5th, 7026 Cornell, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7301 Stewart, 7442 Calumet, 7500 Eggleston, 7748 Essex, 8100 Essex) (3.7). | 3.7 | 0.23125 | $32.38 |
| September 2022 | Claims Administration & Objections | 09/26/22 | JRW | 260 | review claims against properties , work with A. Watychowicz to determine status of claims review process, and confer with K. Duff regarding potential settlement of claims (1102 Bingham, 11117 Longwood, 1414 E 62nd, 2909 E 78th, 3030 E 79th, 431 E 42nd, 5955 Sacramento, 6001 Sacramento, 6437 Kenwood, 701 S 5th, 7026 Cornell, 7237 Bennett, 7301 Stewart, 7500 Eggleston, 7549 Essex, 7834 Ellis, 7927 Essex, 8047 Manistee, 8100 Essex) (1.8) | 1.8 | 0.0947368 | $24.63 |
| September 2022 | Claims Administration & Objections | 09/26/22 | JRW | 260 | telephone conference with Judge Kim regarding potential for settlement of claims against properties (1102 Bingham, 11117 Longwood, 1414 E 62nd, 2909 E 78th, 3030 E 79th, 431 E 42nd, 5955 Sacramento, 6001 Sacramento, 6437 Kenwood, 701 S 5th, 7026 Cornell, 7237 Bennett, 7301 Stewart, 7500 Eggleston, 7549 Essex, 7834 Ellis, 7927 Essex, 8047 Manistee, 8100 Essex) (.2) | 0.2 | 0.0105263 | $2.74 |
| September 2022 | Claims Administration & Objections | 09/26/22 | JRW | 260 | continued attention to claims review project (1414 E 62nd, 2909 E 78th, 3030 E 79th, 431 E 42nd, 4533 Calumet, 4611 Drexel, 5001 Drexel, 5450 Indiana, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6356 California, 638 Avers, 6801 East End, 7026 Cornell, 7107 S Bennett, 7300 St Lawrence, 7301 Stewart, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7616 Phillips, 8047 Manistee, 8100 Essex, 8326 Ellis) (3.0). | 3.0 | 0.1111111 | $28.89 |
| September 2022 | Claims Administration & Objections | 09/28/22 | JRW | 260 | conference with A. Porter regarding anaysis of claims against properties with no institutional debt (1102 Bingham, 11117 Longwood, 1414 E 62nd, 2909 E 78th, 3030 E 79th, 431 E 42nd, 5955 Sacramento, 6001 Sacramento, 6437 Kenwood, 701 S 5th, 7026 Cornell, 7237 Bennett, 7301 Stewart, 7500 Eggleston, 7549 Essex, 7834 Ellis, 7927 Essex, 8047 Manistee, 8100 Essex) (.9). | 0.9 | 0.0473684 | $12.32 |
| September 2022 | Claims Administration & Objections | 09/29/22 | JRW | 260 | attention to claims review (1700 Juneway, 4317 Michigan, 5001 Drexel, 5955 Sacramento, 6356 California, 6949 Merrill, 7026 Cornell, 7953 Marquette) (1.1). | 1.1 | 0.1375 | $35.75 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2022 | Distributions | 09/13/22 | JRW | 260 | study spreadsheets, related telephone conference with E. Duff regarding accountant's cost analysis and related review of court orders (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8047 Manistee, 8000 Justine, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (2.2). | 2.2 | 0.0275 | $7.15 |

EquityBuild - Property Allocation Summary

| | |
|---|---|
| **Property:** | *7237-43 S Bennett Avenue* |
| **General Allocation % (Pre 01/29/21):** | *1.0528209%* |
| **General Allocation % (01/29/21 Onward, Claims Only):** | *1.1311081608%* |

| Prop # | Property Address | General Allocation [1] | | Specific Allocation [2] | | Total Allocation [3] | |
|---|---|---|---|---|---|---|---|
| | | Hours | Fees | Hours | Fees | Hours | Fees |
| *61* | *7237-43 S Bennett Avenue* | *0.35* | *$ 74.78* | *2.92* | *$ 544.22* | *3.27* | *$ 619.00* |
| | Asset Disposition [4] | 0.00 | $ 0.59 | 0.06 | $ 8.40 | 0.06 | $ 8.99 |
| | Business Operations [5] | 0.01 | $ 4.40 | 0.66 | $ 173.71 | 0.67 | $ 178.11 |
| | Claims Administration & Objections [6] | 0.33 | $ 69.79 | 2.18 | $ 354.96 | 2.51 | $ 424.75 |
| | Distributions [7] | - | $ - | 0.03 | $ 7.15 | 0.03 | $ 7.15 |

[1] Task entries determined as general time have been allocated to all properties in accordance with court-approved allocation methodology.

[2] Task entries specifically identified as relating to respective property. Specific allocations have been determined via analysis of task descriptions and details can be found in "Specific Task Allocation Detail" section of document starting on Page 2.

[3] Summation of General and Specific Allocation hours/fees.

[4] Time/Task entries relating to "Asset Disposition" Billing Category

[5] Time/Task entries relating to "Business Operations" Billing Category

[6] Time/Task entries relating to "Claims Administration & Objections" Billing Category

[7] Time/Task entries relating to "Distributions" Billing Category

7237-43 S Bennett Avenue

EquityBuild - Specific Property Allocation Task Detail

**Specific Allocation Hours:**  *2.92*
**Specific Allocation Fees:**  $  *544.22*

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2022 | Claims Administration & Objections | 07/19/22 | KBD | 390 | Exchange correspondence with J. Wine regarding communication with claimant regarding claims process and supplemental records (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.3) | 0.3 | 0.004 | $1.56 |
| July 2022 | Business Operations | 07/07/22 | JR | 140 | Review email from E. Duff requesting property insurance endorsement information and refunds related to the resolution of fee allocations with lender , collect requested information and produce to E. Duff (10012 LaSalle, 1017 W 102nd, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.3 | 0.0028037 | $0.39 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2022 | Claims Administration & Objections | 07/05/22 | JR | 140 | Create and update EBF mortgagee spreadsheets that pertain to claims against EquityBuild properties and pertinent claim information submitted by claimants (10012 LaSalle, 1017 W 102nd, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 2800 E 81st, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 638 Avers, 6437 Laflin, 6554 Rhodes, 6558 Vernon, 6749 Merrill, 6759 Indiana, 6825 Indiana, 701 S 5th, 7024 Paxton, 7026 Cornell, 7109 Calumet, 7110 Cornell, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 Lawrence, 7450 Luella, 7712 Euclid, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Kingston, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8607 Indiana, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 6.8 | 0.1 | $14.00 |
| July 2022 | Claims Administration & Objections | 07/26/22 | JR | 140 | Communication with J. Wine regarding status of claims review (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.4 | 0.0053333 | $0.75 |
| July 2022 | Claims Administration & Objections | 07/26/22 | JRW | 260 | Work with J. Rak and A. Watychowicz on claims review protocol (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.4) | 0.4 | 0.0053333 | $1.39 |

7237-43 S Bennett Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2022 | Claims Administration & Objections | 07/27/22 | JRW | 260 | work with J. Rak regarding claims review procedures and related work on claims review project (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (1.4). | 1.4 | 0.0186667 | $4.85 |
| July 2022 | Claims Administration & Objections | 07/29/22 | JR | 140 | Continue working on claims review project (11117 Longwood, 1131 E 79th, 1700 Juneway, 1700 Juneway, 2736 W 64th, 2909 E 78th, 2909 E 79th, 3030 E 79th, 4533 Calumet, 4611 Drexel, 5201 Washington, 5450 Indiana, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 638 Avers, 7024 Paxton, 7237 Bennett, 7301 Stewart, 7502 Eggleston, 7546 Saginaw, 7549 Essex, 7656 Kingston, 7749 Yates, 7760 Coles, 8047 Manistee, 8100 Essex, 8326 Ellis). | 4.2 | 0.1555556 | $21.78 |
| July 2022 | Claims Administration & Objections | 07/29/22 | JRW | 260 | work with J. Rak and A. Watychowicz regarding claims review process (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.8) | 0.8 | 0.0106667 | $2.77 |
| August 2022 | Claims Administration & Objections | 08/17/22 | KBD | 390 | Confer with M. Rachlis and J. Wine regarding strategy for resolving claims relating to properties (1102 Bingham, 11117 Longwood, 1414 E 62nd, 2909 E 78th, 3030 E 79th, 431 E 42nd, 5955 Sacramento, 6001 Sacramento, 6437 Kenwood, 701 S 5th, 7026 Cornell, 7237 Bennett, 7301 Stewart, 7500 Eggleston, 7549 Essex, 7834 Ellis, 7927-49 Essex, 8047 Manistee, 8100 Essex) (.2) | 0.2 | 0.0105263 | $4.11 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Business Operations | 08/05/22 | ED | 390 | Review draft reports with respect to calculation of net reimbursable amounts from sold properties (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8047 Manistee, 8000 Justine, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 3.1 | 0.0392405 | $15.30 |
| August 2022 | Business Operations | 08/06/22 | ED | 390 | Continue review of draft reports with respect to calculation of net reimbursable amounts from sold properties (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8047 Manistee, 8000 Justine, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 3.2 | 0.0405063 | $15.80 |

7237-43 S Bennett Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Business Operations | 08/08/22 | ED | 390 | Review of draft reports with respect to calculation of net reimbursable amounts from sold properties (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8047 Manistee, 8000 Justine, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 1.0 | 0.0126582 | $4.94 |
| August 2022 | Business Operations | 08/08/22 | ED | 390 | Email correspondence and telephone call with accountant regarding questions relating to allocation of certain insurance premium amounts (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8047 Manistee, 8000 Justine, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.6 | 0.0075949 | $2.96 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Business Operations | 08/15/22 | ED | 390 | Review and analysis of report from accountant with respect to revisions to calculations of reimbursable amounts, and related discussions with K. Duff (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8047 Manistee, 8000 Justine, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.5 | 0.0063291 | $2.47 |
| August 2022 | Business Operations | 08/15/22 | ED | 390 | Review and revise reporting documents with respect to net amounts reimbursable from properties (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8047 Manistee, 8000 Justine, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 4.5 | 0.056962 | $22.22 |

7237-43 S Bennett Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Business Operations | 08/17/22 | ED | 390 | Begin review of revised drafts of reports from accountant calculating net amount reimbursable from sold properties (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 W 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 78th, 310 E 50th, 3030 E 79th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4570 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6356 California, 6355 Talman, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 S Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7301 Stewart, 7300 St Lawrence, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 3074 Cheltenham, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.7 | 0.0088608 | $3.46 |
| August 2022 | Business Operations | 08/18/22 | ED | 390 | Continue review and analysis of reports from accountant calculating net amount reimbursable from sold properties (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 W 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 78th, 310 E 50th, 3030 E 79th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4570 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6356 California, 6355 Talman, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 S Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7301 Stewart, 7300 St Lawrence, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 3074 Cheltenham, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.9 | 0.0113924 | $4.44 |

7237-43 S Bennett Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Business Operations | 08/18/22 | ED | 390 | Revisions to draft reports calculating net amount reimbursable from sold properties (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 W 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 78th, 310 E 50th, 3030 E 79th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4570 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6356 California, 6355 Talman, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 S Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7301 Stewart, 7300 St Lawrence, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 3074 Cheltenham, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.6 | 0.0075949 | $2.96 |
| August 2022 | Business Operations | 08/22/22 | JR | 140 | Review email from E. Duff requesting review of reports detailing expenses reimbursable to receiver, review closing dates and proofread net amounts reimbursable (10012 LaSalle, 1017 W 102nd, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Esse x, 7712 Euclid, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.2 | 0.0018692 | $0.26 |

7237-43 S Bennett Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Business Operations | 08/22/22 | JR | 140 | Conduct review of reports for expenses reimbursable to Receiver's account, review closing dates and proofread net amounts reimbursable (10012 LaSalle, 1017 W 102nd, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 6.5 | 0.0607477 | $8.50 |
| August 2022 | Business Operations | 08/22/22 | JR | 140 | Exchange communication with E. Duff providing detailed report of review and discrepancies (10012 LaSalle, 1017 W 102nd, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.3 | 0.0028037 | $0.39 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Business Operations | 08/23/22 | JR | 140 | Review monthly reports beginning from October 2020 produced by accountant relating to reimbursements due to Receiver's account and compare the accuracy of such information to monthly schedule of receipts and disbursements (10012 LaSalle, 1017 W 102nd, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 4.8 | 0.0448598 | $6.28 |
| August 2022 | Business Operations | 08/23/22 | JR | 140 | exchange communication with E. Duff providing detailed analysis as it relates to review of accountant's reporting and schedules of receipts of disbursements (10012 LaSalle, 1017 W 102nd, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.2). | 0.2 | 0.0018692 | $0.26 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Business Operations | 08/26/22 | JR | 140 | Review email from E. Duff related to extensive review of property reimbursements and respond accordingly (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1414 W 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4570 Indiana, 4611 Drexel, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.2 | 0.0025316 | $0.35 |
| August 2022 | Business Operations | 08/26/22 | JR | 140 | Review insurance refunds and allocations to various properties (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1414 W 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4570 Indiana, 4611 Drexel, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 4.2 | 0.0531646 | $7.44 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Business Operations | 08/26/22 | JR | 140 | Further communication with E. Duff requesting additional information related to analysis of refunds (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1414 W 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4570 Indiana, 4611 Drexel, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.2 | 0.0025316 | $0.35 |
| August 2022 | Business Operations | 08/26/22 | KMP | 140 | Communications with J. Rak regarding expense allocations for certain properties (7237 Bennett, 1401 W 109th) (.2) | 0.2 | 0.1 | $14.00 |
| August 2022 | Business Operations | 08/29/22 | JR | 140 | Further communication with E. Duff requesting analysis of property insurance refunds and conduct extensive analysis of refunds provided by accounting firm and compare data (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1414 W 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4570 Indiana, 4611 Drexel, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (4.3) | 4.3 | 0.0544304 | $7.62 |
| August 2022 | Claims Administration & Objections | 08/17/22 | JRW | 260 | confer with M. Rachlis and K. Duff regarding strategy for resolving claims (1102 Bingham, 11117 Longwood, 1414 E 62nd, 2909 E 78th, 3030 E 79th, 431 E 42nd, 5955 Sacramento, 6001 Sacramento, 6437 Kenwood, 701 S 5th, 7026 Cornell, 7237 Bennett, 7301 Stewart, 7500 Eggleston, 7549 Essex, 7834 Ellis, 7927 Essex, 8047 Manistee, 8100 Essex) (.2) | 0.2 | 0.0105263 | $2.74 |

7237-43 S Bennett Avenue                          EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Claims Administration & Objections | 08/17/22 | JRW | 260 | Review progress on claims review project and related metrics (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (1.1) | 1.1 | 0.0146667 | $3.81 |
| August 2022 | Claims Administration & Objections | 08/17/22 | MR | 390 | conferences regarding settlement of other properties with K. Duff and J. Wine (1102 Bingham, 11117 Longwood, 1414 E 62nd, 2909 E 78th, 3030 E 79th, 431 E 42nd, 5955 Sacramento, 6001 Sacramento, 6437 Kenwood, 701 S 5th, 7026 Cornell, 7237 Bennett, 7301 Stewart, 7500 Eggleston, 7549 Essex, 7834 Ellis, 7927 Essex, 8047 Manistee, 8100 Essex) (.2) | 0.2 | 0.0105263 | $4.11 |
| August 2022 | Claims Administration & Objections | 08/19/22 | JRW | 260 | exchange correspondence with A. Porter regarding liens paid at closing (109 Laramie, 1449 Talman, 2909 E 78th, 3074 Cheltenham, 5618 MLK, 6437 Kenwood, 7024 Paxton, 7109 Calumet, 7201 Constance, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7600 Kingston, 7625 East End Avenue, 7635 East End, 7656 Kingston, 7748 Essex, 7760 Coles, 8000 Justine, 8326 Ellis, 8405 Marquette, 8517 Vernon, 9610 Woodlawn) (.1). | 0.1 | 0.0043478 | $1.13 |
| August 2022 | Claims Administration & Objections | 08/22/22 | JR | 140 | Review email from J. Wine requesting review of liens paid to the City of Chicago against proof of claims they submitted (109 Laramie, 1449 Talman, 2909 E 78th, 3074 Cheltenham, 5618 MLK, 6437 Kenwood, 7024 Paxton, 7109 Calumet, 7201 Constance, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7600 Kingston, 7625 East End Avenue, 7635 East End, 7656 Kingston, 7748 Essex, 7760 Coles, 8000 Justine, 8326 Ellis, 8405 Marquette, 8517 Vernon, 9610 Woodlawn) (.1) | 0.1 | 0.0043478 | $0.61 |
| August 2022 | Claims Administration & Objections | 08/24/22 | JR | 140 | Create a spreadsheet related to review of City of Chicago claims for properties, extensive review of settlement statements and proof of claim forms and identify payments of claims at property closings relating to various liens recorded by the City of Chicago (109 Laramie, 1449 Talman, 2909 E 78th, 3074 Cheltenham, 5618 MLK, 6437 Kenwood, 7024 Paxton, 7109 Calumet, 7201 Constance, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7600 Kingston, 7625 East End Avenue, 7635 East End, 7656 Kingston, 7748 Essex, 7760 Coles, 8000 Justine, 8326 Ellis, 8405 Marquette, 8517 Vernon, 9610 Woodlawn) (4.9) | 4.9 | 0.2130435 | $29.83 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Claims Administration & Objections | 08/24/22 | JR | 140 | communication with J. Wine regarding City of Chicago claims review and findings (109 Laramie, 1449 Talman, 2909 E 78th, 3074 Cheltenham, 5618 MLK, 6437 Kenwood, 7024 Paxton, 7109 Calumet, 7201 Constance, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7600 Kingston, 7625 East End Avenue, 7635 East End, 7656 Kingston, 7748 Essex, 7760 Coles, 8000 Justine, 8326 Ellis, 8405 Marquette, 8517 Vernon, 9610 Woodlawn) (.2). | 0.2 | 0.0086957 | $1.22 |
| August 2022 | Claims Administration & Objections | 08/25/22 | JR | 140 | Review email from J. Wine and further communicate and provide explanation of City of Chicago claims review and process as it relates to the Excel spreadsheet that contains requested information (109 Laramie, 1449 Talman, 2909 E 78th, 3074 Cheltenham, 5618 MLK, 6437 Kenwood, 7024 Paxton, 7109 Calumet, 7201 Constance, 7237 Bennett, 7255 Euclid, 7300 Lawrence, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7748 Essex, 7760 Coles, 8000 Justine, 8326 Ellis, 8517 Vernon, 9610 Woodlawn) (.7) | 0.7 | 0.0318182 | $4.45 |
| August 2022 | Claims Administration & Objections | 08/25/22 | JR | 140 | extensive review of the City of Chicago claims and settlement statements, update spreadsheet with pertinent information as it relates to duplicate claims and claims paid out of closing proceeds (109 Laramie, 1449 Talman, 2909 E 78th, 3074 Cheltenham, 5618 MLK, 6437 Kenwood, 7024 Paxton, 7109 Calumet, 7201 Constance, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7748 Essex, 7760 Coles, 8000 Justine, 8326 Ellis, 8517 Vernon, 9610 Woodlawn) (3.4). | 3.4 | 0.1545455 | $21.64 |
| August 2022 | Claims Administration & Objections | 08/25/22 | JRW | 260 | confer with J. Rak regarding claims for past due water bills (2909 E 78th, 3074 Cheltenham, 7109 Calumet, 7201 Constance, 7237 Bennett, 7656 Kingston, 7760 Coles, 8000 Justine) (.2) | 0.2 | 0.025 | $6.50 |
| August 2022 | Claims Administration & Objections | 08/25/22 | JRW | 260 | exchange correspondence and telephone conference with J. Rak regarding claims (109 Laramie, 1449 Talman, 2909 E 78th, 3074 Cheltenham, 5618 MLK, 6437 Kenwood, 7024 Paxton, 7109 Calumet, 7201 Constance, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7600 Kingston, 7625 East End Avenue, 7635 East End, 7656 Kingston, 7748 Essex, 7760 Coles, 8000 Justine, 8405 Marquette, 8517 Vernon, 9610 Woodlawn) (.3) | 0.3 | 0.0130435 | $3.39 |

7237-43 S Bennett Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Claims Administration & Objections | 08/25/22 | JRW | 260 | exchange correspondence with J. Rak and A. Watychowicz regarding claims review procedures (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.2). | 0.2 | 0.0026667 | $0.69 |
| August 2022 | Claims Administration & Objections | 08/26/22 | JR | 140 | Extensive review of the City of Chicago claims and settlement statements, update spreadsheet with pertinent information as it relates to claims paid out of closing proceeds (109 Laramie, 1449 Talman, 2909 E 78th, 3074 Cheltenham, 5618 MLK, 6437 Kenwood, 7024 Paxton, 7109 Calumet, 7201 Constance, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7600 Kingston, 7625 East End Avenue, 7635 East End, 7656 Kingston, 7748 Essex, 7760 Coles, 8000 Justine, 8326 Ellis, 8405 Marquette, 8517 Vernon, 9610 Woodlawn) (2.1) | 2.1 | 0.0913043 | $12.78 |
| August 2022 | Claims Administration & Objections | 08/26/22 | JR | 140 | exchange communication with J. Wine regarding finalized review of City of Chicago claims paid out of closing proceeds (109 Laramie, 1449 Talman, 2909 E 78th, 3074 Cheltenham, 5618 MLK, 6437 Kenwood, 7024 Paxton, 7109 Calumet, 7201 Constance, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7600 Kingston, 7625 East End Avenue, 7635 East End, 7656 Kingston, 7748 Essex, 7760 Coles, 8000 Justine, 8326 Ellis, 8405 Marquette, 8517 Vernon, 9610 Woodlawn) (.1). | 0.1 | 0.0043478 | $0.61 |
| August 2022 | Claims Administration & Objections | 08/30/22 | JR | 140 | continue working on claims, review claims submissions for properties (11117 Longwood, 1700 Juneway, 4533 Calumet, 4611 Drexel, 5450 Indiana, 6160 MLK, 638 Avers, 7237 Bennett, 7834 Ellis) (5.5). | 5.5 | 0.6111111 | $85.56 |
| August 2022 | Claims Administration & Objections | 08/31/22 | JR | 140 | Continue working on claims, review claims submissions for properties (109 Laramie, 11117 Longwood, 1131 E 79th, 1700 Juneway, 2736 W 64th, 2909 E 78th, 4533 Calumet, 4611 Drexel, 5450 Indiana, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6437 Kenwood, 6801 East End, 701 S 5th, 7024 Paxton, 7051 Bennett, 7201 Dorchester, 7237 Bennett, 7442 Calumet, 7546 Saginaw, 7549 Essex, 7616 Phillips, 7760 Coles, 7927 Essex, 8047 Manistee, 8100 Essex, 8326 Ellis). | 6.7 | 0.2310345 | $32.34 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2022 | Claims Administration & Objections | 09/20/22 | KBD | 390 | further confer with J. Wine and M. Rachlis regarding efforts to settle remaining claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7953 Woodlawn, 7957 Marquette, 8047 Manistee, 8000 Justine, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.2) | 0.2 | 0.0025974 | $1.01 |
| September 2022 | Claims Administration & Objections | 09/26/22 | KBD | 390 | Confer and exchange correspondence with J. Wine regarding claims review and settlement efforts (1102 Bingham, 11117 Longwood, 1414 E 62nd, 2909 E 78th, 3030 E 79th, 431 E 42nd, 5955 Sacramento, 6001 Sacramento, 6437 Kenwood, 701 S 5th, 7026 Cornell, 7237 Bennett, 7301 Stewart, 7500 Eggleston, 7549 Essex, 7834 Ellis, 7927-49 Essex, 8047 Manistee, 8100 Essex). | 0.6 | 0.0315789 | $12.32 |
| September 2022 | Asset Disposition | 09/08/22 | JR | 140 | review bank statements for various properties and confirm post-closing allocations (2129 W 71st, 310 E 50th, 5437 Laflin, 6217 Dorchester, 638 Avers, 6759 Indiana, 7109 Calumet, 7237 Bennett, 7255 Euclid, 9610 Woodlawn) (.6) | 0.6 | 0.06 | $8.40 |
| September 2022 | Business Operations | 09/11/22 | ED | 390 | Update working analysis of amounts allocated to properties and reimbursable from sold properties (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 W 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 S Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.9 | 0.0113924 | $4.44 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2022 | Business Operations | 09/13/22 | ED | 390 | Call with J. Wine to discuss methodology for calculations of Net Reimbursable Amounts (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 W 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 S Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.8 | 0.0101266 | $3.95 |
| September 2022 | Business Operations | 09/15/22 | ED | 390 | Review and finalize draft reports from accountant calculating sums allocated to properties and reimbursable to receivership (1131 E 79th, 1700 Juneway, 2736 W 64th, 2909 E 78th, 3030 E 79th, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6355 Talman, 638 Avers, 6437 Kenwood, 6554 Vernon, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7301 Stewart, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 816 Marquette) (3.3) | 3.3 | 0.1 | $39.00 |
| September 2022 | Business Operations | 09/15/22 | ED | 390 | update working analysis of amounts allocated to properties and reimbursable from sold properties (1131 E 79th, 1700 Juneway, 2736 W 64th, 2909 E 78th, 3030 E 79th, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6355 Talman, 638 Avers, 6437 Kenwood, 6554 Vernon, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7301 Stewart, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 816 Marquette) (.5). | 0.5 | 0.0151515 | $5.91 |

7237-43 S Bennett Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2022 | Claims Administration & Objections | 09/02/22 | JRW | 260 | confer with J. Rak regarding claims review project (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.3). | 0.3 | 0.004 | $1.04 |
| September 2022 | Claims Administration & Objections | 09/20/22 | JRW | 260 | further confer with K. Duff and M. Rachlis regarding efforts to settle remaining claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7953 Woodlawn, 7957 Marquette, 8047 Manistee, 8000 Justine, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.2) | 0.2 | 0.0025974 | $0.68 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2022 | Claims Administration & Objections | 09/20/22 | MR | 390 | further confer with J. Wine and K. Duff regarding efforts to settle remaining claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7953 Woodlawn, 7957 Marquette, 8047 Manistee, 8000 Justine, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.2). | 0.2 | 0.0025974 | $1.01 |
| September 2022 | Claims Administration & Objections | 09/21/22 | JRW | 260 | confer with A. Watychowicz regarding claims review project (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.2). | 0.2 | 0.0026667 | $0.69 |
| September 2022 | Claims Administration & Objections | 09/25/22 | MR | 390 | Attention to e-mails from court regarding settlement and properties that do not have institutional debt (1102 Bingham, 11117 Longwood, 1414 E 62nd, 2909 E 78th, 3030 E 79th, 3723 W 68th, 431 E 42nd, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6437 Kenwood, 701 S 5th, 7026 Cornell, 7237 Bennett, 7301 Stewart, 7500 Eggleston, 7549 Essex, 7834 Ellis, 7927 Essex, 7953 Woodlawn, 8047 Manistee, 8100 Essex). | 0.2 | 0.0090909 | $3.55 |
| September 2022 | Claims Administration & Objections | 09/26/22 | AW | 140 | review claims against numerous properties and related email to J. Wine regarding supporting documents (1700 Juneway, 3030 E 79th, 400 Kilbourn, 4611 Drexel, 5955 Sacramento, 638 Avers, 701 S 5th, 7026 Cornell, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7301 Stewart, 7442 Calumet, 7500 Eggleston, 7748 Essex, 8100 Essex) (3.7). | 3.7 | 0.23125 | $32.38 |

7237-43 S Bennett Avenue                    EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2022 | Claims Administration & Objections | 09/26/22 | JRW | 260 | review claims against properties , work with A. Watychowicz to determine status of claims review process, and confer with K. Duff regarding potential settlement of claims (1102 Bingham, 11117 Longwood, 1414 E 62nd, 2909 E 78th, 3030 E 79th, 431 E 42nd, 5955 Sacramento, 6001 Sacramento, 6437 Kenwood, 701 S 5th, 7026 Cornell, 7237 Bennett, 7301 Stewart, 7500 Eggleston, 7549 Essex, 7834 Ellis, 7927 Essex, 8047 Manistee, 8100 Essex) (1.8) | 1.8 | 0.0947368 | $24.63 |
| September 2022 | Claims Administration & Objections | 09/26/22 | JRW | 260 | telephone conference with Judge Kim regarding potential for settlement of claims against properties (1102 Bingham, 11117 Longwood, 1414 E 62nd, 2909 E 78th, 3030 E 79th, 431 E 42nd, 5955 Sacramento, 6001 Sacramento, 6437 Kenwood, 701 S 5th, 7026 Cornell, 7237 Bennett, 7301 Stewart, 7500 Eggleston, 7549 Essex, 7834 Ellis, 7927 Essex, 8047 Manistee, 8100 Essex) (.2) | 0.2 | 0.0105263 | $2.74 |
| September 2022 | Claims Administration & Objections | 09/28/22 | JRW | 260 | conference with A. Porter regarding anaysis of claims against properties with no institutional debt (1102 Bingham, 11117 Longwood, 1414 E 62nd, 2909 E 78th, 3030 E 79th, 431 E 42nd, 5955 Sacramento, 6001 Sacramento, 6437 Kenwood, 701 S 5th, 7026 Cornell, 7237 Bennett, 7301 Stewart, 7500 Eggleston, 7549 Essex, 7834 Ellis, 7927 Essex, 8047 Manistee, 8100 Essex) (.9). | 0.9 | 0.0473684 | $12.32 |
| September 2022 | Distributions | 09/13/22 | JRW | 260 | study spreadsheets, related telephone conference with E. Duff regarding accountant's cost analysis and related review of court orders (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8047 Manistee, 8000 Justine, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (2.2). | 2.2 | 0.0275 | $7.15 |

EquityBuild - Property Allocation Summary

| | |
|---|---|
| *Property:* | *7834-44 S Ellis Avenue* |
| *General Allocation % (Pre 01/29/21):* | *2.2272175%* |
| *General Allocation % (01/29/21 Onward, Claims Only):* | *2.3928323830%* |

| Prop # | Property Address | General Allocation [1] | | Specific Allocation [2] | | Total Allocation [3] | |
|---|---|---|---|---|---|---|---|
| | | Hours | Fees | Hours | Fees | Hours | Fees |
| **62** | **7834-44 S Ellis Avenue** | **0.74** | **$ 158.19** | **3.55** | **$ 729.32** | **4.29** | **$ 887.51** |
| | Asset Disposition [4] | 0.01 | $ 1.25 | - | $ - | 0.01 | $ 1.25 |
| | Business Operations [5] | 0.03 | $ 9.31 | 0.61 | $ 168.44 | 0.64 | $ 177.75 |
| | Claims Administration & Objections [6] | 0.70 | $ 147.64 | 2.91 | $ 553.73 | 3.61 | $ 701.37 |
| | Distributions [7] | - | $ - | 0.03 | $ 7.15 | 0.03 | $ 7.15 |

*[1] Task entries determined as general time have been allocated to all properties in accordance with court-approved allocation methodology.*

*[2] Task entries specifically identified as relating to respective property. Specific allocations have been determined via analysis of task descriptions and details can be found in "Specific Task Allocation Detail" section of document starting on Page 2.*

*[3] Summation of General and Specific Allocation hours/fees.*

*[4] Time/Task entries relating to "Asset Disposition" Billing Category*

*[5] Time/Task entries relating to "Business Operations" Billing Category*

*[6] Time/Task entries relating to "Claims Administration & Objections" Billing Category*

*[7] Time/Task entries relating to "Distributions" Billing Category*

7834-44 S Ellis Avenue

EquityBuild - Specific Property Allocation Task Detail

**Specific Allocation Hours:** *3.55*
**Specific Allocation Fees:** $ *729.32*

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2022 | Claims Administration & Objections | 07/19/22 | KBD | 390 | Exchange correspondence with J. Wine regarding communication with claimant regarding claims process and supplemental records (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.3) | 0.3 | 0.004 | $1.56 |
| July 2022 | Business Operations | 07/05/22 | KMP | 140 | Compile copies of all monthly "results summaries" from property manager and download to file. | 0.9 | 0.0132353 | $1.85 |
| July 2022 | Business Operations | 07/07/22 | JR | 140 | Review email from E. Duff requesting property insurance endorsement information and refunds related to the resolution of fee allocations with lender , collect requested information and produce to E. Duff (10012 LaSalle, 1017 W 102nd, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.3 | 0.0028037 | $0.39 |

7834-44 S Ellis Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2022 | Claims Administration & Objections | 07/05/22 | JR | 140 | Create and update EBF mortgagee spreadsheets that pertain to claims against EquityBuild properties and pertinent claim information submitted by claimants (10012 LaSalle, 1017 W 102nd, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 2800 E 81st, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 638 Avers, 6437 Laflin, 6554 Rhodes, 6558 Vernon, 6749 Merrill, 6759 Indiana, 6825 Indiana, 701 S 5th, 7024 Paxton, 7026 Cornell, 7109 Calumet, 7110 Cornell, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 Lawrence, 7450 Luella, 7712 Euclid, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Kingston, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8607 Indiana, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 6.8 | 0.1 | $14.00 |
| July 2022 | Claims Administration & Objections | 07/26/22 | JR | 140 | Communication with J. Wine regarding status of claims review (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.4 | 0.0053333 | $0.75 |
| July 2022 | Claims Administration & Objections | 07/26/22 | JRW | 260 | Work with J. Rak and A. Watychowicz on claims review protocol (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.4) | 0.4 | 0.0053333 | $1.39 |

7834-44 S Ellis Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2022 | Claims Administration & Objections | 07/26/22 | JRW | 260 | attention to claims review (5618 MLK, 7450 Luella, 7546 Saginaw, 7760 Coles, 7834 Ellis) (2.2). | 2.2 | 0.44 | $114.40 |
| July 2022 | Claims Administration & Objections | 07/27/22 | JRW | 260 | work with J. Rak regarding claims review procedures and related work on claims review project (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (1.4). | 1.4 | 0.0186667 | $4.85 |
| July 2022 | Claims Administration & Objections | 07/28/22 | JRW | 260 | attention to claims review project (11117 Longwood, 5201 Washington, 6217 Dorchester, 6356 California, 6437 Kenwood, 701 S 5th, 7749 Yates, 7834 Ellis, 8100 Essex) (.7) | 0.7 | 0.0777778 | $20.22 |
| July 2022 | Claims Administration & Objections | 07/29/22 | JRW | 260 | work with J. Rak and A. Watychowicz regarding claims review process (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.8) | 0.8 | 0.0106667 | $2.77 |
| August 2022 | Claims Administration & Objections | 08/17/22 | KBD | 390 | Confer with M. Rachlis and J. Wine regarding strategy for resolving claims relating to properties (1102 Bingham, 11117 Longwood, 1414 E 62nd, 2909 E 78th, 3030 E 79th, 431 E 42nd, 5955 Sacramento, 6001 Sacramento, 6437 Kenwood, 701 S 5th, 7026 Cornell, 7237 Bennett, 7301 Stewart, 7500 Eggleston, 7549 Essex, 7834 Ellis, 7927-49 Essex, 8047 Manistee, 8100 Essex) (.2) | 0.2 | 0.0105263 | $4.11 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Business Operations | 08/05/22 | ED | 390 | Review draft reports with respect to calculation of net reimbursable amounts from sold properties (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8047 Manistee, 8000 Justine, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 3.1 | 0.0392405 | $15.30 |
| August 2022 | Business Operations | 08/06/22 | ED | 390 | Continue review of draft reports with respect to calculation of net reimbursable amounts from sold properties (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8047 Manistee, 8000 Justine, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 3.2 | 0.0405063 | $15.80 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Business Operations | 08/08/22 | ED | 390 | Review of draft reports with respect to calculation of net reimbursable amounts from sold properties (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8047 Manistee, 8000 Justine, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 1.0 | 0.0126582 | $4.94 |
| August 2022 | Business Operations | 08/08/22 | ED | 390 | Email correspondence and telephone call with accountant regarding questions relating to allocation of certain insurance premium amounts (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8047 Manistee, 8000 Justine, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.6 | 0.0075949 | $2.96 |

7834-44 S Ellis Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Business Operations | 08/15/22 | ED | 390 | Review and analysis of report from accountant with respect to revisions to calculations of reimbursable amounts, and related discussions with K. Duff (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8047 Manistee, 8000 Justine, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.5 | 0.0063291 | $2.47 |
| August 2022 | Business Operations | 08/15/22 | ED | 390 | Review and revise reporting documents with respect to net amounts reimbursable from properties (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8047 Manistee, 8000 Justine, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 4.5 | 0.056962 | $22.22 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Business Operations | 08/17/22 | ED | 390 | Begin review of revised drafts of reports from accountant calculating net amount reimbursable from sold properties (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 W 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 78th, 310 E 50th, 3030 E 79th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4570 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6356 California, 6355 Talman, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 S Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7301 Stewart, 7300 St Lawrence, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 3074 Cheltenham, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.7 | 0.0088608 | $3.46 |
| August 2022 | Business Operations | 08/18/22 | ED | 390 | Continue review and analysis of reports from accountant calculating net amount reimbursable from sold properties (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 W 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 78th, 310 E 50th, 3030 E 79th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4570 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6356 California, 6355 Talman, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 S Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7301 Stewart, 7300 St Lawrence, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 3074 Cheltenham, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.9 | 0.0113924 | $4.44 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Business Operations | 08/18/22 | ED | 390 | Revisions to draft reports calculating net amount reimbursable from sold properties (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 W 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 78th, 310 E 50th, 3030 E 79th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4570 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6356 California, 6355 Talman, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 S Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7301 Stewart, 7300 St Lawrence, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 3074 Cheltenham, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.6 | 0.0075949 | $2.96 |
| August 2022 | Business Operations | 08/22/22 | JR | 140 | Review email from E. Duff requesting review of reports detailing expenses reimbursable to receiver, review closing dates and proofread net amounts reimbursable (10012 LaSalle, 1017 W 102nd, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Esse x, 7712 Euclid, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.2 | 0.0018692 | $0.26 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Business Operations | 08/22/22 | JR | 140 | Conduct review of reports for expenses reimbursable to Receiver's account, review closing dates and proofread net amounts reimbursable (10012 LaSalle, 1017 W 102nd, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 6.5 | 0.0607477 | $8.50 |
| August 2022 | Business Operations | 08/22/22 | JR | 140 | Exchange communication with E. Duff providing detailed report of review and discrepancies (10012 LaSalle, 1017 W 102nd, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.3 | 0.0028037 | $0.39 |

7834-44 S Ellis Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Business Operations | 08/23/22 | JR | 140 | Review monthly reports beginning from October 2020 produced by accountant relating to reimbursements due to Receiver's account and compare the accuracy of such information to monthly schedule of receipts and disbursements (10012 LaSalle, 1017 W 102nd, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 4.8 | 0.0448598 | $6.28 |
| August 2022 | Business Operations | 08/23/22 | JR | 140 | exchange communication with E. Duff providing detailed analysis as it relates to review of accountant's reporting and schedules of receipts of disbursements (10012 LaSalle, 1017 W 102nd, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.2). | 0.2 | 0.0018692 | $0.26 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Business Operations | 08/26/22 | JR | 140 | Review email from E. Duff related to extensive review of property reimbursements and respond accordingly (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1414 W 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4570 Indiana, 4611 Drexel, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.2 | 0.0025316 | $0.35 |
| August 2022 | Business Operations | 08/26/22 | JR | 140 | Review insurance refunds and allocations to various properties (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1414 W 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4570 Indiana, 4611 Drexel, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 4.2 | 0.0531646 | $7.44 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Business Operations | 08/26/22 | JR | 140 | Further communication with E. Duff requesting additional information related to analysis of refunds (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1414 W 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4570 Indiana, 4611 Drexel, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.2 | 0.0025316 | $0.35 |
| August 2022 | Business Operations | 08/29/22 | JR | 140 | Further communication with E. Duff requesting analysis of property insurance refunds and conduct extensive analysis of refunds provided by accounting firm and compare data (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1414 W 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4570 Indiana, 4611 Drexel, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (4.3) | 4.3 | 0.0544304 | $7.62 |
| August 2022 | Claims Administration & Objections | 08/17/22 | JRW | 260 | confer with M. Rachlis and K. Duff regarding strategy for resolving claims (1102 Bingham, 11117 Longwood, 1414 E 62nd, 2909 E 78th, 3030 E 79th, 431 E 42nd, 5955 Sacramento, 6001 Sacramento, 6437 Kenwood, 701 S 5th, 7026 Cornell, 7237 Bennett, 7301 Stewart, 7500 Eggleston, 7549 Essex, 7834 Ellis, 7927 Essex, 8047 Manistee, 8100 Essex) (.2) | 0.2 | 0.0105263 | $2.74 |

7834-44 S Ellis Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Claims Administration & Objections | 08/17/22 | JRW | 260 | Review progress on claims review project and related metrics (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (1.1) | 1.1 | 0.0146667 | $3.81 |
| August 2022 | Claims Administration & Objections | 08/17/22 | MR | 390 | conferences regarding settlement of other properties with K. Duff and J. Wine (1102 Bingham, 11117 Longwood, 1414 E 62nd, 2909 E 78th, 3030 E 79th, 431 E 42nd, 5955 Sacramento, 6001 Sacramento, 6437 Kenwood, 701 S 5th, 7026 Cornell, 7237 Bennett, 7301 Stewart, 7500 Eggleston, 7549 Essex, 7834 Ellis, 7927 Essex, 8047 Manistee, 8100 Essex) (.2) | 0.2 | 0.0105263 | $4.11 |
| August 2022 | Claims Administration & Objections | 08/25/22 | JRW | 260 | review claims against properties (4511 Merrimac, 4611 Drexel, 638 Avers, 7255 Euclid, 7748 Essex, 7834 Ellis, 8107 Ellis) (2.3) | 2.3 | 0.3285714 | $85.43 |
| August 2022 | Claims Administration & Objections | 08/25/22 | JRW | 260 | exchange correspondence with J. Rak and A. Watychowicz regarding claims review procedures (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.2). | 0.2 | 0.0026667 | $0.69 |
| August 2022 | Claims Administration & Objections | 08/30/22 | JR | 140 | continue working on claims, review claims submissions for properties (11117 Longwood, 1700 Juneway, 4533 Calumet, 4611 Drexel, 5450 Indiana, 6160 MLK, 638 Avers, 7237 Bennett, 7834 Ellis) (5.5). | 5.5 | 0.6111111 | $85.56 |

7834-44 S Ellis Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2022 | Claims Administration & Objections | 09/20/22 | KBD | 390 | further confer with J. Wine and M. Rachlis regarding efforts to settle remaining claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7953 Woodlawn, 7957 Marquette, 8047 Manistee, 8000 Justine, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.2) | 0.2 | 0.0025974 | $1.01 |
| September 2022 | Claims Administration & Objections | 09/26/22 | KBD | 390 | Confer and exchange correspondence with J. Wine regarding claims review and settlement efforts (1102 Bingham, 11117 Longwood, 1414 E 62nd, 2909 E 78th, 3030 E 79th, 431 E 42nd, 5955 Sacramento, 6001 Sacramento, 6437 Kenwood, 701 S 5th, 7026 Cornell, 7237 Bennett, 7301 Stewart, 7500 Eggleston, 7549 Essex, 7834 Ellis, 7927-49 Essex, 8047 Manistee, 8100 Essex). | 0.6 | 0.0315789 | $12.32 |
| September 2022 | Business Operations | 09/11/22 | ED | 390 | Update working analysis of amounts allocated to properties and reimbursable from sold properties (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 W 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 S Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.9 | 0.0113924 | $4.44 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2022 | Business Operations | 09/13/22 | ED | 390 | Call with J. Wine to discuss methodology for calculations of Net Reimbursable Amounts (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 W 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 S Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.8 | 0.0101266 | $3.95 |
| September 2022 | Business Operations | 09/19/22 | ED | 390 | Review and finalize draft reports from accountant calculating sums allocated to properties and reimbursable to receivership (11117 Longwood, 3074 Cheltenham, 7450 Luella, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7927 Essex, 7957 Marquette, 8047 Manistee, 8100 S Essex, 8107 Ellis, 8201 Kingston, 8209 Ellis, 8326 Ellis) (2.3) | 2.3 | 0.1 | $39.00 |
| September 2022 | Business Operations | 09/19/22 | ED | 390 | update working analysis of amounts allocated to properties and reimbursable from sold properties (11117 Longwood, 3074 Cheltenham, 7450 Luella, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7927 Essex, 7957 Marquette, 8047 Manistee, 8100 S Essex, 8107 Ellis, 8201 Kingston, 8209 Ellis, 8326 Ellis) (.4). | 0.4 | 0.0173913 | $6.78 |
| September 2022 | Business Operations | 09/29/22 | JR | 140 | Review email from E. Duff requesting a final review of various property reports, property allocations, and net reimbursable amounts (11117 Longwood, 1414 E 62nd, 3074 Cheltenham, 431 E 42nd, 6217 Dorchester, 6250 Mozart, 7450 Luella, 7500 Eggleston, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7927 Essex, 7957 Marquette, 8047 Manistee, 8100 Essex, 8107 Ellis, 8201 Kingston, 8209 Ellis, 8326 Ellis). | 1.2 | 0.0428571 | $6.00 |
| September 2022 | Claims Administration & Objections | 09/01/22 | JR | 140 | Continue working on claims, review claims submissions for properties (1700 Juneway, 4019 Indiana, 4533 Calumet, 4611 Drexel, 5450 Indiana, 6250 Mozart, 638 Avers, 701 S 5th, 7201 Dorchester, 7255 Euclid, 7834 Ellis, 8100 Essex, 8201 Kingston). | 5.8 | 0.4461538 | $62.46 |

7834-44 S Ellis Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2022 | Claims Administration & Objections | 09/02/22 | JRW | 260 | confer with J. Rak regarding claims review project (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.3). | 0.3 | 0.004 | $1.04 |
| September 2022 | Claims Administration & Objections | 09/07/22 | JR | 140 | Continue working on claims, review claims submissions for properties (1700 Juneway, 2909 E 78th, 4611 Drexel, 5450 Indiana, 6160 MLK, 6217 Dorchester, 701 S 5th, 7024 Paxton, 7549 Essex, 7834 Ellis, 8047 Manistee, 8326 Ellis). | 5.9 | 0.4916667 | $68.83 |
| September 2022 | Claims Administration & Objections | 09/20/22 | JRW | 260 | further confer with K. Duff and M. Rachlis regarding efforts to settle remaining claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7953 Woodlawn, 7957 Marquette, 8047 Manistee, 8000 Justine, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.2) | 0.2 | 0.0025974 | $0.68 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2022 | Claims Administration & Objections | 09/20/22 | MR | 390 | further confer with J. Wine and K. Duff regarding efforts to settle remaining claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7953 Woodlawn, 7957 Marquette, 8047 Manistee, 8000 Justine, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.2). | 0.2 | 0.0025974 | $1.01 |
| September 2022 | Claims Administration & Objections | 09/21/22 | JRW | 260 | confer with A. Watychowicz regarding claims review project (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.2). | 0.2 | 0.0026667 | $0.69 |
| September 2022 | Claims Administration & Objections | 09/22/22 | AW | 140 | continue review of claims and update to spreadsheets (1700 Juneway, 11117 Longwood, 2909 E 78th, 3030 E 79th, 4520 Drexel, 5001 Drexel, 6001 Sacramento, 6160 MLK, 6250 Mozart, 6437 Kenwood, 6801 East End, 7026 Cornell, 7201 Dorchester, 7255 Euclid, 7301 Stewart, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7616 Phillips, 7625 East End, 7748 Essex, 7834 Ellis, 7927 Essex, 8047 Manistee, 8100 Essex) (.7). | 0.7 | 0.0259259 | $3.63 |
| September 2022 | Claims Administration & Objections | 09/23/22 | AW | 140 | Continue review of claims and update to spreadsheets (11117 Longwood, 1700 Juneway, 2909 E 78th, 3030 E 79th, 4520 Drexel, 5001 Drexel, 6001 Sacramento, 6160 MLK, 6250 Mozart, 6437 Kenwood, 6801 East End, 7026 Cornell, 7201 Dorchester, 7255 Euclid, 7301 Stewart, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7616 Phillips, 7625 East End, 7748 Essex, 7834 Ellis, 7927 Essex, 8047 Manistee, 8100 Essex) (2.4) | 2.4 | 0.0888889 | $12.44 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2022 | Claims Administration & Objections | 09/25/22 | MR | 390 | Attention to e-mails from court regarding settlement and properties that do not have institutional debt (1102 Bingham, 11117 Longwood, 1414 E 62nd, 2909 E 78th, 3030 E 79th, 3723 W 68th, 431 E 42nd, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6437 Kenwood, 701 S 5th, 7026 Cornell, 7237 Bennett, 7301 Stewart, 7500 Eggleston, 7549 Essex, 7834 Ellis, 7927 Essex, 7953 Woodlawn, 8047 Manistee, 8100 Essex). | 0.2 | 0.0090909 | $3.55 |
| September 2022 | Claims Administration & Objections | 09/26/22 | JRW | 260 | review claims against properties , work with A. Watychowicz to determine status of claims review process, and confer with K. Duff regarding potential settlement of claims (1102 Bingham, 11117 Longwood, 1414 E 62nd, 2909 E 78th, 3030 E 79th, 431 E 42nd, 5955 Sacramento, 6001 Sacramento, 6437 Kenwood, 701 S 5th, 7026 Cornell, 7237 Bennett, 7301 Stewart, 7500 Eggleston, 7549 Essex, 7834 Ellis, 7927 Essex, 8047 Manistee, 8100 Essex) (1.8) | 1.8 | 0.0947368 | $24.63 |
| September 2022 | Claims Administration & Objections | 09/26/22 | JRW | 260 | telephone conference with Judge Kim regarding potential for settlement of claims against properties (1102 Bingham, 11117 Longwood, 1414 E 62nd, 2909 E 78th, 3030 E 79th, 431 E 42nd, 5955 Sacramento, 6001 Sacramento, 6437 Kenwood, 701 S 5th, 7026 Cornell, 7237 Bennett, 7301 Stewart, 7500 Eggleston, 7549 Essex, 7834 Ellis, 7927 Essex, 8047 Manistee, 8100 Essex) (.2) | 0.2 | 0.0105263 | $2.74 |
| September 2022 | Claims Administration & Objections | 09/28/22 | JRW | 260 | conference with A. Porter regarding anaysis of claims against properties with no institutional debt (1102 Bingham, 11117 Longwood, 1414 E 62nd, 2909 E 78th, 3030 E 79th, 431 E 42nd, 5955 Sacramento, 6001 Sacramento, 6437 Kenwood, 701 S 5th, 7026 Cornell, 7237 Bennett, 7301 Stewart, 7500 Eggleston, 7549 Essex, 7834 Ellis, 7927 Essex, 8047 Manistee, 8100 Essex) (.9). | 0.9 | 0.0473684 | $12.32 |
| September 2022 | Distributions | 09/13/22 | JRW | 260 | study spreadsheets, related telephone conference with E. Duff regarding accountant's cost analysis and related review of court orders (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8047 Manistee, 8000 Justine, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (2.2). | 2.2 | 0.0275 | $7.15 |

EquityBuild - Property Allocation Summary

| | |
|---|---|
| *Property:* | *4520-26 S Drexel Boulevard* |
| *General Allocation % (Pre 01/29/21):* | *7.6580186%* |
| *General Allocation % (01/29/21 Onward, Claims Only):* | *8.2274653125%* |

| Prop # | Property Address | General Allocation [1] | | Specific Allocation [2] | | Total Allocation [3] | |
|---|---|---|---|---|---|---|---|
| | | Hours | Fees | Hours | Fees | Hours | Fees |
| *63* | *4520-26 S Drexel Boulevard* | *2.54* | *$ 543.93* | *3.05* | *$ 659.48* | *5.59* | *$ 1,203.42* |
| | Asset Disposition [4] | 0.03 | $ 4.29 | - | $ - | 0.03 | $ 4.29 |
| | Business Operations [5] | 0.09 | $ 32.01 | 1.30 | $ 402.32 | 1.40 | $ 434.33 |
| | Claims Administration & Objections [6] | 2.42 | $ 507.63 | 1.72 | $ 250.01 | 4.14 | $ 757.65 |
| | Distributions [7] | - | $ - | 0.03 | $ 7.15 | 0.03 | $ 7.15 |

[1] Task entries determined as general time have been allocated to all properties in accordance with court-approved allocation methodology.

[2] Task entries specifically identified as relating to respective property. Specific allocations have been determined via analysis of task descriptions and details can be found in "Specific Task Allocation Detail" section of document starting on Page 2.

[3] Summation of General and Specific Allocation hours/fees.

[4] Time/Task entries relating to "Asset Disposition" Billing Category

[5] Time/Task entries relating to "Business Operations" Billing Category

[6] Time/Task entries relating to "Claims Administration & Objections" Billing Category

[7] Time/Task entries relating to "Distributions" Billing Category

4520-26 S Drexel Boulevard

EquityBuild - Specific Property Allocation Task Detail

**Specific Allocation Hours:** *3.05*
**Specific Allocation Fees:** $ *659.48*

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2022 | Claims Administration & Objections | 07/19/22 | KBD | 390 | Exchange correspondence with J. Wine regarding communication with claimant regarding claims process and supplemental records (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.3) | 0.3 | 0.004 | $1.56 |
| July 2022 | Business Operations | 07/05/22 | KMP | 140 | Compile copies of all monthly "results summaries" from property manager and download to file. | 0.9 | 0.0132353 | $1.85 |
| July 2022 | Business Operations | 07/07/22 | JR | 140 | Review email from E. Duff requesting property insurance endorsement information and refunds related to the resolution of fee allocations with lender , collect requested information and produce to E. Duff (10012 LaSalle, 1017 W 102nd, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.3 | 0.0028037 | $0.39 |

4520-26 S Drexel Boulevard

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2022 | Claims Administration & Objections | 07/05/22 | JR | 140 | Create and update EBF mortgagee spreadsheets that pertain to claims against EquityBuild properties and pertinent claim information submitted by claimants (10012 LaSalle, 1017 W 102nd, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 2800 E 81st, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 638 Avers, 6437 Laflin, 6554 Rhodes, 6558 Vernon, 6749 Merrill, 6759 Indiana, 6825 Indiana, 701 S 5th, 7024 Paxton, 7026 Cornell, 7109 Calumet, 7110 Cornell, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 Lawrence, 7450 Luella, 7712 Euclid, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Kingston, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8607 Indiana, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 6.8 | 0.1 | $14.00 |
| July 2022 | Claims Administration & Objections | 07/08/22 | AW | 140 | attention to notice from collection firm and related communications with K. Duff (4520 Drexel) (.1) | 0.1 | 0.1 | $14.00 |
| July 2022 | Claims Administration & Objections | 07/08/22 | AW | 140 | draft notice of receivership and prepare mailing to debtor (4520 Drexel) (.4). | 0.4 | 0.4 | $56.00 |
| July 2022 | Claims Administration & Objections | 07/26/22 | JR | 140 | Communication with J. Wine regarding status of claims review (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.4 | 0.0053333 | $0.75 |

4520-26 S Drexel Boulevard

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2022 | Claims Administration & Objections | 07/26/22 | JRW | 260 | Work with J. Rak and A. Watychowicz on claims review protocol (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.4) | 0.4 | 0.0053333 | $1.39 |
| July 2022 | Claims Administration & Objections | 07/27/22 | JRW | 260 | work with J. Rak regarding claims review procedures and related work on claims review project (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (1.4). | 1.4 | 0.0186667 | $4.85 |
| July 2022 | Claims Administration & Objections | 07/29/22 | JRW | 260 | work with J. Rak and A. Watychowicz regarding claims review process (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.8) | 0.8 | 0.0106667 | $2.77 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Business Operations | 08/05/22 | ED | 390 | Review draft reports with respect to calculation of net reimbursable amounts from sold properties (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8047 Manistee, 8000 Justine, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 3.1 | 0.0392405 | $15.30 |
| August 2022 | Business Operations | 08/06/22 | ED | 390 | Continue review of draft reports with respect to calculation of net reimbursable amounts from sold properties (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8047 Manistee, 8000 Justine, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 3.2 | 0.0405063 | $15.80 |

4520-26 S Drexel Boulevard

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Business Operations | 08/08/22 | ED | 390 | Review of draft reports with respect to calculation of net reimbursable amounts from sold properties (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8047 Manistee, 8000 Justine, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 1.0 | 0.0126582 | $4.94 |
| August 2022 | Business Operations | 08/08/22 | ED | 390 | Email correspondence and telephone call with accountant regarding questions relating to allocation of certain insurance premium amounts (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8047 Manistee, 8000 Justine, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.6 | 0.0075949 | $2.96 |

4520-26 S Drexel Boulevard

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Business Operations | 08/15/22 | ED | 390 | Review and analysis of report from accountant with respect to revisions to calculations of reimbursable amounts, and related discussions with K. Duff (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8047 Manistee, 8000 Justine, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.5 | 0.0063291 | $2.47 |
| August 2022 | Business Operations | 08/15/22 | ED | 390 | Review and revise reporting documents with respect to net amounts reimbursable from properties (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8047 Manistee, 8000 Justine, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 4.5 | 0.056962 | $22.22 |

4520-26 S Drexel Boulevard

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Business Operations | 08/17/22 | ED | 390 | Begin review of revised drafts of reports from accountant calculating net amount reimbursable from sold properties (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 W 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 78th, 310 E 50th, 3030 E 79th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4570 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6356 California, 6355 Talman, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 S Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7301 Stewart, 7300 St Lawrence, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 3074 Cheltenham, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.7 | 0.0088608 | $3.46 |
| August 2022 | Business Operations | 08/18/22 | ED | 390 | Continue review and analysis of reports from accountant calculating net amount reimbursable from sold properties (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 W 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 78th, 310 E 50th, 3030 E 79th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4570 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6356 California, 6355 Talman, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 S Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7301 Stewart, 7300 St Lawrence, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 3074 Cheltenham, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.9 | 0.0113924 | $4.44 |

4520-26 S Drexel Boulevard

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Business Operations | 08/18/22 | ED | 390 | Revisions to draft reports calculating net amount reimbursable from sold properties (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 W 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 78th, 310 E 50th, 3030 E 79th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4570 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6356 California, 6355 Talman, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 S Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7301 Stewart, 7300 St Lawrence, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 3074 Cheltenham, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.6 | 0.0075949 | $2.96 |
| August 2022 | Business Operations | 08/22/22 | JR | 140 | Review email from E. Duff requesting review of reports detailing expenses reimbursable to receiver, review closing dates and proofread net amounts reimbursable (10012 LaSalle, 1017 W 102nd, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Esse x, 7712 Euclid, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.2 | 0.0018692 | $0.26 |

4520-26 S Drexel Boulevard

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Business Operations | 08/22/22 | JR | 140 | Conduct review of reports for expenses reimbursable to Receiver's account, review closing dates and proofread net amounts reimbursable (10012 LaSalle, 1017 W 102nd, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 6.5 | 0.0607477 | $8.50 |
| August 2022 | Business Operations | 08/22/22 | JR | 140 | Exchange communication with E. Duff providing detailed report of review and discrepancies (10012 LaSalle, 1017 W 102nd, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.3 | 0.0028037 | $0.39 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Business Operations | 08/23/22 | JR | 140 | Review monthly reports beginning from October 2020 produced by accountant relating to reimbursements due to Receiver's account and compare the accuracy of such information to monthly schedule of receipts and disbursements (10012 LaSalle, 1017 W 102nd, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 4.8 | 0.0448598 | $6.28 |
| August 2022 | Business Operations | 08/23/22 | JR | 140 | Exchange communication with K. Pritchard requesting updated monthly schedule of receipts for January 2021 relating to disbursement of funds for properties (6759 Merrill, 4520 Drexel) (.2) | 0.2 | 0.1 | $14.00 |

4520-26 S Drexel Boulevard

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Business Operations | 08/23/22 | JR | 140 | exchange communication with E. Duff providing detailed analysis as it relates to review of accountant's reporting and schedules of receipts of disbursements (10012 LaSalle, 1017 W 102nd, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.2). | 0.2 | 0.0018692 | $0.26 |
| August 2022 | Business Operations | 08/26/22 | JR | 140 | Review email from E. Duff related to extensive review of property reimbursements and respond accordingly (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1414 W 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4570 Indiana, 4611 Drexel, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.2 | 0.0025316 | $0.35 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Business Operations | 08/26/22 | JR | 140 | Review insurance refunds and allocations to various properties (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1414 W 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4570 Indiana, 4611 Drexel, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 4.2 | 0.0531646 | $7.44 |
| August 2022 | Business Operations | 08/26/22 | JR | 140 | Further communication with E. Duff requesting additional information related to analysis of refunds (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1414 W 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4570 Indiana, 4611 Drexel, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.2 | 0.0025316 | $0.35 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Business Operations | 08/29/22 | JR | 140 | Further communication with E. Duff requesting analysis of property insurance refunds and conduct extensive analysis of refunds provided by accounting firm and compare data (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1414 W 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4570 Indiana, 4611 Drexel, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (4.3) | 4.3 | 0.0544304 | $7.62 |
| August 2022 | Claims Administration & Objections | 08/17/22 | JRW | 260 | Review progress on claims review project and related metrics (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (1.1) | 1.1 | 0.0146667 | $3.81 |

4520-26 S Drexel Boulevard

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Claims Administration & Objections | 08/25/22 | JRW | 260 | exchange correspondence with J. Rak and A. Watychowicz regarding claims review procedures (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.2). | 0.2 | 0.0026667 | $0.69 |
| August 2022 | Claims Administration & Objections | 08/30/22 | AW | 140 | email claimant regarding recent report (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 7109 Calumet, 7933 Kingston, 8405 Marquette, 8800 Ada, 3213 Throop, 3723 W 68th, 61 E 92nd, 7953 Woodlawn, 5437 Laflin, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 4520 Drexel, 4611 Drexel, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 6949 Merrill, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7840 Yates, 8326-58 Ellis) (.2) | 0.2 | 0.0032787 | $0.46 |
| September 2022 | Claims Administration & Objections | 09/20/22 | KBD | 390 | further confer with J. Wine and M. Rachlis regarding efforts to settle remaining claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7953 Woodlawn, 7957 Marquette, 8047 Manistee, 8000 Justine, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.2) | 0.2 | 0.0025974 | $1.01 |

4520-26 S Drexel Boulevard

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2022 | Business Operations | 09/11/22 | ED | 390 | Update working analysis of amounts allocated to properties and reimbursable from sold properties (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 W 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 S Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.9 | 0.0113924 | $4.44 |
| September 2022 | Business Operations | 09/13/22 | ED | 390 | Call with J. Wine to discuss methodology for calculations of Net Reimbursable Amounts (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 W 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 S Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.8 | 0.0101266 | $3.95 |
| September 2022 | Business Operations | 09/22/22 | ED | 390 | Draft and send email to accountant with comments and follow-up questions regarding calculations of net amounts allocated to and reimbursable from properties (1414 E 62nd, 431 E 42nd, 4520 Drexel, 6217 Dorchester, 6250 Mozart, 7500 Eggleston) (.6) | 0.6 | 0.1 | $39.00 |
| September 2022 | Business Operations | 09/22/22 | ED | 390 | review of documents and correspondence supporting calculations of net amounts allocated to and reimbursable from properties (1414 E 62nd, 431 E 42nd, 4520 Drexel, 6217 Dorchester, 6250 Mozart, 7500 Eggleston) (.8) | 0.8 | 0.1333333 | $52.00 |
| September 2022 | Business Operations | 09/27/22 | ED | 390 | Call with accountant to follow up on questions regarding calculation of net amount reimbursable for properties (1414 E 62nd, 431 E 42nd, 4520 Drexel, 6217 Dorchester, 6250 Mozart, 7500 Eggleston) (.1) | 0.1 | 0.0166667 | $6.50 |

4520-26 S Drexel Boulevard

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2022 | Business Operations | 09/27/22 | ED | 390 | email correspondence with accountant and J. Rak regarding documentation relating to calculation of amounts allocated to properties and reimbursable to receivership (1414 E 62nd, 431 E 42nd, 4520 Drexel, 6217 Dorchester, 6250 Mozart, 7500 Eggleston) (.2). | 0.2 | 0.0333333 | $13.00 |
| September 2022 | Business Operations | 09/27/22 | JR | 140 | Review email from E. Duff requesting to provide accounting firm with schedules of receipt and disbursements from 2019 and property gross sale price (1414 E 62nd, 431 E 42nd, 4520 Drexel, 6217 Dorchester, 6250 Mozart, 7500 Eggleston). | 0.5 | 0.0833333 | $11.67 |
| September 2022 | Business Operations | 09/28/22 | ED | 390 | review and finalize draft reports from accountant calculating sums allocated to properties and reimbursable to receivership (1414 E 62nd, 431 E 42nd, 4520 Drexel, 6217 Dorchester, 6250 Mozart, 7500 Eggleston) (.9) | 0.9 | 0.15 | $58.50 |
| September 2022 | Business Operations | 09/28/22 | ED | 390 | update analysis of amounts reimbursable from sold properties (1414 E 62nd, 431 E 42nd, 4520 Drexel, 6217 Dorchester, 6250 Mozart, 7500 Eggleston) (.6) | 0.6 | 0.1 | $39.00 |
| September 2022 | Business Operations | 09/28/22 | ED | 390 | email correspondence to J. Rak requesting review of documents and summary relating to expense allocation and reimbursement (1414 E 62nd, 431 E 42nd, 4520 Drexel, 6217 Dorchester, 6250 Mozart, 7500 Eggleston) (.2) | 0.2 | 0.0333333 | $13.00 |
| September 2022 | Business Operations | 09/28/22 | ED | 390 | email correspondence to accountant regarding calculation of amount allocated to and reimbursable from property (4520 Drexel) (.1). | 0.1 | 0.1 | $39.00 |
| September 2022 | Claims Administration & Objections | 09/02/22 | JRW | 260 | confer with J. Rak regarding claims review project (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 e 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.3). | 0.3 | 0.004 | $1.04 |
| September 2022 | Claims Administration & Objections | 09/15/22 | JR | 140 | Continue working on claims, review claims submissions for properties (2909 E 78th, 3030 E 79th, 4019 Indiana, 4520 Drexel, 5450 Indiana, 638 Avers, 7301 Stewart, 7500 Eggleston, 7549 Essex, 8047 Manistee, 8100 Essex). | 5.2 | 0.4727273 | $66.18 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2022 | Claims Administration & Objections | 09/20/22 | JRW | 260 | further confer with K. Duff and M. Rachlis regarding efforts to settle remaining claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7953 Woodlawn, 7957 Marquette, 8047 Manistee, 8000 Justine, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.2) | 0.2 | 0.0025974 | $0.68 |
| September 2022 | Claims Administration & Objections | 09/20/22 | MR | 390 | further confer with J. Wine and K. Duff regarding efforts to settle remaining claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7953 Woodlawn, 7957 Marquette, 8047 Manistee, 8000 Justine, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.2). | 0.2 | 0.0025974 | $1.01 |

4520-26 S Drexel Boulevard

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2022 | Claims Administration & Objections | 09/21/22 | JRW | 260 | confer with A. Watychowicz regarding claims review project (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.2). | 0.2 | 0.0026667 | $0.69 |
| September 2022 | Claims Administration & Objections | 09/22/22 | AW | 140 | continue review of claims and update to spreadsheets (1700 Juneway, 11117 Longwood, 2909 E 78th, 3030 E 79th, 4520 Drexel, 5001 Drexel, 6001 Sacramento, 6160 MLK, 6250 Mozart, 6437 Kenwood, 6801 East End, 7026 Cornell, 7201 Dorchester, 7255 Euclid, 7301 Stewart, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7616 Phillips, 7625 East End, 7748 Essex, 7834 Ellis, 7927 Essex, 8047 Manistee, 8100 Essex) (.7). | 0.7 | 0.0259259 | $3.63 |
| September 2022 | Claims Administration & Objections | 09/23/22 | AW | 140 | Continue review of claims and update to spreadsheets (11117 Longwood, 1700 Juneway, 2909 E 78th, 3030 E 79th, 4520 Drexel, 5001 Drexel, 6001 Sacramento, 6160 MLK, 6250 Mozart, 6437 Kenwood, 6801 East End, 7026 Cornell, 7201 Dorchester, 7255 Euclid, 7301 Stewart, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7616 Phillips, 7625 East End, 7748 Essex, 7834 Ellis, 7927 Essex, 8047 Manistee, 8100 Essex) (2.4) | 2.4 | 0.0888889 | $12.44 |
| September 2022 | Claims Administration & Objections | 09/27/22 | AW | 140 | review claims and update property sheets (310 E 50th, 4494 Roscoe, 4520 Drexel, 4611 Drexel, 5201 Washington, 6001 Sacramento, 6160 S MLK, 6749 Merrill, 7024 Paxton, 7110 Cornell, 7546 Saginaw, 7748 Essex, 8100 Essex) (3.6). | 3.6 | 0.2769231 | $38.77 |
| September 2022 | Claims Administration & Objections | 09/28/22 | AW | 140 | Work on review of claims and update to properties spreadsheets (310 E 50th, 4494 Roscoe, 4520 Drexel, 4611 Drexel, 5201 Washington, 6001 Sacramento, 6160 S MLK, 6749 Merrill, 7024 Paxton, 7110 Cornell, 7546 Saginaw, 7748 Essex, 7957 Marquette, 8100 Essex, 8326 Ellis). | 2.6 | 0.1733333 | $24.27 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2022 | Distributions | 09/13/22 | JRW | 260 | study spreadsheets, related telephone conference with E. Duff regarding accountant's cost analysis and related review of court orders (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8047 Manistee, 8000 Justine, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (2.2). | 2.2 | 0.0275 | $7.15 |

EquityBuild - Property Allocation Summary

| | |
|---|---|
| *Property:* | *4611-17 S Drexel Boulevard* |
| *General Allocation % (Pre 01/29/21):* | *6.1414552%* |
| *General Allocation % (01/29/21 Onward, Claims Only):* | *6.5981309380%* |

| Prop # | Property Address | General Allocation [1] | | Specific Allocation [2] | | Total Allocation [3] | |
|---|---|---|---|---|---|---|---|
| | | Hours | Fees | Hours | Fees | Hours | Fees |
| **64** | **4611-17 S Drexel Boulevard** | **2.04** | **$ 436.22** | **6.30** | **$ 1,194.05** | **8.34** | **$ 1,630.27** |
| | Asset Disposition [4] | 0.02 | $ 3.44 | - | $ - | 0.02 | $ 3.44 |
| | Business Operations [5] | 0.07 | $ 25.67 | 0.57 | $ 161.56 | 0.64 | $ 187.24 |
| | Claims Administration & Objections [6] | 1.94 | $ 407.10 | 5.71 | $ 1,025.34 | 7.65 | $ 1,432.44 |
| | Distributions [7] | - | $ - | 0.03 | $ 7.15 | 0.03 | $ 7.15 |

[1] Task entries determined as general time have been allocated to all properties in accordance with court-approved allocation methodology.

[2] Task entries specifically identified as relating to respective property. Specific allocations have been determined via analysis of task descriptions and details can be found in "Specific Task Allocation Detail" section of document starting on Page 2.

[3] Summation of General and Specific Allocation hours/fees.

[4] Time/Task entries relating to "Asset Disposition" Billing Category

[5] Time/Task entries relating to "Business Operations" Billing Category

[6] Time/Task entries relating to "Claims Administration & Objections" Billing Category

[7] Time/Task entries relating to "Distributions" Billing Category

4611-17 S Drexel Boulevard

EquityBuild - Specific Property Allocation Task Detail

**Specific Allocation Hours:** *6.30*
**Specific Allocation Fees:** $ *1,194.05*

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2022 | Claims Administration & Objections | 07/19/22 | KBD | 390 | Exchange correspondence with J. Wine regarding communication with claimant regarding claims process and supplemental records (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.3) | 0.3 | 0.004 | $1.56 |
| July 2022 | Business Operations | 07/05/22 | KMP | 140 | Compile copies of all monthly "results summaries" from property manager and download to file. | 0.9 | 0.0132353 | $1.85 |
| July 2022 | Business Operations | 07/07/22 | JR | 140 | Review email from E. Duff requesting property insurance endorsement information and refunds related to the resolution of fee allocations with lender , collect requested information and produce to E. Duff (10012 LaSalle, 1017 W 102nd, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.3 | 0.0028037 | $0.39 |

4611-17 S Drexel Boulevard

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2022 | Claims Administration & Objections | 07/05/22 | JR | 140 | Create and update EBF mortgagee spreadsheets that pertain to claims against EquityBuild properties and pertinent claim information submitted by claimants (10012 LaSalle, 1017 W 102nd, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 2800 E 81st, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 638 Avers, 6437 Laflin, 6554 Rhodes, 6558 Vernon, 6749 Merrill, 6759 Indiana, 6825 Indiana, 701 S 5th, 7024 Paxton, 7026 Cornell, 7109 Calumet, 7110 Cornell, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 Lawrence, 7450 Luella, 7712 Euclid, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Kingston, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8607 Indiana, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 6.8 | 0.1 | $14.00 |
| July 2022 | Claims Administration & Objections | 07/25/22 | JRW | 260 | work on claims review (4528 Michigan, 4611 Drexel, 61 E 92nd) (2.6) | 2.6 | 0.8666667 | $225.33 |
| July 2022 | Claims Administration & Objections | 07/26/22 | JR | 140 | Communication with J. Wine regarding status of claims review (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.4 | 0.0053333 | $0.75 |

4611-17 S Drexel Boulevard

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2022 | Claims Administration & Objections | 07/26/22 | JRW | 260 | Work with J. Rak and A. Watychowicz on claims review protocol (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.4) | 0.4 | 0.0053333 | $1.39 |
| July 2022 | Claims Administration & Objections | 07/27/22 | JRW | 260 | work with J. Rak regarding claims review procedures and related work on claims review project (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (1.4). | 1.4 | 0.0186667 | $4.85 |
| July 2022 | Claims Administration & Objections | 07/28/22 | JR | 140 | Continue working on claims review project (11117 Longwood, 1131 E 79th, 1700 Juneway, 2909 E 79th, 4611 Drexel, 5001 Drexel, 5450 Indiana, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6437 Kenwood, 6801 East End, 6949 Merrill, 701 S 5th, 7024 Paxton, 7051 Bennett, 7442 Calumet, 7760 Coles, 7927 Essex, 8047 Manistee, 8100 Essex, 8326 Ellis). | 3.7 | 0.1541667 | $21.58 |
| July 2022 | Claims Administration & Objections | 07/29/22 | JR | 140 | Continue working on claims review project (11117 Longwood, 1131 E 79th, 1700 Juneway, 1700 Juneway, 2736 W 64th, 2909 E 78th, 2909 E 79th, 3030 E 79th, 4533 Calumet, 4611 Drexel, 5201 Washington, 5450 Indiana, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 638 Avers, 7024 Paxton, 7237 Bennett, 7301 Stewart, 7502 Eggleston, 7546 Saginaw, 7549 Essex, 7656 Kingston, 7749 Yates, 7760 Coles, 8047 Manistee, 8100 Essex, 8326 Ellis). | 4.2 | 0.1555556 | $21.78 |

4611-17 S Drexel Boulevard

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2022 | Claims Administration & Objections | 07/29/22 | JRW | 260 | work with J. Rak and A. Watychowicz regarding claims review process (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.8) | 0.8 | 0.0106667 | $2.77 |
| August 2022 | Business Operations | 08/05/22 | ED | 390 | Review draft reports with respect to calculation of net reimbursable amounts from sold properties (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8047 Manistee, 8000 Justine, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 3.1 | 0.0392405 | $15.30 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Business Operations | 08/06/22 | ED | 390 | Continue review of draft reports with respect to calculation of net reimbursable amounts from sold properties (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8047 Manistee, 8000 Justine, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 3.2 | 0.0405063 | $15.80 |
| August 2022 | Business Operations | 08/08/22 | ED | 390 | Review of draft reports with respect to calculation of net reimbursable amounts from sold properties (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8047 Manistee, 8000 Justine, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 1.0 | 0.0126582 | $4.94 |

4611-17 S Drexel Boulevard

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Business Operations | 08/08/22 | ED | 390 | Email correspondence and telephone call with accountant regarding questions relating to allocation of certain insurance premium amounts (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8047 Manistee, 8000 Justine, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.6 | 0.0075949 | $2.96 |
| August 2022 | Business Operations | 08/15/22 | ED | 390 | Review and analysis of report from accountant with respect to revisions to calculations of reimbursable amounts, and related discussions with K. Duff (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8047 Manistee, 8000 Justine, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.5 | 0.0063291 | $2.47 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Business Operations | 08/15/22 | ED | 390 | Review and revise reporting documents with respect to net amounts reimbursable from properties (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8047 Manistee, 8000 Justine, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 4.5 | 0.056962 | $22.22 |
| August 2022 | Business Operations | 08/17/22 | ED | 390 | Begin review of revised drafts of reports from accountant calculating net amount reimbursable from sold properties (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 W 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 78th, 310 E 50th, 3030 E 79th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4570 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6356 California, 6355 Talman, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 S Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7301 Stewart, 7300 St Lawrence, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 3074 Cheltenham, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.7 | 0.0088608 | $3.46 |

4611-17 S Drexel Boulevard

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Business Operations | 08/18/22 | ED | 390 | Continue review and analysis of reports from accountant calculating net amount reimbursable from sold properties (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 W 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 78th, 310 E 50th, 3030 E 79th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4570 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6356 California, 6355 Talman, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 S Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7301 Stewart, 7300 St Lawrence, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 3074 Cheltenham, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.9 | 0.0113924 | $4.44 |
| August 2022 | Business Operations | 08/18/22 | ED | 390 | Revisions to draft reports calculating net amount reimbursable from sold properties (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 W 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 78th, 310 E 50th, 3030 E 79th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4570 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6356 California, 6355 Talman, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 S Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7301 Stewart, 7300 St Lawrence, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 3074 Cheltenham, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.6 | 0.0075949 | $2.96 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Business Operations | 08/22/22 | JR | 140 | Review email from E. Duff requesting review of reports detailing expenses reimbursable to receiver, review closing dates and proofread net amounts reimbursable (10012 LaSalle, 1017 W 102nd, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Esse x, 7712 Euclid, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.2 | 0.0018692 | $0.26 |
| August 2022 | Business Operations | 08/22/22 | JR | 140 | Conduct review of reports for expenses reimbursable to Receiver's account, review closing dates and proofread net amounts reimbursable (10012 LaSalle, 1017 W 102nd, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 6.5 | 0.0607477 | $8.50 |

4611-17 S Drexel Boulevard

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Business Operations | 08/22/22 | JR | 140 | Exchange communication with E. Duff providing detailed report of review and discrepancies (10012 LaSalle, 1017 W 102nd, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.3 | 0.0028037 | $0.39 |
| August 2022 | Business Operations | 08/23/22 | JR | 140 | Review monthly reports beginning from October 2020 produced by accountant relating to reimbursements due to Receiver's account and compare the accuracy of such information to monthly schedule of receipts and disbursements (10012 LaSalle, 1017 W 102nd, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 4.8 | 0.0448598 | $6.28 |

4611-17 S Drexel Boulevard

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Business Operations | 08/23/22 | JR | 140 | exchange communication with E. Duff providing detailed analysis as it relates to review of accountant's reporting and schedules of receipts of disbursements (10012 LaSalle, 1017 W 102nd, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.2). | 0.2 | 0.0018692 | $0.26 |
| August 2022 | Business Operations | 08/26/22 | JR | 140 | Review email from E. Duff related to extensive review of property reimbursements and respond accordingly (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1414 W 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4570 Indiana, 4611 Drexel, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.2 | 0.0025316 | $0.35 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Business Operations | 08/26/22 | JR | 140 | Review insurance refunds and allocations to various properties (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1414 W 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4570 Indiana, 4611 Drexel, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 4.2 | 0.0531646 | $7.44 |
| August 2022 | Business Operations | 08/26/22 | JR | 140 | Further communication with E. Duff requesting additional information related to analysis of refunds (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1414 W 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4570 Indiana, 4611 Drexel, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.2 | 0.0025316 | $0.35 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Business Operations | 08/29/22 | JR | 140 | Further communication with E. Duff requesting analysis of property insurance refunds and conduct extensive analysis of refunds provided by accounting firm and compare data (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1414 W 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4570 Indiana, 4611 Drexel, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (4.3) | 4.3 | 0.0544304 | $7.62 |
| August 2022 | Claims Administration & Objections | 08/17/22 | JRW | 260 | Review progress on claims review project and related metrics (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (1.1) | 1.1 | 0.0146667 | $3.81 |
| August 2022 | Claims Administration & Objections | 08/18/22 | JRW | 260 | review claims against properties (4611 Drexel, 5201 Washington, 6160 MLK, 7748 Essex, 8000 Justine) (2.5) | 2.5 | 0.5 | $130.00 |
| August 2022 | Claims Administration & Objections | 08/25/22 | JRW | 260 | review claims against properties (4511 Merrimac, 4611 Drexel, 638 Avers, 7255 Euclid, 7748 Essex, 7834 Ellis, 8107 Ellis) (2.3) | 2.3 | 0.3285714 | $85.43 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Claims Administration & Objections | 08/25/22 | JRW | 260 | exchange correspondence with J. Rak and A. Watychowicz regarding claims review procedures (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Calumet, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.2). | 0.2 | 0.0026667 | $0.69 |
| August 2022 | Claims Administration & Objections | 08/30/22 | AW | 140 | email claimant regarding recent report (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 7109 Calumet, 7933 Kingston, 8405 Marquette, 8800 Ada, 3213 Throop, 3723 W 68th, 61 E 92nd, 7953 Woodlawn, 7760 Coles, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 4520 Drexel, 4611 Drexel, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 6949 Merrill, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7840 Yates, 8326-58 Ellis) (.2) | 0.2 | 0.0032787 | $0.46 |
| August 2022 | Claims Administration & Objections | 08/30/22 | JR | 140 | continue working on claims, review claims submissions for properties (11117 Longwood, 1700 Juneway, 4533 Calumet, 4611 Drexel, 5450 Indiana, 6160 MLK, 638 Avers, 7237 Bennett, 7834 Ellis) (5.5). | 5.5 | 0.6111111 | $85.56 |
| August 2022 | Claims Administration & Objections | 08/31/22 | JR | 140 | Continue working on claims, review claims submissions for properties (109 Laramie, 11117 Longwood, 1131 E 79th, 1700 Juneway, 2736 W 64th, 2909 E 78th, 4533 Calumet, 4611 Drexel, 5450 Indiana, 5955 Sacramento, 6001 Calumet, 6160 MLK, 6217 Dorchester, 6437 Kenwood, 6801 East End, 701 S 5th, 7024 Paxton, 7051 Bennett, 7201 Dorchester, 7237 Bennett, 7442 Calumet, 7546 Saginaw, 7549 Essex, 7616 Phillips, 7760 Coles, 7927 Essex, 8047 Manistee, 8100 Essex, 8326 Ellis). | 6.7 | 0.2310345 | $32.34 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2022 | Claims Administration & Objections | 09/20/22 | KBD | 390 | further confer with J. Wine and M. Rachlis regarding efforts to settle remaining claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7953 Woodlawn, 7957 Marquette, 8047 Manistee, 8000 Justine, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.2) | 0.2 | 0.0025974 | $1.01 |
| September 2022 | Business Operations | 09/11/22 | ED | 390 | Update working analysis of amounts allocated to properties and reimbursable from sold properties (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 W 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 S Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.9 | 0.0113924 | $4.44 |

4611-17 S Drexel Boulevard

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2022 | Business Operations | 09/13/22 | ED | 390 | Call with J. Wine to discuss methodology for calculations of Net Reimbursable Amounts (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 W 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 S Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.8 | 0.0101266 | $3.95 |
| September 2022 | Business Operations | 09/15/22 | ED | 390 | Review and finalize draft reports from accountant calculating sums allocated to properties and reimbursable to receivership (1131 E 79th, 1700 Juneway, 2736 W 64th, 2909 E 78th, 3030 E 79th, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6355 Talman, 638 Avers, 6437 Kenwood, 6554 Vernon, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7301 Stewart, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 816 Marquette) (3.3) | 3.3 | 0.1 | $39.00 |
| September 2022 | Business Operations | 09/15/22 | ED | 390 | update working analysis of amounts allocated to properties and reimbursable from sold properties (1131 E 79th, 1700 Juneway, 2736 W 64th, 2909 E 78th, 3030 E 79th, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6355 Talman, 638 Avers, 6437 Kenwood, 6554 Vernon, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7301 Stewart, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 816 Marquette) (.5). | 0.5 | 0.0151515 | $5.91 |
| September 2022 | Claims Administration & Objections | 09/01/22 | JR | 140 | Continue working on claims, review claims submissions for properties (1700 Juneway, 4019 Indiana, 4533 Calumet, 4611 Drexel, 5450 Indiana, 6250 Mozart, 638 Avers, 701 S 5th, 7201 Dorchester, 7255 Euclid, 7834 Ellis, 8100 Essex, 8201 Kingston). | 5.8 | 0.4461538 | $62.46 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2022 | Claims Administration & Objections | 09/02/22 | JRW | 260 | confer with J. Rak regarding claims review project (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.3). | 0.3 | 0.004 | $1.04 |
| September 2022 | Claims Administration & Objections | 09/06/22 | JR | 140 | Continue working on claims, review claims submissions for properties (4533 Calumet, 4611 Drexel, 5450 Indiana, 6250 Mozart, 8201 Kingston). | 2.8 | 0.56 | $78.40 |
| September 2022 | Claims Administration & Objections | 09/07/22 | JR | 140 | Continue working on claims, review claims submissions for properties (1700 Juneway, 2909 E 78th, 4611 Drexel, 5450 Indiana, 6160 MLK, 6217 Dorchester, 701 S 5th, 7024 Paxton, 7549 Essex, 7834 Ellis, 8047 Manistee, 8326 Ellis). | 5.9 | 0.4916667 | $68.83 |
| September 2022 | Claims Administration & Objections | 09/08/22 | JR | 140 | Continue working on claims, review claims submissions for properties (2909 E 78th, 310 E 50th, 4351 Calumet, 4611 Drexel, 5450 Indiana, 6217 Dorchester, 7024 Paxton, 7549 Essex, 8047 Manistee, 8107 Coles). | 3.9 | 0.39 | $54.60 |
| September 2022 | Claims Administration & Objections | 09/20/22 | JRW | 260 | further confer with K. Duff and M. Rachlis regarding efforts to settle remaining claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7953 Woodlawn, 7957 Marquette, 8047 Manistee, 8000 Justine, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.2) | 0.2 | 0.0025974 | $0.68 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2022 | Claims Administration & Objections | 09/20/22 | MR | 390 | further confer with J. Wine and K. Duff regarding efforts to settle remaining claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7953 Woodlawn, 7957 Marquette, 8047 Manistee, 8000 Justine, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.2). | 0.2 | 0.0025974 | $1.01 |
| September 2022 | Claims Administration & Objections | 09/21/22 | JRW | 260 | confer with A. Watychowicz regarding claims review project (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.2). | 0.2 | 0.0026667 | $0.69 |
| September 2022 | Claims Administration & Objections | 09/26/22 | AW | 140 | review claims against numerous properties and related email to J. Wine regarding supporting documents (1700 Juneway, 3030 E 79th, 400 Kilbourn, 4611 Drexel, 5955 Sacramento, 638 Avers, 701 S 5th, 7026 Cornell, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7301 Stewart, 7442 Calumet, 7500 Eggleston, 7748 Essex, 8100 Essex) (3.7). | 3.7 | 0.23125 | $32.38 |
| September 2022 | Claims Administration & Objections | 09/26/22 | JRW | 260 | continued attention to claims review project (1414 E 62nd, 2909 E 78th, 3030 E 79th, 431 E 42nd, 4533 Calumet, 4611 Drexel, 5001 Drexel, 5450 Indiana, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6356 California, 638 Avers, 6801 East End, 7026 Cornell, 7107 S Bennett, 7300 St Lawrence, 7301 Stewart, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7616 Phillips, 8047 Manistee, 8100 Essex, 8326 Ellis) (3.0). | 3.0 | 0.1111111 | $28.89 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2022 | Claims Administration & Objections | 09/27/22 | AW | 140 | review claims and update property sheets (310 E 50th, 4494 Roscoe, 4520 Drexel, 4611 Drexel, 5201 Washington, 6001 Sacramento, 6160 S MLK, 6749 Merrill, 7024 Paxton, 7110 Cornell, 7546 Saginaw, 7748 Essex, 8100 Essex) (3.6). | 3.6 | 0.2769231 | $38.77 |
| September 2022 | Claims Administration & Objections | 09/28/22 | AW | 140 | Work on review of claims and update to properties spreadsheets (310 E 50th, 4494 Roscoe, 4520 Drexel, 4611 Drexel, 5201 Washington, 6001 Sacramento, 6160 S MLK, 6749 Merrill, 7024 Paxton, 7110 Cornell, 7546 Saginaw, 7748 Essex, 7957 Marquette, 8100 Essex, 8326 Ellis). | 2.6 | 0.1733333 | $24.27 |
| September 2022 | Distributions | 09/13/22 | JRW | 260 | study spreadsheets, related telephone conference with E. Duff regarding accountant's cost analysis and related review of court orders (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8047 Manistee, 8000 Justine, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (2.2). | 2.2 | 0.0275 | $7.15 |

EquityBuild - Property Allocation Summary

| | |
|---|---|
| **Property:** | *1131-41 E 79th Place* |
| **General Allocation % (Pre 01/29/21):** | *1.4413619%* |
| **General Allocation % (01/29/21 Onward, Claims Only):** | *1.5485409344%* |

| Prop # | Property Address | General Allocation [1] | | Specific Allocation [2] | | Total Allocation [3] | |
|---|---|---|---|---|---|---|---|
| | | Hours | Fees | Hours | Fees | Hours | Fees |
| *67* | *1131-41 E 79th Place* | *0.48* | *$ 102.38* | *2.47* | *$ 489.25* | *2.95* | *$ 591.62* |
| | Asset Disposition [4] | 0.01 | $ 0.81 | - | $ - | 0.01 | $ 0.81 |
| | Business Operations [5] | 0.02 | $ 6.02 | 0.57 | $ 161.56 | 0.59 | $ 167.59 |
| | Claims Administration & Objections [6] | 0.46 | $ 95.54 | 1.88 | $ 320.53 | 2.33 | $ 416.08 |
| | Distributions [7] | - | $ - | 0.03 | $ 7.15 | 0.03 | $ 7.15 |

[1] Task entries determined as general time have been allocated to all properties in accordance with court-approved allocation methodology.

[2] Task entries specifically identified as relating to respective property. Specific allocations have been determined via analysis of task descriptions and details can be found in "Specific Task Allocation Detail" section of document starting on Page 2.

[3] Summation of General and Specific Allocation hours/fees.

[4] Time/Task entries relating to "Asset Disposition" Billing Category

[5] Time/Task entries relating to "Business Operations" Billing Category

[6] Time/Task entries relating to "Claims Administration & Objections" Billing Category

[7] Time/Task entries relating to "Distributions" Billing Category

1131-41 E 79th Place

EquityBuild - Specific Property Allocation Task Detail

| | | |
|---|---|---|
| ***Specific Allocation Hours:*** | | ***2.47*** |
| ***Specific Allocation Fees:*** | **$** | **489.25** |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2022 | Claims Administration & Objections | 07/19/22 | KBD | 390 | Exchange correspondence with J. Wine regarding communication with claimant regarding claims process and supplemental records (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.3) | 0.3 | 0.004 | $1.56 |
| July 2022 | Business Operations | 07/05/22 | KMP | 140 | Compile copies of all monthly "results summaries" from property manager and download to file. | 0.9 | 0.0132353 | $1.85 |
| July 2022 | Business Operations | 07/07/22 | JR | 140 | Review email from E. Duff requesting property insurance endorsement information and refunds related to the resolution of fee allocations with lender , collect requested information and produce to E. Duff (10012 LaSalle, 1017 W 102nd, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.3 | 0.0028037 | $0.39 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2022 | Claims Administration & Objections | 07/05/22 | JR | 140 | Create and update EBF mortgagee spreadsheets that pertain to claims against EquityBuild properties and pertinent claim information submitted by claimants (10012 LaSalle, 1017 W 102nd, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 2800 E 81st, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6217 Dorchester, 638 Avers, 6437 Laflin, 6554 Rhodes, 6558 Vernon, 6749 Merrill, 6759 Indiana, 6825 Indiana, 701 S 5th, 7024 Paxton, 7026 Cornell, 7109 Calumet, 7110 Cornell, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 Lawrence, 7450 Luella, 7712 Euclid, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Woodlawn, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Kingston, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8607 Indiana, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 6.8 | 0.1 | $14.00 |
| July 2022 | Claims Administration & Objections | 07/19/22 | JR | 140 | Continue working on claims review project (11117 Longwood, 1131 E 79th, 2909 E 79th, 3030 E 79th, 5001 Drexel, 5450 Indiana, 6160 MLK, 6250 Mozart, 6355 Talman, 6437 Kenwood, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7301 Stewart, 7500 Eggleston, 7549 Essex, 7927 Essex, 8047 Manistee, 8100 Essex). | 6.8 | 0.3578947 | $50.11 |
| July 2022 | Claims Administration & Objections | 07/22/22 | JR | 140 | Continue working on claims review project (11117 Longwood, 1131 E 79th, 2909 E 79th, 4533 Calumet, 5450 Indiana, 6160 MLK, 6250 Mozart, 6355 Talman, 7024 Paxton, 7549 S Essex, 8047 Manistee, 8100 Essex). | 4.8 | 0.4 | $56.00 |
| July 2022 | Claims Administration & Objections | 07/26/22 | JR | 140 | Communication with J. Wine regarding status of claims review (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.4 | 0.0053333 | $0.75 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2022 | Claims Administration & Objections | 07/26/22 | JRW | 260 | Work with J. Rak and A. Watychowicz on claims review protocol (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.4) | 0.4 | 0.0053333 | $1.39 |
| July 2022 | Claims Administration & Objections | 07/27/22 | JRW | 260 | work with J. Rak regarding claims review procedures and related work on claims review project (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (1.4). | 1.4 | 0.0186667 | $4.85 |
| July 2022 | Claims Administration & Objections | 07/28/22 | JR | 140 | Continue working on claims review project (11117 Longwood, 1131 E 79th, 1700 Juneway, 2909 E 79th, 4611 Drexel, 5001 Drexel, 5450 Indiana, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6437 Kenwood, 6801 East End, 6949 Merrill, 701 S 5th, 7024 Paxton, 7051 Bennett, 7442 Calumet, 7760 Coles, 7927 Essex, 8047 Manistee, 8100 Essex, 8326 Ellis). | 3.7 | 0.1541667 | $21.58 |
| July 2022 | Claims Administration & Objections | 07/28/22 | JRW | 260 | Review claim and related correspondence to J. Rak (1131 E 79th) (.4) | 0.4 | 0.4 | $104.00 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2022 | Claims Administration & Objections | 07/29/22 | JR | 140 | Continue working on claims review project (11117 Longwood, 1131 E 79th, 1700 Juneway, 1700 Juneway, 2736 W 64th, 2909 E 78th, 2909 E 79th, 3030 E 79th, 4533 Calumet, 4611 Drexel, 5201 Washington, 5450 Indiana, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 638 Avers, 7024 Paxton, 7237 Bennett, 7301 Stewart, 7502 Eggleston, 7546 Saginaw, 7549 Essex, 7656 Kingston, 7749 Yates, 7760 Coles, 8047 Manistee, 8100 Essex, 8326 Ellis). | 4.2 | 0.1555556 | $21.78 |
| July 2022 | Claims Administration & Objections | 07/29/22 | JRW | 260 | work with J. Rak and A. Watychowicz regarding claims review process (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.8) | 0.8 | 0.0106667 | $2.77 |
| August 2022 | Business Operations | 08/05/22 | ED | 390 | Review draft reports with respect to calculation of net reimbursable amounts from sold properties (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8047 Manistee, 8000 Justine, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 3.1 | 0.0392405 | $15.30 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Business Operations | 08/06/22 | ED | 390 | Continue review of draft reports with respect to calculation of net reimbursable amounts from sold properties (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8047 Manistee, 8000 Justine, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 3.2 | 0.0405063 | $15.80 |
| August 2022 | Business Operations | 08/08/22 | ED | 390 | Review of draft reports with respect to calculation of net reimbursable amounts from sold properties (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8047 Manistee, 8000 Justine, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 1.0 | 0.0126582 | $4.94 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Business Operations | 08/08/22 | ED | 390 | Email correspondence and telephone call with accountant regarding questions relating to allocation of certain insurance premium amounts (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8047 Manistee, 8000 Justine, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.6 | 0.0075949 | $2.96 |
| August 2022 | Business Operations | 08/15/22 | ED | 390 | Review and analysis of report from accountant with respect to revisions to calculations of reimbursable amounts, and related discussions with K. Duff (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8047 Manistee, 8000 Justine, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.5 | 0.0063291 | $2.47 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Business Operations | 08/15/22 | ED | 390 | Review and revise reporting documents with respect to net amounts reimbursable from properties (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8047 Manistee, 8000 Justine, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 4.5 | 0.056962 | $22.22 |
| August 2022 | Business Operations | 08/17/22 | ED | 390 | Begin review of revised drafts of reports from accountant calculating net amount reimbursable from sold properties (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 W 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 78th, 310 E 50th, 3030 E 79th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4570 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6356 California, 6355 Talman, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 S Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7301 Stewart, 7300 St Lawrence, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 3074 Cheltenham, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.7 | 0.0088608 | $3.46 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Business Operations | 08/18/22 | ED | 390 | Continue review and analysis of reports from accountant calculating net amount reimbursable from sold properties (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 W 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 78th, 310 E 50th, 3030 E 79th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4570 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6356 California, 6355 Talman, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 S Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7301 Stewart, 7300 St Lawrence, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 3074 Cheltenham, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.9 | 0.0113924 | $4.44 |
| August 2022 | Business Operations | 08/18/22 | ED | 390 | Revisions to draft reports calculating net amount reimbursable from sold properties (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 W 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 78th, 310 E 50th, 3030 E 79th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4570 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6356 California, 6355 Talman, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 S Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7301 Stewart, 7300 St Lawrence, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 3074 Cheltenham, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.6 | 0.0075949 | $2.96 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Business Operations | 08/22/22 | JR | 140 | Review email from E. Duff requesting review of reports detailing expenses reimbursable to receiver, review closing dates and proofread net amounts reimbursable (10012 LaSalle, 1017 W 102nd, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Esse x, 7712 Euclid, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.2 | 0.0018692 | $0.26 |
| August 2022 | Business Operations | 08/22/22 | JR | 140 | Conduct review of reports for expenses reimbursable to Receiver's account, review closing dates and proofread net amounts reimbursable (10012 LaSalle, 1017 W 102nd, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 6.5 | 0.0607477 | $8.50 |

1131-41 E 79th Place

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Business Operations | 08/22/22 | JR | 140 | Exchange communication with E. Duff providing detailed report of review and discrepancies (10012 LaSalle, 1017 W 102nd, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.3 | 0.0028037 | $0.39 |
| August 2022 | Business Operations | 08/23/22 | JR | 140 | Review monthly reports beginning from October 2020 produced by accountant relating to reimbursements due to Receiver's account and compare the accuracy of such information to monthly schedule of receipts and disbursements (10012 LaSalle, 1017 W 102nd, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 4.8 | 0.0448598 | $6.28 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Business Operations | 08/23/22 | JR | 140 | exchange communication with E. Duff providing detailed analysis as it relates to review of accountant's reporting and schedules of receipts of disbursements (10012 LaSalle, 1017 W 102nd, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.2). | 0.2 | 0.0018692 | $0.26 |
| August 2022 | Business Operations | 08/26/22 | JR | 140 | Review email from E. Duff related to extensive review of property reimbursements and respond accordingly (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1414 W 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4570 Indiana, 4611 Drexel, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.2 | 0.0025316 | $0.35 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Business Operations | 08/26/22 | JR | 140 | Review insurance refunds and allocations to various properties (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1414 W 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4570 Indiana, 4611 Drexel, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 4.2 | 0.0531646 | $7.44 |
| August 2022 | Business Operations | 08/26/22 | JR | 140 | Further communication with E. Duff requesting additional information related to analysis of refunds (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1414 W 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4570 Indiana, 4611 Drexel, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.2 | 0.0025316 | $0.35 |

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Business Operations | 08/29/22 | JR | 140 | Further communication with E. Duff requesting analysis of property insurance refunds and conduct extensive analysis of refunds provided by accounting firm and compare data (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1414 W 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4570 Indiana, 4611 Drexel, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (4.3) | 4.3 | 0.0544304 | $7.62 |
| August 2022 | Claims Administration & Objections | 08/17/22 | JRW | 260 | Review progress on claims review project and related metrics (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (1.1) | 1.1 | 0.0146667 | $3.81 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Claims Administration & Objections | 08/25/22 | JRW | 260 | exchange correspondence with J. Rak and A. Watychowicz regarding claims review procedures (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.2). | 0.2 | 0.0026667 | $0.69 |
| August 2022 | Claims Administration & Objections | 08/30/22 | AW | 140 | email claimant regarding recent report (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 7109 Calumet, 7933 Kingston, 8405 Marquette, 8800 Ada, 3213 Throop, 3723 W 68th, 61 E 92nd, 7953 Woodlawn, 5437 Laflin, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 4520 Drexel, 4611 Drexel, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 6949 Merrill, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7840 Yates, 8326-58 Ellis) (.2) | 0.2 | 0.0032787 | $0.46 |
| August 2022 | Claims Administration & Objections | 08/31/22 | JR | 140 | Continue working on claims, review claims submissions for properties (109 Laramie, 11117 Longwood, 1131 E 79th, 1700 Juneway, 2736 W 64th, 2909 E 78th, 4533 Calumet, 4611 Drexel, 5450 Indiana, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6437 Kenwood, 6801 East End, 701 S 5th, 7024 Paxton, 7051 Bennett, 7201 Dorchester, 7237 Bennett, 7442 Calumet, 7546 Saginaw, 7549 Essex, 7616 Phillips, 7760 Coles, 7927 Essex, 8047 Manistee, 8100 Essex, 8326 Ellis). | 6.7 | 0.2310345 | $32.34 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2022 | Claims Administration & Objections | 09/20/22 | KBD | 390 | further confer with J. Wine and M. Rachlis regarding efforts to settle remaining claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7953 Woodlawn, 7957 Marquette, 8047 Manistee, 8000 Justine, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.2) | 0.2 | 0.0025974 | $1.01 |
| September 2022 | Business Operations | 09/11/22 | ED | 390 | Update working analysis of amounts allocated to properties and reimbursable from sold properties (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 W 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 S Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.9 | 0.0113924 | $4.44 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2022 | Business Operations | 09/13/22 | ED | 390 | Call with J. Wine to discuss methodology for calculations of Net Reimbursable Amounts (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 W 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 S Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.8 | 0.0101266 | $3.95 |
| September 2022 | Business Operations | 09/15/22 | ED | 390 | Review and finalize draft reports from accountant calculating sums allocated to properties and reimbursable to receivership (1131 E 79th, 1700 Juneway, 2736 W 64th, 2909 E 78th, 3030 E 79th, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6355 Talman, 638 Avers, 6437 Kenwood, 6554 Vernon, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7301 Stewart, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 816 Marquette) (3.3) | 3.3 | 0.1 | $39.00 |
| September 2022 | Business Operations | 09/15/22 | ED | 390 | update working analysis of amounts allocated to properties and reimbursable from sold properties (1131 E 79th, 1700 Juneway, 2736 W 64th, 2909 E 78th, 3030 E 79th, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6355 Talman, 638 Avers, 6437 Kenwood, 6554 Vernon, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7301 Stewart, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 816 Marquette) (.5). | 0.5 | 0.0151515 | $5.91 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2022 | Claims Administration & Objections | 09/02/22 | JRW | 260 | confer with J. Rak regarding claims review project (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.3). | 0.3 | 0.004 | $1.04 |
| September 2022 | Claims Administration & Objections | 09/20/22 | JRW | 260 | further confer with K. Duff and M. Rachlis regarding efforts to settle remaining claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7953 Woodlawn, 7957 Marquette, 8047 Manistee, 8000 Justine, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.2) | 0.2 | 0.0025974 | $0.68 |

1131-41 E 79th Place

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2022 | Claims Administration & Objections | 09/20/22 | MR | 390 | further confer with J. Wine and K. Duff regarding efforts to settle remaining claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7953 Woodlawn, 7957 Marquette, 8047 Manistee, 8000 Justine, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.2). | 0.2 | 0.0025974 | $1.01 |
| September 2022 | Claims Administration & Objections | 09/21/22 | JRW | 260 | confer with A. Watychowicz regarding claims review project (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.2). | 0.2 | 0.0026667 | $0.69 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2022 | Distributions | 09/13/22 | JRW | 260 | study spreadsheets, related telephone conference with E. Duff regarding accountant's cost analysis and related review of court orders (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8047 Manistee, 8000 Justine, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (2.2). | 2.2 | 0.0275 | $7.15 |

EquityBuild - Property Allocation Summary

| | |
|---|---|
| *Property:* | *6217-27 S Dorchester Avenue* |
| *General Allocation % (Pre 01/29/21):* | *2.6521060%* |
| *General Allocation % (01/29/21 Onward, Claims Only):* | *2.8493153194%* |

| Prop # | Property Address | General Allocation [1] | | Specific Allocation [2] | | Total Allocation [3] | |
|---|---|---|---|---|---|---|---|
| | | Hours | Fees | Hours | Fees | Hours | Fees |
| **68** | **6217-27 S Dorchester Avenue** | **0.88** | **$ 188.37** | **4.42** | **$ 977.56** | **5.30** | **$ 1,165.94** |
| | Asset Disposition [4] | 0.01 | $ 1.49 | 0.06 | $ 8.40 | 0.07 | $ 9.89 |
| | Business Operations [5] | 0.03 | $ 11.09 | 1.40 | $ 452.82 | 1.43 | $ 463.91 |
| | Claims Administration & Objections [6] | 0.84 | $ 175.80 | 2.93 | $ 509.19 | 3.77 | $ 685.00 |
| | Distributions [7] | - | $ - | 0.03 | $ 7.15 | 0.03 | $ 7.15 |

[1] Task entries determined as general time have been allocated to all properties in accordance with court-approved allocation methodology.

[2] Task entries specifically identified as relating to respective property. Specific allocations have been determined via analysis of task descriptions and details can be found in "Specific Task Allocation Detail" section of document starting on Page 2.

[3] Summation of General and Specific Allocation hours/fees.

[4] Time/Task entries relating to "Asset Disposition" Billing Category

[5] Time/Task entries relating to "Business Operations" Billing Category

[6] Time/Task entries relating to "Claims Administration & Objections" Billing Category

[7] Time/Task entries relating to "Distributions" Billing Category

6217-27 S Dorchester Avenue

EquityBuild - Specific Property Allocation Task Detail

**Specific Allocation Hours:** *4.42*
**Specific Allocation Fees:** $ *977.56*

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2022 | Claims Administration & Objections | 07/19/22 | KBD | 390 | Exchange correspondence with J. Wine regarding communication with claimant regarding claims process and supplemental records (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.3) | 0.3 | 0.004 | $1.56 |
| July 2022 | Business Operations | 07/05/22 | KMP | 140 | Compile copies of all monthly "results summaries" from property manager and download to file. | 0.9 | 0.0132353 | $1.85 |
| July 2022 | Business Operations | 07/07/22 | JR | 140 | Review email from E. Duff requesting property insurance endorsement information and refunds related to the resolution of fee allocations with lender , collect requested information and produce to E. Duff (10012 LaSalle, 1017 W 102nd, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.3 | 0.0028037 | $0.39 |

6217-27 S Dorchester Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2022 | Claims Administration & Objections | 07/05/22 | JR | 140 | Create and update EBF mortgagee spreadsheets that pertain to claims against EquityBuild properties and pertinent claim information submitted by claimants (10012 LaSalle, 1017 W 102nd, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 2800 E 81st, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 638 Avers, 6437 Laflin, 6554 Rhodes, 6558 Vernon, 6749 Merrill, 6759 Indiana, 6825 Indiana, 701 S 5th, 7024 Paxton, 7026 Cornell, 7109 Calumet, 7110 Cornell, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 Lawrence, 7450 Luella, 7712 Euclid, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Kingston, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8607 Indiana, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 6.8 | 0.1 | $14.00 |
| July 2022 | Claims Administration & Objections | 07/18/22 | JR | 140 | Continue working on claims review project and the modification and standardization of Receiver's claims review spreadsheets (11117 Longwood, 5450 Indiana, 6001 Sacramento, 6217 Dorchester, 8100 Essex, 8326 Ellis). | 2.5 | 0.4166667 | $58.33 |
| July 2022 | Claims Administration & Objections | 07/26/22 | AW | 140 | update Master Claims List, claims by property spreadsheet, and claims folders (2909 E 78th, 6160 MLK, 6217 Dorchester, 6250 Mozart, 638 Avers, 7024 Paxton, 7255 Euclid, 7549 Essex, 8047 Manistee) (1.6) | 1.6 | 0.1777778 | $24.89 |
| July 2022 | Claims Administration & Objections | 07/26/22 | JR | 140 | Communication with J. Wine regarding status of claims review (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.4 | 0.0053333 | $0.75 |

6217-27 S Dorchester Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2022 | Claims Administration & Objections | 07/26/22 | JRW | 260 | Work with J. Rak and A. Watychowicz on claims review protocol (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.4) | 0.4 | 0.0053333 | $1.39 |
| July 2022 | Claims Administration & Objections | 07/27/22 | JRW | 260 | Attention to claims review (6217 Dorchester, 6437 Kenwood, 701 S 5th, 7760 Coles, 7927 Essex, 8100 Essex) (3.3) | 3.3 | 0.55 | $143.00 |
| July 2022 | Claims Administration & Objections | 07/27/22 | JRW | 260 | work with J. Rak regarding claims review procedures and related work on claims review project (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (1.4). | 1.4 | 0.0186667 | $4.85 |
| July 2022 | Claims Administration & Objections | 07/28/22 | JR | 140 | Continue working on claims review project (11117 Longwood, 1131 E 79th, 1700 Juneway, 2909 E 79th, 4611 Drexel, 5001 Drexel, 5450 Indiana, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6437 Kenwood, 6801 East End, 6949 Merrill, 701 S 5th, 7024 Paxton, 7051 Bennett, 7442 Calumet, 7760 Coles, 7927 Essex, 8047 Manistee, 8100 Essex, 8326 Ellis). | 3.7 | 0.1541667 | $21.58 |
| July 2022 | Claims Administration & Objections | 07/28/22 | JRW | 260 | attention to claims review project (11117 Longwood, 5201 Washington, 6217 Dorchester, 6356 California, 6437 Kenwood, 701 S 5th, 7749 Yates, 7834 Ellis, 8100 Essex) (.7) | 0.7 | 0.0777778 | $20.22 |

6217-27 S Dorchester Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2022 | Claims Administration & Objections | 07/29/22 | JR | 140 | Continue working on claims review project (11117 Longwood, 1131 E 79th, 1700 Juneway, 1700 Juneway, 2736 W 64th, 2909 E 78th, 2909 E 79th, 3030 E 79th, 4533 Calumet, 4611 Drexel, 5201 Washington, 5450 Indiana, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 638 Avers, 7024 Paxton, 7237 Bennett, 7301 Stewart, 7502 Eggleston, 7546 Saginaw, 7549 Essex, 7656 Kingston, 7749 Yates, 7760 Coles, 8047 Manistee, 8100 Essex, 8326 Ellis). | 4.2 | 0.1555556 | $21.78 |
| July 2022 | Claims Administration & Objections | 07/29/22 | JRW | 260 | work with J. Rak and A. Watychowicz regarding claims review process (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.8) | 0.8 | 0.0106667 | $2.77 |
| August 2022 | Business Operations | 08/05/22 | ED | 390 | Review draft reports with respect to calculation of net reimbursable amounts from sold properties (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8047 Manistee, 8000 Justine, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 3.1 | 0.0392405 | $15.30 |

6217-27 S Dorchester Avenue                    EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Business Operations | 08/06/22 | ED | 390 | Continue review of draft reports with respect to calculation of net reimbursable amounts from sold properties (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8047 Manistee, 8000 Justine, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 3.2 | 0.0405063 | $15.80 |
| August 2022 | Business Operations | 08/08/22 | ED | 390 | Review of draft reports with respect to calculation of net reimbursable amounts from sold properties (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8047 Manistee, 8000 Justine, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 1.0 | 0.0126582 | $4.94 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Business Operations | 08/08/22 | ED | 390 | Email correspondence and telephone call with accountant regarding questions relating to allocation of certain insurance premium amounts (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8047 Manistee, 8000 Justine, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.6 | 0.0075949 | $2.96 |
| August 2022 | Business Operations | 08/15/22 | ED | 390 | Review and analysis of report from accountant with respect to revisions to calculations of reimbursable amounts, and related discussions with K. Duff (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8047 Manistee, 8000 Justine, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.5 | 0.0063291 | $2.47 |

6217-27 S Dorchester Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Business Operations | 08/15/22 | ED | 390 | Review and revise reporting documents with respect to net amounts reimbursable from properties (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8047 Manistee, 8000 Justine, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 4.5 | 0.056962 | $22.22 |
| August 2022 | Business Operations | 08/17/22 | ED | 390 | Begin review of revised drafts of reports from accountant calculating net amount reimbursable from sold properties (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 W 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 78th, 310 E 50th, 3030 E 79th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4570 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6356 California, 6355 Talman, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 S Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7301 Stewart, 7300 St Lawrence, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 3074 Cheltenham, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.7 | 0.0088608 | $3.46 |

6217-27 S Dorchester Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Business Operations | 08/18/22 | ED | 390 | Continue review and analysis of reports from accountant calculating net amount reimbursable from sold properties (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 W 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 78th, 310 E 50th, 3030 E 79th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4570 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6356 California, 6355 Talman, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 S Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7301 Stewart, 7300 St Lawrence, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 3074 Cheltenham, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.9 | 0.0113924 | $4.44 |
| August 2022 | Business Operations | 08/18/22 | ED | 390 | Revisions to draft reports calculating net amount reimbursable from sold properties (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 W 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 78th, 310 E 50th, 3030 E 79th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4570 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6356 California, 6355 Talman, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 S Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7301 Stewart, 7300 St Lawrence, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 3074 Cheltenham, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.6 | 0.0075949 | $2.96 |

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Business Operations | 08/22/22 | JR | 140 | Review email from E. Duff requesting review of reports detailing expenses reimbursable to receiver, review closing dates and proofread net amounts reimbursable (10012 LaSalle, 1017 W 102nd, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Esse x, 7712 Euclid, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.2 | 0.0018692 | $0.26 |
| August 2022 | Business Operations | 08/22/22 | JR | 140 | Conduct review of reports for expenses reimbursable to Receiver's account, review closing dates and proofread net amounts reimbursable (10012 LaSalle, 1017 W 102nd, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 6.5 | 0.0607477 | $8.50 |

6217-27 S Dorchester Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Business Operations | 08/22/22 | JR | 140 | Exchange communication with E. Duff providing detailed report of review and discrepancies (10012 LaSalle, 1017 W 102nd, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.3 | 0.0028037 | $0.39 |
| August 2022 | Business Operations | 08/23/22 | JR | 140 | Review monthly reports beginning from October 2020 produced by accountant relating to reimbursements due to Receiver's account and compare the accuracy of such information to monthly schedule of receipts and disbursements (10012 LaSalle, 1017 W 102nd, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 4.8 | 0.0448598 | $6.28 |

6217-27 S Dorchester Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Business Operations | 08/23/22 | JR | 140 | exchange communication with E. Duff providing detailed analysis as it relates to review of accountant's reporting and schedules of receipts of disbursements (10012 LaSalle, 1017 W 102nd, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.2). | 0.2 | 0.0018692 | $0.26 |
| August 2022 | Business Operations | 08/26/22 | JR | 140 | Review email from E. Duff related to extensive review of property reimbursements and respond accordingly (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1414 W 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4570 Indiana, 4611 Drexel, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.2 | 0.0025316 | $0.35 |

6217-27 S Dorchester Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Business Operations | 08/26/22 | JR | 140 | Review insurance refunds and allocations to various properties (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1414 W 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4570 Indiana, 4611 Drexel, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 4.2 | 0.0531646 | $7.44 |
| August 2022 | Business Operations | 08/26/22 | JR | 140 | Further communication with E. Duff requesting additional information related to analysis of refunds (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1414 W 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4570 Indiana, 4611 Drexel, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.2 | 0.0025316 | $0.35 |

6217-27 S Dorchester Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Business Operations | 08/29/22 | JR | 140 | Further communication with E. Duff requesting analysis of property insurance refunds and conduct extensive analysis of refunds provided by accounting firm and compare data (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1414 W 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4570 Indiana, 4611 Drexel, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (4.3) | 4.3 | 0.0544304 | $7.62 |
| August 2022 | Claims Administration & Objections | 08/17/22 | JRW | 260 | Review progress on claims review project and related metrics (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (1.1) | 1.1 | 0.0146667 | $3.81 |

6217-27 S Dorchester Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Claims Administration & Objections | 08/25/22 | JRW | 260 | exchange correspondence with J. Rak and A. Watychowicz regarding claims review procedures (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.2). | 0.2 | 0.0026667 | $0.69 |
| August 2022 | Claims Administration & Objections | 08/30/22 | AW | 140 | email claimant regarding recent report (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 7109 Calumet, 7933 Kingston, 8405 Marquette, 8800 Ada, 3213 Throop, 3723 W 68th, 61 E 92nd, 7953 Woodlawn, 5437 Laflin, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 4520 Drexel, 4611 Drexel, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 6949 Merrill, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7840 Yates, 8326-58 Ellis) (.2) | 0.2 | 0.0032787 | $0.46 |
| August 2022 | Claims Administration & Objections | 08/31/22 | JR | 140 | Continue working on claims, review claims submissions for properties (109 Laramie, 11117 Longwood, 1131 E 79th, 1700 Juneway, 2736 W 64th, 2909 E 78th, 4533 Calumet, 4611 Drexel, 5450 Indiana, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6437 Kenwood, 6801 East End, 701 S 5th, 7024 Paxton, 7051 Bennett, 7201 Dorchester, 7237 Bennett, 7442 Calumet, 7546 Saginaw, 7549 Essex, 7616 Phillips, 7760 Coles, 7927 Essex, 8047 Manistee, 8100 Essex, 8326 Ellis). | 6.7 | 0.2310345 | $32.34 |
| September 2022 | Business Operations | 09/22/22 | KBD | 390 | Telephone conference with E. Duff regarding insurance premium refund issue (1414 E 62nd, 431 E 42nd, 6217 Dorchester). | 0.3 | 0.1 | $39.00 |

6217-27 S Dorchester Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2022 | Claims Administration & Objections | 09/20/22 | KBD | 390 | further confer with J. Wine and M. Rachlis regarding efforts to settle remaining claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7953 Woodlawn, 7957 Marquette, 8047 Manistee, 8000 Justine, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.2) | 0.2 | 0.0025974 | $1.01 |
| September 2022 | Asset Disposition | 09/08/22 | JR | 140 | review bank statements for various properties and confirm post-closing allocations (2129 W 71st, 310 E 50th, 5437 Laflin, 6217 Dorchester, 638 Avers, 6759 Indiana, 7109 Calumet, 7237 Bennett, 7255 Euclid, 9610 Woodlawn) (.6) | 0.6 | 0.06 | $8.40 |
| September 2022 | Business Operations | 09/11/22 | ED | 390 | Update working analysis of amounts allocated to properties and reimbursable from sold properties (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 S Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.9 | 0.0113924 | $4.44 |

6217-27 S Dorchester Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2022 | Business Operations | 09/13/22 | ED | 390 | Call with J. Wine to discuss methodology for calculations of Net Reimbursable Amounts (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 W 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 S Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.8 | 0.0101266 | $3.95 |
| September 2022 | Business Operations | 09/22/22 | ED | 390 | Draft and send email to accountant with comments and follow-up questions regarding calculations of net amounts allocated to and reimbursable from properties (1414 E 62nd, 431 E 42nd, 4520 Drexel, 6217 Dorchester, 6250 Mozart, 7500 Eggleston) (.6) | 0.6 | 0.1 | $39.00 |
| September 2022 | Business Operations | 09/22/22 | ED | 390 | review of documents and correspondence supporting calculations of net amounts allocated to and reimbursable from properties (1414 E 62nd, 431 E 42nd, 4520 Drexel, 6217 Dorchester, 6250 Mozart, 7500 Eggleston) (.8) | 0.8 | 0.1333333 | $52.00 |
| September 2022 | Business Operations | 09/22/22 | ED | 390 | call with K. Duff to discuss allocation of receivership expenditures for the benefit of three sold properties (1414 E 62nd, 431 E 42nd, 6217 Dorchester) (.3). | 0.3 | 0.1 | $39.00 |
| September 2022 | Business Operations | 09/27/22 | ED | 390 | Call with accountant to follow up on questions regarding calculation of net amount reimbursable for properties (1414 E 62nd, 431 E 42nd, 4520 Drexel, 6217 Dorchester, 6250 Mozart, 7500 Eggleston) (.1) | 0.1 | 0.0166667 | $6.50 |
| September 2022 | Business Operations | 09/27/22 | ED | 390 | email correspondence with accountant and J. Rak regarding documentation relating to calculation of amounts allocated to properties and reimbursable to receivership (1414 E 62nd, 431 E 42nd, 4520 Drexel, 6217 Dorchester, 6250 Mozart, 7500 Eggleston) (.2). | 0.2 | 0.0333333 | $13.00 |
| September 2022 | Business Operations | 09/27/22 | JR | 140 | Review email from E. Duff requesting to provide accounting firm with schedules of receipt and disbursements from 2019 and property gross sale price (1414 E 62nd, 431 E 42nd, 4520 Drexel, 6217 Dorchester, 6250 Mozart, 7500 Eggleston). | 0.5 | 0.0833333 | $11.67 |
| September 2022 | Business Operations | 09/28/22 | ED | 390 | Call with accountant to follow up on questions regarding calculation of net amount reimbursable for properties (1414 E 62nd, 6217 Dorchester) (.1) | 0.1 | 0.05 | $19.50 |
| September 2022 | Business Operations | 09/28/22 | ED | 390 | review and finalize draft reports from accountant calculating sums allocated to properties and reimbursable to receivership (1414 E 62nd, 431 E 42nd, 4520 Drexel, 6217 Dorchester, 6250 Mozart, 7500 Eggleston) (.9) | 0.9 | 0.15 | $58.50 |
| September 2022 | Business Operations | 09/28/22 | ED | 390 | update analysis of amounts reimbursable from sold properties (1414 E 62nd, 431 E 42nd, 4520 Drexel, 6217 Dorchester, 6250 Mozart, 7500 Eggleston) (.6) | 0.6 | 0.1 | $39.00 |

6217-27 S Dorchester Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2022 | Business Operations | 09/28/22 | ED | 390 | email correspondence to J. Rak requesting review of documents and summary relating to expense allocation and reimbursement (1414 E 62nd, 431 E 42nd, 4520 Drexel, 6217 Dorchester, 6250 Mozart, 7500 Eggleston) (.2) | 0.2 | 0.0333333 | $13.00 |
| September 2022 | Business Operations | 09/29/22 | JR | 140 | Review email from E. Duff requesting a final review of various property reports, property allocations, and net reimbursable amounts (11117 Longwood, 1414 E 62nd, 3074 Cheltenham, 431 E 42nd, 6217 Dorchester, 6250 Mozart, 7450 Luella, 7500 Eggleston, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7927 Essex, 7957 Marquette, 8047 Manistee, 8100 Essex, 8107 Ellis, 8201 Kingston, 8209 Ellis, 8326 Ellis). | 1.2 | 0.0428571 | $6.00 |
| September 2022 | Claims Administration & Objections | 09/02/22 | JRW | 260 | confer with J. Rak regarding claims review project (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.3). | 0.3 | 0.004 | $1.04 |
| September 2022 | Claims Administration & Objections | 09/07/22 | JR | 140 | Continue working on claims, review claims submissions for properties (1700 Juneway, 2909 E 78th, 4611 Drexel, 5450 Indiana, 6160 MLK, 6217 Dorchester, 701 S 5th, 7024 Paxton, 7549 Essex, 7834 Ellis, 8047 Manistee, 8326 Ellis). | 5.9 | 0.4916667 | $68.83 |
| September 2022 | Claims Administration & Objections | 09/08/22 | JR | 140 | Continue working on claims, review claims submissions for properties (2909 E 78th, 310 E 50th, 4351 Calumet, 4611 Drexel, 5450 Indiana, 6217 Dorchester, 7024 Paxton, 7549 Essex, 8047 Manistee, 8107 Coles). | 3.9 | 0.39 | $54.60 |

6217-27 S Dorchester Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2022 | Claims Administration & Objections | 09/20/22 | JRW | 260 | further confer with K. Duff and M. Rachlis regarding efforts to settle remaining claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7953 Woodlawn, 7957 Marquette, 8047 Manistee, 8000 Justine, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.2) | 0.2 | 0.0025974 | $0.68 |
| September 2022 | Claims Administration & Objections | 09/20/22 | MR | 390 | further confer with J. Wine and K. Duff regarding efforts to settle remaining claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7953 Woodlawn, 7957 Marquette, 8047 Manistee, 8000 Justine, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.2). | 0.2 | 0.0025974 | $1.01 |

6217-27 S Dorchester Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2022 | Claims Administration & Objections | 09/21/22 | JRW | 260 | confer with A. Watychowicz regarding claims review project (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.2). | 0.2 | 0.0026667 | $0.69 |
| September 2022 | Claims Administration & Objections | 09/26/22 | JRW | 260 | continued attention to claims review project (1414 E 62nd, 2909 E 78th, 3030 E 79th, 431 E 42nd, 4533 Calumet, 4611 Drexel, 5001 Drexel, 5450 Indiana, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6356 California, 638 Avers, 6801 East End, 7026 Cornell, 7107 S Bennett, 7300 St Lawrence, 7301 Stewart, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7616 Phillips, 8047 Manistee, 8100 Essex, 8326 Ellis) (3.0). | 3.0 | 0.1111111 | $28.89 |
| September 2022 | Distributions | 09/13/22 | JRW | 260 | study spreadsheets, related telephone conference with E. Duff regarding accountant's cost analysis and related review of court orders (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8047 Manistee, 8000 Justine, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (2.2). | 2.2 | 0.0275 | $7.15 |

EquityBuild - Property Allocation Summary

| | |
|---|---|
| *Property:* | *6250 S Mozart Street* |
| *General Allocation % (Pre 01/29/21):* | *1.1593563%* |
| *General Allocation % (01/29/21 Onward, Claims Only):* | *1.2455655342%* |

| Prop # | Property Address | General Allocation [1] | | Specific Allocation [2] | | Total Allocation [3] | |
|---|---|---|---|---|---|---|---|
| | | Hours | Fees | Hours | Fees | Hours | Fees |
| 69 | 6250 S Mozart Street | 0.38 | $ 82.35 | 4.19 | $ 870.24 | 4.57 | $ 952.59 |
| | Asset Disposition [4] | 0.00 | $ 0.65 | - | $ - | 0.00 | $ 0.65 |
| | Business Operations [5] | 0.01 | $ 4.85 | 1.13 | $ 353.47 | 1.15 | $ 358.32 |
| | Claims Administration & Objections [6] | 0.37 | $ 76.85 | 3.03 | $ 509.62 | 3.39 | $ 586.47 |
| | Distributions [7] | - | $ - | 0.03 | $ 7.15 | 0.03 | $ 7.15 |

[1] Task entries determined as general time have been allocated to all properties in accordance with court-approved allocation methodology.

[2] Task entries specifically identified as relating to respective property. Specific allocations have been determined via analysis of task descriptions and details can be found in "Specific Task Allocation Detail" section of document starting on Page 2.

[3] Summation of General and Specific Allocation hours/fees.

[4] Time/Task entries relating to "Asset Disposition" Billing Category

[5] Time/Task entries relating to "Business Operations" Billing Category

[6] Time/Task entries relating to "Claims Administration & Objections" Billing Category

[7] Time/Task entries relating to "Distributions" Billing Category

6250 S Mozart Street

EquityBuild - Specific Property Allocation Task Detail

**Specific Allocation Hours:** *4.19*
**Specific Allocation Fees:** $ *870.24*

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2022 | Claims Administration & Objections | 07/19/22 | KBD | 390 | Exchange correspondence with J. Wine regarding communication with claimant regarding claims process and supplemental records (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.3) | 0.3 | 0.004 | $1.56 |
| July 2022 | Business Operations | 07/07/22 | JR | 140 | Review email from E. Duff requesting property insurance endorsement information and refunds related to the resolution of fee allocations with lender , collect requested information and produce to E. Duff (10012 LaSalle, 1017 W 102nd, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.3 | 0.0028037 | $0.39 |

6250 S Mozart Street

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2022 | Claims Administration & Objections | 07/05/22 | JR | 140 | Create and update EBF mortgagee spreadsheets that pertain to claims against EquityBuild properties and pertinent claim information submitted by claimants (10012 LaSalle, 1017 W 102nd, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 2800 E 81st, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 638 Avers, 6437 Laflin, 6554 Rhodes, 6558 Vernon, 6749 Merrill, 6759 Indiana, 6825 Indiana, 701 S 5th, 7024 Paxton, 7026 Cornell, 7109 Calumet, 7110 Cornell, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 Lawrence, 7450 Luella, 7712 Euclid, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Woodlawn, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Kingston, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8607 Indiana, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 6.8 | 0.1 | $14.00 |
| July 2022 | Claims Administration & Objections | 07/19/22 | JR | 140 | Continue working on claims review project (11117 Longwood, 1131 E 79th, 2909 E 79th, 3030 E 79th, 5001 Drexel, 5450 Indiana, 6160 MLK, 6250 Mozart, 6355 Talman, 6437 Kenwood, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7301 Stewart, 7500 Eggleston, 7549 Essex, 7927 Essex, 8047 Manistee, 8100 Essex). | 6.8 | 0.3578947 | $50.11 |
| July 2022 | Claims Administration & Objections | 07/22/22 | JR | 140 | Continue working on claims review project (11117 Longwood, 1131 E 79th, 2909 E 79th, 4533 Calumet, 5450 Indiana, 6160 MLK, 6250 Mozart, 6355 Talman, 7024 Paxton, 7549 S Essex, 8047 Manistee, 8100 Essex). | 4.8 | 0.4 | $56.00 |
| July 2022 | Claims Administration & Objections | 07/26/22 | AW | 140 | update Master Claims List, claims by property spreadsheet, and claims folders (2909 E 78th, 6160 MLK, 6217 Dorchester, 6250 Mozart, 638 Avers, 7024 Paxton, 7255 Euclid, 7549 Essex, 8047 Manistee) (1.6) | 1.6 | 0.1777778 | $24.89 |
| July 2022 | Claims Administration & Objections | 07/26/22 | JR | 140 | Communication with J. Wine regarding status of claims review (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.4 | 0.0053333 | $0.75 |

6250 S Mozart Street

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2022 | Claims Administration & Objections | 07/26/22 | JRW | 260 | Work with J. Rak and A. Watychowicz on claims review protocol (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.4) | 0.4 | 0.0053333 | $1.39 |
| July 2022 | Claims Administration & Objections | 07/27/22 | JRW | 260 | work with J. Rak regarding claims review procedures and related work on claims review project (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (1.4). | 1.4 | 0.0186667 | $4.85 |
| July 2022 | Claims Administration & Objections | 07/28/22 | JR | 140 | Continue working on claims review project (11117 Longwood, 1131 E 79th, 1700 Juneway, 2909 E 79th, 4611 Drexel, 5001 Drexel, 5450 Indiana, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6437 Kenwood, 6801 East End, 6949 Merrill, 701 S 5th, 7024 Paxton, 7051 Bennett, 7442 Calumet, 7760 Coles, 7927 Essex, 8047 Manistee, 8100 Essex, 8326 Ellis). | 3.7 | 0.1541667 | $21.58 |

6250 S Mozart Street

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2022 | Claims Administration & Objections | 07/29/22 | JRW | 260 | work with J. Rak and A. Watychowicz regarding claims review process (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.8) | 0.8 | 0.0106667 | $2.77 |
| August 2022 | Business Operations | 08/05/22 | ED | 390 | Review draft reports with respect to calculation of net reimbursable amounts from sold properties (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8047 Manistee, 8000 Justine, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 3.1 | 0.0392405 | $15.30 |

6250 S Mozart Street

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Business Operations | 08/06/22 | ED | 390 | Continue review of draft reports with respect to calculation of net reimbursable amounts from sold properties (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8047 Manistee, 8000 Justine, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 3.2 | 0.0405063 | $15.80 |
| August 2022 | Business Operations | 08/08/22 | ED | 390 | Review of draft reports with respect to calculation of net reimbursable amounts from sold properties (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8047 Manistee, 8000 Justine, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 1.0 | 0.0126582 | $4.94 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Business Operations | 08/08/22 | ED | 390 | Email correspondence and telephone call with accountant regarding questions relating to allocation of certain insurance premium amounts (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8047 Manistee, 8000 Justine, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.6 | 0.0075949 | $2.96 |
| August 2022 | Business Operations | 08/15/22 | ED | 390 | Review and analysis of report from accountant with respect to revisions to calculations of reimbursable amounts, and related discussions with K. Duff (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8047 Manistee, 8000 Justine, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.5 | 0.0063291 | $2.47 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Business Operations | 08/15/22 | ED | 390 | Review and revise reporting documents with respect to net amounts reimbursable from properties (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8047 Manistee, 8000 Justine, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 4.5 | 0.056962 | $22.22 |
| August 2022 | Business Operations | 08/17/22 | ED | 390 | Begin review of revised drafts of reports from accountant calculating net amount reimbursable from sold properties (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 W 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 78th, 310 E 50th, 3030 E 79th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4570 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6356 California, 6355 Talman, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 S Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7301 Stewart, 7300 St Lawrence, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 3074 Cheltenham, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.7 | 0.0088608 | $3.46 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Business Operations | 08/18/22 | ED | 390 | Continue review and analysis of reports from accountant calculating net amount reimbursable from sold properties (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 W 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 78th, 310 E 50th, 3030 E 79th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4570 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6356 California, 6355 Talman, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 S Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7301 Stewart, 7300 St Lawrence, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 3074 Cheltenham, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.9 | 0.0113924 | $4.44 |
| August 2022 | Business Operations | 08/18/22 | ED | 390 | Revisions to draft reports calculating net amount reimbursable from sold properties (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 W 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 78th, 310 E 50th, 3030 E 79th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4570 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6356 California, 6355 Talman, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 S Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7301 Stewart, 7300 St Lawrence, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 3074 Cheltenham, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.6 | 0.0075949 | $2.96 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Business Operations | 08/22/22 | JR | 140 | Review email from E. Duff requesting review of reports detailing expenses reimbursable to receiver, review closing dates and proofread net amounts reimbursable (10012 LaSalle, 1017 W 102nd, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Esse x, 7712 Euclid, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.2 | 0.0018692 | $0.26 |
| August 2022 | Business Operations | 08/22/22 | JR | 140 | Conduct review of reports for expenses reimbursable to Receiver's account, review closing dates and proofread net amounts reimbursable (10012 LaSalle, 1017 W 102nd, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 6.5 | 0.0607477 | $8.50 |

6250 S Mozart Street

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Business Operations | 08/22/22 | JR | 140 | Exchange communication with E. Duff providing detailed report of review and discrepancies (10012 LaSalle, 1017 W 102nd, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.3 | 0.0028037 | $0.39 |
| August 2022 | Business Operations | 08/23/22 | JR | 140 | Review monthly reports beginning from October 2020 produced by accountant relating to reimbursements due to Receiver's account and compare the accuracy of such information to monthly schedule of receipts and disbursements (10012 LaSalle, 1017 W 102nd, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 4.8 | 0.0448598 | $6.28 |

6250 S Mozart Street

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Business Operations | 08/23/22 | JR | 140 | exchange communication with E. Duff providing detailed analysis as it relates to review of accountant's reporting and schedules of receipts of disbursements (10012 LaSalle, 1017 W 102nd, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.2). | 0.2 | 0.0018692 | $0.26 |
| August 2022 | Business Operations | 08/26/22 | JR | 140 | Review email from E. Duff related to extensive review of property reimbursements and respond accordingly (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1414 W 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4570 Indiana, 4611 Drexel, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.2 | 0.0025316 | $0.35 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Business Operations | 08/26/22 | JR | 140 | Review insurance refunds and allocations to various properties (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1414 W 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4570 Indiana, 4611 Drexel, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 4.2 | 0.0531646 | $7.44 |
| August 2022 | Business Operations | 08/26/22 | JR | 140 | Further communication with E. Duff requesting additional information related to analysis of refunds (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1414 W 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4570 Indiana, 4611 Drexel, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.2 | 0.0025316 | $0.35 |

6250 S Mozart Street

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Business Operations | 08/29/22 | JR | 140 | Further communication with E. Duff requesting analysis of property insurance refunds and conduct extensive analysis of refunds provided by accounting firm and compare data (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1414 W 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4570 Indiana, 4611 Drexel, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (4.3) | 4.3 | 0.0544304 | $7.62 |
| August 2022 | Claims Administration & Objections | 08/17/22 | JRW | 260 | Review progress on claims review project and related metrics (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (1.1) | 1.1 | 0.0146667 | $3.81 |
| August 2022 | Claims Administration & Objections | 08/18/22 | JRW | 260 | review claims against properties (6250 Mozart, 6807 Indiana, 8000 Justine, 8107 Ellis) (2.1) | 2.1 | 0.525 | $136.50 |

6250 S Mozart Street

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Claims Administration & Objections | 08/25/22 | JRW | 260 | exchange correspondence with J. Rak and A. Watychowicz regarding claims review procedures (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.2). | 0.2 | 0.0026667 | $0.69 |
| August 2022 | Claims Administration & Objections | 08/30/22 | AW | 140 | email claimant regarding recent report (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 7109 Calumet, 7933 Kingston, 8405 Marquette, 8800 Ada, 3213 Throop, 3723 W 68th, 61 E 92nd, 7953 Woodlawn, 5437 Laflin, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 4520 Drexel, 4611 Drexel, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 6949 Merrill, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7840 Yates, 8326-58 Ellis) (.2) | 0.2 | 0.0032787 | $0.46 |
| September 2022 | Claims Administration & Objections | 09/20/22 | KBD | 390 | further confer with J. Wine and M. Rachlis regarding efforts to settle remaining claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7953 Woodlawn, 7957 Marquette, 8047 Manistee, 8000 Justine, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.2) | 0.2 | 0.0025974 | $1.01 |

6250 S Mozart Street

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2022 | Business Operations | 09/11/22 | ED | 390 | Update working analysis of amounts allocated to properties and reimbursable from sold properties (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 W 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 S Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.9 | 0.0113924 | $4.44 |
| September 2022 | Business Operations | 09/13/22 | ED | 390 | Call with J. Wine to discuss methodology for calculations of Net Reimbursable Amounts (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 W 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 S Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.8 | 0.0101266 | $3.95 |
| September 2022 | Business Operations | 09/22/22 | ED | 390 | Draft and send email to accountant with comments and follow-up questions regarding calculations of net amounts allocated to and reimbursable from properties (1414 E 62nd, 431 E 42nd, 4520 Drexel, 6217 Dorchester, 6250 Mozart, 7500 Eggleston) (.6) | 0.6 | 0.1 | $39.00 |
| September 2022 | Business Operations | 09/22/22 | ED | 390 | review of documents and correspondence supporting calculations of net amounts allocated to and reimbursable from properties (1414 E 62nd, 431 E 42nd, 4520 Drexel, 6217 Dorchester, 6250 Mozart, 7500 Eggleston) (.8) | 0.8 | 0.1333333 | $52.00 |
| September 2022 | Business Operations | 09/27/22 | ED | 390 | Call with accountant to follow up on questions regarding calculation of net amount reimbursable for properties (1414 E 62nd, 431 E 42nd, 4520 Drexel, 6217 Dorchester, 6250 Mozart, 7500 Eggleston) (.1) | 0.1 | 0.0166667 | $6.50 |

6250 S Mozart Street

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2022 | Business Operations | 09/27/22 | ED | 390 | email correspondence with accountant and J. Rak regarding documentation relating to calculation of amounts allocated to properties and reimbursable to receivership (1414 E 62nd, 431 E 42nd, 4520 Drexel, 6217 Dorchester, 6250 Mozart, 7500 Eggleston) (.2). | 0.2 | 0.0333333 | $13.00 |
| September 2022 | Business Operations | 09/27/22 | JR | 140 | Review email from E. Duff requesting to provide accounting firm with schedules of receipt and disbursements from 2019 and property gross sale price (1414 E 62nd, 431 E 42nd, 4520 Drexel, 6217 Dorchester, 6250 Mozart, 7500 Eggleston). | 0.5 | 0.0833333 | $11.67 |
| September 2022 | Business Operations | 09/28/22 | ED | 390 | review and finalize draft reports from accountant calculating sums allocated to properties and reimbursable to receivership (1414 E 62nd, 431 E 42nd, 4520 Drexel, 6217 Dorchester, 6250 Mozart, 7500 Eggleston) (.9) | 0.9 | 0.15 | $58.50 |
| September 2022 | Business Operations | 09/28/22 | ED | 390 | update analysis of amounts reimbursable from sold properties (1414 E 62nd, 431 E 42nd, 4520 Drexel, 6217 Dorchester, 6250 Mozart, 7500 Eggleston) (.6) | 0.6 | 0.1 | $39.00 |
| September 2022 | Business Operations | 09/28/22 | ED | 390 | email correspondence to J. Rak requesting review of documents and summary relating to expense allocation and reimbursement (1414 E 62nd, 431 E 42nd, 4520 Drexel, 6217 Dorchester, 6250 Mozart, 7500 Eggleston) (.2) | 0.2 | 0.0333333 | $13.00 |
| September 2022 | Business Operations | 09/29/22 | JR | 140 | Review email from E. Duff requesting a final review of various property reports, property allocations, and net reimbursable amounts (11117 Longwood, 1414 E 62nd, 3074 Cheltenham, 431 E 42nd, 6217 Dorchester, 6250 Mozart, 7450 Luella, 7500 Eggleston, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7927 Essex, 7957 Marquette, 8047 Manistee, 8100 Essex, 8107 Ellis, 8201 Kingston, 8209 Ellis, 8326 Ellis). | 1.2 | 0.0428571 | $6.00 |
| September 2022 | Claims Administration & Objections | 09/01/22 | JR | 140 | Continue working on claims, review claims submissions for properties (1700 Juneway, 4019 Indiana, 4533 Calumet, 4611 Drexel, 5450 Indiana, 6250 Mozart, 638 Avers, 701 S 5th, 7201 Dorchester, 7255 Euclid, 7834 Ellis, 8100 Essex, 8201 Kingston). | 5.8 | 0.4461538 | $62.46 |
| September 2022 | Claims Administration & Objections | 09/02/22 | JRW | 260 | confer with J. Rak regarding claims review project (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.3). | 0.3 | 0.004 | $1.04 |

6250 S Mozart Street

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2022 | Claims Administration & Objections | 09/06/22 | JR | 140 | Continue working on claims, review claims submissions for properties (4533 Calumet, 4611 Drexel, 5450 Indiana, 6250 Mozart, 8201 Kingston). | 2.8 | 0.56 | $78.40 |
| September 2022 | Claims Administration & Objections | 09/20/22 | JRW | 260 | further confer with K. Duff and M. Rachlis regarding efforts to settle remaining claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7953 Woodlawn, 7957 Marquette, 8047 Manistee, 8000 Justine, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.2) | 0.2 | 0.0025974 | $0.68 |
| September 2022 | Claims Administration & Objections | 09/20/22 | MR | 390 | further confer with J. Wine and K. Duff regarding efforts to settle remaining claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7953 Woodlawn, 7957 Marquette, 8047 Manistee, 8000 Justine, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.2). | 0.2 | 0.0025974 | $1.01 |

6250 S Mozart Street

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2022 | Claims Administration & Objections | 09/21/22 | JRW | 260 | confer with A. Watychowicz regarding claims review project (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.2). | 0.2 | 0.0026667 | $0.69 |
| September 2022 | Claims Administration & Objections | 09/22/22 | AW | 140 | continue review of claims and update to spreadsheets (1700 Juneway, 11117 Longwood, 2909 E 78th, 3030 E 79th, 4520 Drexel, 5001 Drexel, 6001 Sacramento, 6160 MLK, 6250 Mozart, 6437 Kenwood, 6801 East End, 7026 Cornell, 7201 Dorchester, 7255 Euclid, 7301 Stewart, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7616 Phillips, 7625 East End, 7748 Essex, 7834 Ellis, 7927 Essex, 8047 Manistee, 8100 Essex) (.7). | 0.7 | 0.0259259 | $3.63 |
| September 2022 | Claims Administration & Objections | 09/23/22 | AW | 140 | Continue review of claims and update to spreadsheets (11117 Longwood, 1700 Juneway, 2909 E 78th, 3030 E 79th, 4520 Drexel, 5001 Drexel, 6001 Sacramento, 6160 MLK, 6250 Mozart, 6437 Kenwood, 6801 East End, 7026 Cornell, 7201 Dorchester, 7255 Euclid, 7301 Stewart, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7616 Phillips, 7625 East End, 7748 Essex, 7834 Ellis, 7927 Essex, 8047 Manistee, 8100 Essex) (2.4) | 2.4 | 0.0888889 | $12.44 |
| September 2022 | Claims Administration & Objections | 09/26/22 | JRW | 260 | continued attention to claims review project (1414 E 62nd, 2909 E 78th, 3030 E 79th, 431 E 42nd, 4533 Calumet, 4611 Drexel, 5001 Drexel, 5450 Indiana, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6356 California, 638 Avers, 6801 East End, 7026 Cornell, 7107 S Bennett, 7300 St Lawrence, 7301 Stewart, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7616 Phillips, 8047 Manistee, 8100 Essex, 8326 Ellis) (3.0). | 3.0 | 0.1111111 | $28.89 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2022 | Distributions | 09/13/22 | JRW | 260 | study spreadsheets, related telephone conference with E. Duff regarding accountant's cost analysis and related review of court orders (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8047 Manistee, 8000 Justine, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (2.2). | 2.2 | 0.0275 | $7.15 |

EquityBuild - Property Allocation Summary

| | |
|---|---|
| *Property:* | *638-40 N Avers Avenue* |
| *General Allocation % (Pre 01/29/21):* | *0.4637425%* |
| *General Allocation % (01/29/21 Onward, Claims Only):* | *0.4982262137%* |

| Prop # | Property Address | General Allocation [1] | | Specific Allocation [2] | | Total Allocation [3] | |
|---|---|---|---|---|---|---|---|
| | | Hours | Fees | Hours | Fees | Hours | Fees |
| 70 | **638-40 N Avers Avenue** | **0.15** | **$ 32.94** | **4.36** | **$ 757.54** | **4.51** | **$ 790.48** |
| | Asset Disposition [4] | 0.00 | $ 0.26 | 1.06 | $ 148.40 | 1.06 | $ 148.66 |
| | Business Operations [5] | 0.01 | $ 1.94 | 0.56 | $ 159.71 | 0.56 | $ 161.65 |
| | Claims Administration & Objections [6] | 0.15 | $ 30.74 | 2.71 | $ 442.28 | 2.86 | $ 473.02 |
| | Distributions [7] | - | $ - | 0.03 | $ 7.15 | 0.03 | $ 7.15 |

[1] Task entries determined as general time have been allocated to all properties in accordance with court-approved allocation methodology.

[2] Task entries specifically identified as relating to respective property. Specific allocations have been determined via analysis of task descriptions and details can be found in "Specific Task Allocation Detail" section of document starting on Page 2.

[3] Summation of General and Specific Allocation hours/fees.

[4] Time/Task entries relating to "Asset Disposition" Billing Category

[5] Time/Task entries relating to "Business Operations" Billing Category

[6] Time/Task entries relating to "Claims Administration & Objections" Billing Category

[7] Time/Task entries relating to "Distributions" Billing Category

**Specific Allocation Hours:** *4.36*
**Specific Allocation Fees:** $ *757.54*

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2022 | Claims Administration & Objections | 07/19/22 | KBD | 390 | Exchange correspondence with J. Wine regarding communication with claimant regarding claims process and supplemental records (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.3) | 0.3 | 0.004 | $1.56 |
| July 2022 | Business Operations | 07/07/22 | JR | 140 | Review email from E. Duff requesting property insurance endorsement information and refunds related to the resolution of fee allocations with lender , collect requested information and produce to E. Duff (10012 LaSalle, 1017 W 102nd, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.3 | 0.0028037 | $0.39 |

638-40 N Avers Avenue
EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2022 | Claims Administration & Objections | 07/05/22 | JR | 140 | Create and update EBF mortgagee spreadsheets that pertain to claims against EquityBuild properties and pertinent claim information submitted by claimants (10012 LaSalle, 1017 W 102nd, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 2800 E 81st, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 638 Avers, 6437 Laflin, 6554 Rhodes, 6558 Vernon, 6749 Merrill, 6759 Indiana, 6825 Indiana, 701 S 5th, 7024 Paxton, 7026 Cornell, 7109 Calumet, 7110 Cornell, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 Lawrence, 7450 Luella, 7712 Euclid, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Kingston, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8607 Indiana, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 6.8 | 0.1 | $14.00 |
| July 2022 | Claims Administration & Objections | 07/26/22 | AW | 140 | update Master Claims List, claims by property spreadsheet, and claims folders (2909 E 78th, 6160 MLK, 6217 Dorchester, 6250 Mozart, 638 Avers, 7024 Paxton, 7255 Euclid, 7549 Essex, 8047 Manistee) (1.6) | 1.6 | 0.1777778 | $24.89 |
| July 2022 | Claims Administration & Objections | 07/26/22 | JR | 140 | Communication with J. Wine regarding status of claims review (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.4 | 0.0053333 | $0.75 |

638-40 N Avers Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2022 | Claims Administration & Objections | 07/26/22 | JRW | 260 | Work with J. Rak and A. Watychowicz on claims review protocol (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.4) | 0.4 | 0.0053333 | $1.39 |
| July 2022 | Claims Administration & Objections | 07/27/22 | JRW | 260 | work with J. Rak regarding claims review procedures and related work on claims review project (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (1.4). | 1.4 | 0.0186667 | $4.85 |
| July 2022 | Claims Administration & Objections | 07/29/22 | JR | 140 | Continue working on claims review project (11117 Longwood, 1131 E 79th, 1700 Juneway, 1700 Juneway, 2736 W 64th, 2909 E 78th, 2909 E 79th, 3030 E 79th, 4533 Calumet, 4611 Drexel, 5201 Washington, 5450 Indiana, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 638 Avers, 7024 Paxton, 7237 Bennett, 7301 Stewart, 7502 Eggleston, 7546 Saginaw, 7549 Essex, 7656 Kingston, 7749 Yates, 7760 Coles, 8047 Manistee, 8100 Essex, 8326 Ellis). | 4.2 | 0.1555556 | $21.78 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2022 | Claims Administration & Objections | 07/29/22 | JRW | 260 | work with J. Rak and A. Watychowicz regarding claims review process (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.8) | 0.8 | 0.0106667 | $2.77 |
| August 2022 | Business Operations | 08/05/22 | ED | 390 | Review draft reports with respect to calculation of net reimbursable amounts from sold properties (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8047 Manistee, 8000 Justine, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 3.1 | 0.0392405 | $15.30 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Business Operations | 08/06/22 | ED | 390 | Continue review of draft reports with respect to calculation of net reimbursable amounts from sold properties (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8047 Manistee, 8000 Justine, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 3.2 | 0.0405063 | $15.80 |
| August 2022 | Business Operations | 08/08/22 | ED | 390 | Review of draft reports with respect to calculation of net reimbursable amounts from sold properties (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8047 Manistee, 8000 Justine, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 1.0 | 0.0126582 | $4.94 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Business Operations | 08/08/22 | ED | 390 | Email correspondence and telephone call with accountant regarding questions relating to allocation of certain insurance premium amounts (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8047 Manistee, 8000 Justine, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.6 | 0.0075949 | $2.96 |
| August 2022 | Business Operations | 08/15/22 | ED | 390 | Review and analysis of report from accountant with respect to revisions to calculations of reimbursable amounts, and related discussions with K. Duff (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8047 Manistee, 8000 Justine, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.5 | 0.0063291 | $2.47 |

638-40 N Avers Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Business Operations | 08/15/22 | ED | 390 | Review and revise reporting documents with respect to net amounts reimbursable from properties (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8047 Manistee, 8000 Justine, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 4.5 | 0.056962 | $22.22 |
| August 2022 | Business Operations | 08/17/22 | ED | 390 | Begin review of revised drafts of reports from accountant calculating net amount reimbursable from sold properties (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 W 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 78th, 310 E 50th, 3030 E 79th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4570 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6356 California, 6355 Talman, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 S Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7301 Stewart, 7300 St Lawrence, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 3074 Cheltenham, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.7 | 0.0088608 | $3.46 |

638-40 N Avers Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Business Operations | 08/18/22 | ED | 390 | Continue review and analysis of reports from accountant calculating net amount reimbursable from sold properties (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 W 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 78th, 310 E 50th, 3030 E 79th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4570 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6356 California, 6355 Talman, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 S Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7301 Stewart, 7300 St Lawrence, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 3074 Cheltenham, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.9 | 0.0113924 | $4.44 |
| August 2022 | Business Operations | 08/18/22 | ED | 390 | Revisions to draft reports calculating net amount reimbursable from sold properties (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 W 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 78th, 310 E 50th, 3030 E 79th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4570 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6356 California, 6355 Talman, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 S Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7301 Stewart, 7300 St Lawrence, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 3074 Cheltenham, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.6 | 0.0075949 | $2.96 |

638-40 N Avers Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Business Operations | 08/22/22 | JR | 140 | Review email from E. Duff requesting review of reports detailing expenses reimbursable to receiver, review closing dates and proofread net amounts reimbursable (10012 LaSalle, 1017 W 102nd, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Esse x, 7712 Euclid, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.2 | 0.0018692 | $0.26 |
| August 2022 | Business Operations | 08/22/22 | JR | 140 | Conduct review of reports for expenses reimbursable to Receiver's account, review closing dates and proofread net amounts reimbursable (10012 LaSalle, 1017 W 102nd, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 6.5 | 0.0607477 | $8.50 |

638-40 N Avers Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Business Operations | 08/22/22 | JR | 140 | Exchange communication with E. Duff providing detailed report of review and discrepancies (10012 LaSalle, 1017 W 102nd, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.3 | 0.0028037 | $0.39 |
| August 2022 | Business Operations | 08/23/22 | JR | 140 | Review monthly reports beginning from October 2020 produced by accountant relating to reimbursements due to Receiver's account and compare the accuracy of such information to monthly schedule of receipts and disbursements (10012 LaSalle, 1017 W 102nd, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 4.8 | 0.0448598 | $6.28 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Business Operations | 08/23/22 | JR | 140 | exchange communication with E. Duff providing detailed analysis as it relates to review of accountant's reporting and schedules of receipts of disbursements (10012 LaSalle, 1017 W 102nd, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.2). | 0.2 | 0.0018692 | $0.26 |
| August 2022 | Business Operations | 08/26/22 | JR | 140 | Review email from E. Duff related to extensive review of property reimbursements and respond accordingly (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1414 W 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4570 Indiana, 4611 Drexel, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.2 | 0.0025316 | $0.35 |

638-40 N Avers Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Business Operations | 08/26/22 | JR | 140 | Review insurance refunds and allocations to various properties (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1414 W 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4570 Indiana, 4611 Drexel, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 4.2 | 0.0531646 | $7.44 |
| August 2022 | Business Operations | 08/26/22 | JR | 140 | Further communication with E. Duff requesting additional information related to analysis of refunds (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1414 W 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4570 Indiana, 4611 Drexel, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.2 | 0.0025316 | $0.35 |

638-40 N Avers Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Business Operations | 08/29/22 | JR | 140 | Further communication with E. Duff requesting analysis of property insurance refunds and conduct extensive analysis of refunds provided by accounting firm and compare data (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1414 W 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4570 Indiana, 4611 Drexel, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (4.3) | 4.3 | 0.0544304 | $7.62 |
| August 2022 | Claims Administration & Objections | 08/17/22 | JRW | 260 | Review progress on claims review project and related metrics (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (1.1) | 1.1 | 0.0146667 | $3.81 |
| August 2022 | Claims Administration & Objections | 08/25/22 | JRW | 260 | review claims against properties (4511 Merrimac, 4611 Drexel, 638 Avers, 7255 Euclid, 7748 Essex, 7834 Ellis, 8107 Ellis) (2.3) | 2.3 | 0.3285714 | $85.43 |

638-40 N Avers Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Claims Administration & Objections | 08/25/22 | JRW | 260 | exchange correspondence with J. Rak and A. Watychowicz regarding claims review procedures (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.2). | 0.2 | 0.0026667 | $0.69 |
| August 2022 | Claims Administration & Objections | 08/30/22 | AW | 140 | email claimant regarding recent report (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 7109 Calumet, 7933 Kingston, 8405 Marquette, 8800 Ada, 3213 Throop, 3723 W 68th, 61 E 92nd, 7953 Woodlawn, 5437 Laflin, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 4520 Drexel, 4611 Drexel, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 6949 Merrill, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7840 Yates, 8326-58 Ellis) (.2) | 0.2 | 0.0032787 | $0.46 |
| August 2022 | Claims Administration & Objections | 08/30/22 | JR | 140 | continue working on claims, review claims submissions for properties (11117 Longwood, 1700 Juneway, 4533 Calumet, 4611 Drexel, 5450 Indiana, 6160 MLK, 638 Avers, 7237 Bennett, 7834 Ellis) (5.5). | 5.5 | 0.6111111 | $85.56 |

638-40 N Avers Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2022 | Claims Administration & Objections | 09/20/22 | KBD | 390 | further confer with J. Wine and M. Rachlis regarding efforts to settle remaining claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7953 Woodlawn, 7957 Marquette, 8047 Manistee, 8000 Justine, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.2) | 0.2 | 0.0025974 | $1.01 |
| September 2022 | Asset Disposition | 09/08/22 | JR | 140 | review bank statements for various properties and confirm post-closing allocations (2129 W 71st, 310 E 50th, 5437 Laflin, 6217 Dorchester, 638 Avers, 6759 Indiana, 7109 Calumet, 7237 Bennett, 7255 Euclid, 9610 Woodlawn) (.6) | 0.6 | 0.06 | $8.40 |
| September 2022 | Asset Disposition | 09/20/22 | KMP | 140 | Communications with K. Duff and property manager regarding post-sale reconciliation of funds for property (638 Avers). | 0.2 | 0.2 | $28.00 |
| September 2022 | Asset Disposition | 09/29/22 | JR | 140 | Exchange communication with K. Duff and K. Pritchard requesting to complete a deposit related to post-closing reconciliation (638 Avers). | 0.5 | 0.5 | $70.00 |
| September 2022 | Asset Disposition | 09/29/22 | KMP | 140 | Confer with K. Duff and J. Rak regarding deposit of post-sale reconciliation funds for property and related communication with property manager to confirm receipt of funds (638 Avers). | 0.3 | 0.3 | $42.00 |
| September 2022 | Business Operations | 09/11/22 | ED | 390 | Update working analysis of amounts allocated to properties and reimbursable from sold properties (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 W 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 S Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.9 | 0.0113924 | $4.44 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2022 | Business Operations | 09/13/22 | ED | 390 | Call with J. Wine to discuss methodology for calculations of Net Reimbursable Amounts (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 W 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 S Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.8 | 0.0101266 | $3.95 |
| September 2022 | Business Operations | 09/15/22 | ED | 390 | Review and finalize draft reports from accountant calculating sums allocated to properties and reimbursable to receivership (1131 E 79th, 1700 Juneway, 2736 W 64th, 2909 E 78th, 3030 E 79th, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6355 Talman, 638 Avers, 6437 Kenwood, 6554 Vernon, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7301 Stewart, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 816 Marquette) (3.3) | 3.3 | 0.1 | $39.00 |
| September 2022 | Business Operations | 09/15/22 | ED | 390 | update working analysis of amounts allocated to properties and reimbursable from sold properties (1131 E 79th, 1700 Juneway, 2736 W 64th, 2909 E 78th, 3030 E 79th, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6355 Talman, 638 Avers, 6437 Kenwood, 6554 Vernon, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7301 Stewart, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 816 Marquette) (.5). | 0.5 | 0.0151515 | $5.91 |
| September 2022 | Claims Administration & Objections | 09/01/22 | JR | 140 | Continue working on claims, review claims submissions for properties (1700 Juneway, 4019 Indiana, 4533 Calumet, 4611 Drexel, 5450 Indiana, 6250 Mozart, 638 Avers, 701 S 5th, 7201 Dorchester, 7255 Euclid, 7834 Ellis, 8100 Essex, 8201 Kingston). | 5.8 | 0.4461538 | $62.46 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2022 | Claims Administration & Objections | 09/02/22 | JRW | 260 | confer with J. Rak regarding claims review project (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.3). | 0.3 | 0.004 | $1.04 |
| September 2022 | Claims Administration & Objections | 09/15/22 | JR | 140 | Continue working on claims, review claims submissions for properties (2909 E 78th, 3030 E 79th, 4019 Indiana, 4520 Drexel, 5450 Indiana, 638 Avers, 7301 Stewart, 7500 Eggleston, 7549 Essex, 8047 Manistee, 8100 Essex). | 5.2 | 0.4727273 | $66.18 |
| September 2022 | Claims Administration & Objections | 09/20/22 | JRW | 260 | further confer with K. Duff and M. Rachlis regarding efforts to settle remaining claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7953 Woodlawn, 7957 Marquette, 8047 Manistee, 8000 Justine, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.2) | 0.2 | 0.0025974 | $0.68 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2022 | Claims Administration & Objections | 09/20/22 | MR | 390 | further confer with J. Wine and K. Duff regarding efforts to settle remaining claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7953 Woodlawn, 7957 Marquette, 8047 Manistee, 8000 Justine, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.2). | 0.2 | 0.0025974 | $1.01 |
| September 2022 | Claims Administration & Objections | 09/21/22 | JRW | 260 | confer with A. Watychowicz regarding claims review project (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.2). | 0.2 | 0.0026667 | $0.69 |
| September 2022 | Claims Administration & Objections | 09/26/22 | AW | 140 | review claims against numerous properties and related email to J. Wine regarding supporting documents (1700 Juneway, 3030 E 79th, 400 Kilbourn, 4611 Drexel, 5955 Sacramento, 638 Avers, 701 S 5th, 7026 Cornell, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7301 Stewart, 7442 Calumet, 7500 Eggleston, 7748 Essex, 8100 Essex) (3.7). | 3.7 | 0.23125 | $32.38 |
| September 2022 | Claims Administration & Objections | 09/26/22 | JRW | 260 | continued attention to claims review project (1414 E 62nd, 2909 E 78th, 3030 E 79th, 431 E 42nd, 4533 Calumet, 4611 Drexel, 5001 Drexel, 5450 Indiana, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6356 California, 638 Avers, 6801 East End, 7026 Cornell, 7107 S Bennett, 7300 St Lawrence, 7301 Stewart, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7616 Phillips, 8047 Manistee, 8100 Essex, 8326 Ellis) (3.0). | 3.0 | 0.1111111 | $28.89 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2022 | Distributions | 09/13/22 | JRW | 260 | study spreadsheets, related telephone conference with E. Duff regarding accountant's cost analysis and related review of court orders (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8047 Manistee, 8000 Justine, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (2.2). | 2.2 | 0.0275 | $7.15 |

EquityBuild - Property Allocation Summary

| | |
|---|---|
| *Property:* | *701-13 S 5th Avenue* |
| *General Allocation % (Pre 01/29/21):* | *1.2220242%* |
| *General Allocation % (01/29/21 Onward, Claims Only):* | *1.3128934009%* |

| Prop # | Property Address | General Allocation [1] | | Specific Allocation [2] | | Total Allocation [3] | |
|---|---|---|---|---|---|---|---|
| | | Hours | Fees | Hours | Fees | Hours | Fees |
| *71* | *701-13 S 5th Avenue* | *0.41* | *$ 86.80* | *3.77* | *$ 732.44* | *4.17* | *$ 819.23* |
| | Asset Disposition [4] | 0.00 | $ 0.68 | - | $ - | 0.00 | $ 0.68 |
| | Business Operations [5] | 0.01 | $ 5.11 | 0.56 | $ 159.71 | 0.57 | $ 164.82 |
| | Claims Administration & Objections [6] | 0.39 | $ 81.01 | 3.18 | $ 565.57 | 3.57 | $ 646.58 |
| | Distributions [7] | - | $ - | 0.03 | $ 7.15 | 0.03 | $ 7.15 |

[1] Task entries determined as general time have been allocated to all properties in accordance with court-approved allocation methodology.

[2] Task entries specifically identified as relating to respective property. Specific allocations have been determined via analysis of task descriptions and details can be found in "Specific Task Allocation Detail" section of document starting on Page 2.

[3] Summation of General and Specific Allocation hours/fees.

[4] Time/Task entries relating to "Asset Disposition" Billing Category

[5] Time/Task entries relating to "Business Operations" Billing Category

[6] Time/Task entries relating to "Claims Administration & Objections" Billing Category

[7] Time/Task entries relating to "Distributions" Billing Category

701-13 S 5th Avenue

EquityBuild - Specific Property Allocation Task Detail

**Specific Allocation Hours:**       *3.77*
**Specific Allocation Fees:**    $    *732.44*

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2022 | Claims Administration & Objections | 07/19/22 | KBD | 390 | Exchange correspondence with J. Wine regarding communication with claimant regarding claims process and supplemental records (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.3) | 0.3 | 0.004 | $1.56 |
| July 2022 | Business Operations | 07/07/22 | JR | 140 | Review email from E. Duff requesting property insurance endorsement information and refunds related to the resolution of fee allocations with lender , collect requested information and produce to E. Duff (10012 LaSalle, 1017 W 102nd, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.3 | 0.0028037 | $0.39 |

701-13 S 5th Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2022 | Claims Administration & Objections | 07/05/22 | JR | 140 | Create and update EBF mortgagee spreadsheets that pertain to claims against EquityBuild properties and pertinent claim information submitted by claimants (10012 LaSalle, 1017 W 102nd, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 2800 E 81st, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 638 Avers, 6437 Laflin, 6554 Rhodes, 6558 Vernon, 6749 Merrill, 6759 Indiana, 6825 Indiana, 701 S 5th, 7024 Paxton, 7026 Cornell, 7109 Calumet, 7110 Cornell, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 Lawrence, 7450 Luella, 7712 Euclid, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Kingston, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8607 Indiana, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 6.8 | 0.1 | $14.00 |
| July 2022 | Claims Administration & Objections | 07/14/22 | JR | 140 | Continue working on claims review project and the modification and standardization of Receiver's claims review spreadsheets (1700 Juneway, 5201 Washington, 5450 Indiana, 6001 Sacramento, 701 S 5th, 7201 Dorchester, 8100 Essex). | 2.9 | 0.4142857 | $58.00 |
| July 2022 | Claims Administration & Objections | 07/15/22 | JR | 140 | Continue working on claims review project and the modification and standardization of Receiver's claims review spreadsheets (1700 Juneway, 5201 Washington, 5450 Indiana, 6001 Sacramento, 701 S 5th, 7201 Dorchester, 8100 Essex). | 1.3 | 0.1857143 | $26.00 |
| July 2022 | Claims Administration & Objections | 07/26/22 | JR | 140 | Communication with J. Wine regarding status of claims review (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.4 | 0.0053333 | $0.75 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2022 | Claims Administration & Objections | 07/26/22 | JRW | 260 | Work with J. Rak and A. Watychowicz on claims review protocol (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.4) | 0.4 | 0.0053333 | $1.39 |
| July 2022 | Claims Administration & Objections | 07/27/22 | JRW | 260 | Attention to claims review (6217 Dorchester, 6437 Kenwood, 701 S 5th, 7760 Coles, 7927 Essex, 8100 Essex) (3.3) | 3.3 | 0.55 | $143.00 |
| July 2022 | Claims Administration & Objections | 07/27/22 | JRW | 260 | work with J. Rak regarding claims review procedures and related work on claims review project (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (1.4). | 1.4 | 0.0186667 | $4.85 |
| July 2022 | Claims Administration & Objections | 07/28/22 | JR | 140 | Continue working on claims review project (11117 Longwood, 1131 E 79th, 1700 Juneway, 2909 E 79th, 4611 Drexel, 5001 Drexel, 5450 Indiana, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6437 Kenwood, 6801 East End, 6949 Merrill, 701 S 5th, 7024 Paxton, 7051 Bennett, 7442 Calumet, 7760 Coles, 7927 Essex, 8047 Manistee, 8100 Essex, 8326 Ellis). | 3.7 | 0.1541667 | $21.58 |
| July 2022 | Claims Administration & Objections | 07/28/22 | JRW | 260 | attention to claims review project (11117 Longwood, 5201 Washington, 6217 Dorchester, 6356 California, 6437 Kenwood, 701 S 5th, 7749 Yates, 7834 Ellis, 8100 Essex) (.7) | 0.7 | 0.0777778 | $20.22 |

701-13 S 5th Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2022 | Claims Administration & Objections | 07/29/22 | JRW | 260 | work with J. Rak and A. Watychowicz regarding claims review process (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.8) | 0.8 | 0.0106667 | $2.77 |
| August 2022 | Claims Administration & Objections | 08/17/22 | KBD | 390 | Confer with M. Rachlis and J. Wine regarding strategy for resolving claims relating to properties (1102 Bingham, 11117 Longwood, 1414 E 62nd, 2909 E 78th, 3030 E 79th, 431 E 42nd, 5955 Sacramento, 6001 Sacramento, 6437 Kenwood, 701 S 5th, 7026 Cornell, 7237 Bennett, 7301 Stewart, 7500 Eggleston, 7549 Essex, 7834 Ellis, 7927-49 Essex, 8047 Manistee, 8100 Essex) (.2) | 0.2 | 0.0105263 | $4.11 |
| August 2022 | Business Operations | 08/05/22 | ED | 390 | Review draft reports with respect to calculation of net reimbursable amounts from sold properties (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8047 Manistee, 8000 Justine, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 3.1 | 0.0392405 | $15.30 |

701-13 S 5th Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Business Operations | 08/06/22 | ED | 390 | Continue review of draft reports with respect to calculation of net reimbursable amounts from sold properties (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8047 Manistee, 8000 Justine, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 3.2 | 0.0405063 | $15.80 |
| August 2022 | Business Operations | 08/08/22 | ED | 390 | Review of draft reports with respect to calculation of net reimbursable amounts from sold properties (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8047 Manistee, 8000 Justine, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 1.0 | 0.0126582 | $4.94 |

701-13 S 5th Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Business Operations | 08/08/22 | ED | 390 | Email correspondence and telephone call with accountant regarding questions relating to allocation of certain insurance premium amounts (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8047 Manistee, 8000 Justine, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.6 | 0.0075949 | $2.96 |
| August 2022 | Business Operations | 08/15/22 | ED | 390 | Review and analysis of report from accountant with respect to revisions to calculations of reimbursable amounts, and related discussions with K. Duff (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8047 Manistee, 8000 Justine, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.5 | 0.0063291 | $2.47 |

701-13 S 5th Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Business Operations | 08/15/22 | ED | 390 | Review and revise reporting documents with respect to net amounts reimbursable from properties (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8047 Manistee, 8000 Justine, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 4.5 | 0.056962 | $22.22 |
| August 2022 | Business Operations | 08/17/22 | ED | 390 | Begin review of revised drafts of reports from accountant calculating net amount reimbursable from sold properties (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 W 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 78th, 310 E 50th, 3030 E 79th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4570 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6356 California, 6355 Talman, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 S Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7301 Stewart, 7300 St Lawrence, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 3074 Cheltenham, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.7 | 0.0088608 | $3.46 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Business Operations | 08/18/22 | ED | 390 | Continue review and analysis of reports from accountant calculating net amount reimbursable from sold properties (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 W 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 78th, 310 E 50th, 3030 E 79th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4570 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6356 California, 6355 Talman, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 S Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7301 Stewart, 7300 St Lawrence, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 3074 Cheltenham, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.9 | 0.0113924 | $4.44 |
| August 2022 | Business Operations | 08/18/22 | ED | 390 | Revisions to draft reports calculating net amount reimbursable from sold properties (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 W 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 78th, 310 E 50th, 3030 E 79th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4570 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6356 California, 6355 Talman, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 S Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7301 Stewart, 7300 St Lawrence, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 3074 Cheltenham, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.6 | 0.0075949 | $2.96 |

Case: 1:18-cv-05587 Document #: 1332 Filed: 11/14/22 Page 1261 of 2025 PageID #:80187

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Business Operations | 08/22/22 | JR | 140 | Review email from E. Duff requesting review of reports detailing expenses reimbursable to receiver, review closing dates and proofread net amounts reimbursable (10012 LaSalle, 1017 W 102nd, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Esse x, 7712 Euclid, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.2 | 0.0018692 | $0.26 |
| August 2022 | Business Operations | 08/22/22 | JR | 140 | Conduct review of reports for expenses reimbursable to Receiver's account, review closing dates and proofread net amounts reimbursable (10012 LaSalle, 1017 W 102nd, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 6.5 | 0.0607477 | $8.50 |

701-13 S 5th Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Business Operations | 08/22/22 | JR | 140 | Exchange communication with E. Duff providing detailed report of review and discrepancies (10012 LaSalle, 1017 W 102nd, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.3 | 0.0028037 | $0.39 |
| August 2022 | Business Operations | 08/23/22 | JR | 140 | Review monthly reports beginning from October 2020 produced by accountant relating to reimbursements due to Receiver's account and compare the accuracy of such information to monthly schedule of receipts and disbursements (10012 LaSalle, 1017 W 102nd, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 4.8 | 0.0448598 | $6.28 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Business Operations | 08/23/22 | JR | 140 | exchange communication with E. Duff providing detailed analysis as it relates to review of accountant's reporting and schedules of receipts of disbursements (10012 LaSalle, 1017 W 102nd, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.2). | 0.2 | 0.0018692 | $0.26 |
| August 2022 | Business Operations | 08/26/22 | JR | 140 | Review email from E. Duff related to extensive review of property reimbursements and respond accordingly (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1414 W 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4570 Indiana, 4611 Drexel, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.2 | 0.0025316 | $0.35 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Business Operations | 08/26/22 | JR | 140 | Review insurance refunds and allocations to various properties (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1414 W 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4570 Indiana, 4611 Drexel, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 4.2 | 0.0531646 | $7.44 |
| August 2022 | Business Operations | 08/26/22 | JR | 140 | Further communication with E. Duff requesting additional information related to analysis of refunds (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1414 W 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4570 Indiana, 4611 Drexel, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.2 | 0.0025316 | $0.35 |

701-13 S 5th Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Business Operations | 08/29/22 | JR | 140 | Further communication with E. Duff requesting analysis of property insurance refunds and conduct extensive analysis of refunds provided by accounting firm and compare data (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1414 W 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4570 Indiana, 4611 Drexel, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (4.3) | 4.3 | 0.0544304 | $7.62 |
| August 2022 | Claims Administration & Objections | 08/17/22 | JRW | 260 | confer with M. Rachlis and K. Duff regarding strategy for resolving claims (1102 Bingham, 11117 Longwood, 1414 E 62nd, 2909 E 78th, 3030 E 79th, 431 E 42nd, 5955 Sacramento, 6001 Sacramento, 6437 Kenwood, 701 S 5th, 7026 Cornell, 7237 Bennett, 7301 Stewart, 7500 Eggleston, 7549 Essex, 7834 Ellis, 7927 Essex, 8047 Manistee, 8100 Essex) (.2) | 0.2 | 0.0105263 | $2.74 |
| August 2022 | Claims Administration & Objections | 08/17/22 | JRW | 260 | Review progress on claims review project and related metrics (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (1.1) | 1.1 | 0.0146667 | $3.81 |
| August 2022 | Claims Administration & Objections | 08/17/22 | MR | 390 | conferences regarding settlement of other properties with K. Duff and J. Wine (1102 Bingham, 11117 Longwood, 1414 E 62nd, 2909 E 78th, 3030 E 79th, 431 E 42nd, 5955 Sacramento, 6001 Sacramento, 6437 Kenwood, 701 S 5th, 7026 Cornell, 7237 Bennett, 7301 Stewart, 7500 Eggleston, 7549 Essex, 7834 Ellis, 7927 Essex, 8047 Manistee, 8100 Essex) (.2) | 0.2 | 0.0105263 | $4.11 |

701-13 S 5th Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Claims Administration & Objections | 08/25/22 | JRW | 260 | exchange correspondence with J. Rak and A. Watychowicz regarding claims review procedures (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.2). | 0.2 | 0.0026667 | $0.69 |
| August 2022 | Claims Administration & Objections | 08/31/22 | JR | 140 | Continue working on claims, review claims submissions for properties (109 Laramie, 11117 Longwood, 1131 E 79th, 1700 Juneway, 2736 W 64th, 2909 E 78th, 4533 Calumet, 4611 Drexel, 5450 Indiana, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6437 Kenwood, 6801 East End, 701 S 5th, 7024 Paxton, 7051 Bennett, 7201 Dorchester, 7237 Bennett, 7442 Calumet, 7546 Saginaw, 7549 Essex, 7616 Phillips, 7760 Coles, 7927 Essex, 8047 Manistee, 8100 Essex, 8326 Ellis). | 6.7 | 0.2310345 | $32.34 |
| September 2022 | Claims Administration & Objections | 09/20/22 | KBD | 390 | further confer with J. Wine and M. Rachlis regarding efforts to settle remaining claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7953 Woodlawn, 7957 Marquette, 8047 Manistee, 8000 Justine, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.2) | 0.2 | 0.0025974 | $1.01 |
| September 2022 | Claims Administration & Objections | 09/26/22 | KBD | 390 | Confer and exchange correspondence with J. Wine regarding claims review and settlement efforts (1102 Bingham, 11117 Longwood, 1414 E 62nd, 2909 E 78th, 3030 E 79th, 431 E 42nd, 5955 Sacramento, 6001 Sacramento, 6437 Kenwood, 701 S 5th, 7026 Cornell, 7237 Bennett, 7301 Stewart, 7500 Eggleston, 7549 Essex, 7834 Ellis, 7927-49 Essex, 8047 Manistee, 8100 Essex). | 0.6 | 0.0315789 | $12.32 |

701-13 S 5th Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2022 | Business Operations | 09/11/22 | ED | 390 | Update working analysis of amounts allocated to properties and reimbursable from sold properties (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 W 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 S Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.9 | 0.0113924 | $4.44 |
| September 2022 | Business Operations | 09/13/22 | ED | 390 | Call with J. Wine to discuss methodology for calculations of Net Reimbursable Amounts (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 W 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 S Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.8 | 0.0101266 | $3.95 |
| September 2022 | Business Operations | 09/15/22 | ED | 390 | Review and finalize draft reports from accountant calculating sums allocated to properties and reimbursable to receivership (1131 E 79th, 1700 Juneway, 2736 W 64th, 2909 E 78th, 3030 E 79th, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6355 Talman, 638 Avers, 6437 Kenwood, 6554 Vernon, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7301 Stewart, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 816 Marquette) (3.3) | 3.3 | 0.1 | $39.00 |

701-13 S 5th Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2022 | Business Operations | 09/15/22 | ED | 390 | update working analysis of amounts allocated to properties and reimbursable from sold properties (1131 E 79th, 1700 Juneway, 2736 W 64th, 2909 E 78th, 3030 E 79th, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6355 Talman, 638 Avers, 6437 Kenwood, 6554 Vernon, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7301 Stewart, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 816 Marquette) (.5). | 0.5 | 0.0151515 | $5.91 |
| September 2022 | Claims Administration & Objections | 09/01/22 | JR | 140 | Continue working on claims, review claims submissions for properties (1700 Juneway, 4019 Indiana, 4533 Calumet, 4611 Drexel, 5450 Indiana, 6250 Mozart, 638 Avers, 701 S 5th, 7201 Dorchester, 7255 Euclid, 7834 Ellis, 8100 Essex, 8201 Kingston). | 5.8 | 0.4461538 | $62.46 |
| September 2022 | Claims Administration & Objections | 09/02/22 | JRW | 260 | confer with J. Rak regarding claims review project (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.3). | 0.3 | 0.004 | $1.04 |
| September 2022 | Claims Administration & Objections | 09/07/22 | JR | 140 | Continue working on claims, review claims submissions for properties (1700 Juneway, 2909 E 78th, 4611 Drexel, 5450 Indiana, 6160 MLK, 6217 Dorchester, 701 S 5th, 7024 Paxton, 7549 Essex, 7834 Ellis, 8047 Manistee, 8326 Ellis). | 5.9 | 0.4916667 | $68.83 |

701-13 S 5th Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2022 | Claims Administration & Objections | 09/20/22 | JRW | 260 | further confer with K. Duff and M. Rachlis regarding efforts to settle remaining claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7953 Woodlawn, 7957 Marquette, 8047 Manistee, 8000 Justine, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.2) | 0.2 | 0.0025974 | $0.68 |
| September 2022 | Claims Administration & Objections | 09/20/22 | MR | 390 | further confer with J. Wine and K. Duff regarding efforts to settle remaining claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7953 Woodlawn, 7957 Marquette, 8047 Manistee, 8000 Justine, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.2). | 0.2 | 0.0025974 | $1.01 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2022 | Claims Administration & Objections | 09/21/22 | JRW | 260 | confer with A. Watychowicz regarding claims review project (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.2). | 0.2 | 0.0026667 | $0.69 |
| September 2022 | Claims Administration & Objections | 09/25/22 | MR | 390 | Attention to e-mails from court regarding settlement and properties that do not have institutional debt (1102 Bingham, 11117 Longwood, 1414 E 62nd, 2909 E 78th, 3030 E 79th, 3723 W 68th, 431 E 42nd, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6437 Kenwood, 701 S 5th, 7026 Cornell, 7237 Bennett, 7301 Stewart, 7500 Eggleston, 7549 Essex, 7834 Ellis, 7927 Essex, 7953 Woodlawn, 8047 Manistee, 8100 Essex). | 0.2 | 0.0090909 | $3.55 |
| September 2022 | Claims Administration & Objections | 09/26/22 | AW | 140 | review claims against numerous properties and related email to J. Wine regarding supporting documents (1700 Juneway, 3030 E 79th, 400 Kilbourn, 4611 Drexel, 5955 Sacramento, 638 Avers, 701 S 5th, 7026 Cornell, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7301 Stewart, 7442 Calumet, 7500 Eggleston, 7748 Essex, 8100 Essex) (3.7). | 3.7 | 0.23125 | $32.38 |
| September 2022 | Claims Administration & Objections | 09/26/22 | JRW | 260 | review claims against properties , work with A. Watychowicz to determine status of claims review process, and confer with K. Duff regarding potential settlement of claims (1102 Bingham, 11117 Longwood, 1414 E 62nd, 2909 E 78th, 3030 E 79th, 431 E 42nd, 5955 Sacramento, 6001 Sacramento, 6437 Kenwood, 701 S 5th, 7026 Cornell, 7237 Bennett, 7301 Stewart, 7500 Eggleston, 7549 Essex, 7834 Ellis, 7927 Essex, 8047 Manistee, 8100 Essex) (1.8) | 1.8 | 0.0947368 | $24.63 |
| September 2022 | Claims Administration & Objections | 09/26/22 | JRW | 260 | telephone conference with Judge Kim regarding potential for settlement of claims against properties (1102 Bingham, 11117 Longwood, 1414 E 62nd, 2909 E 78th, 3030 E 79th, 431 E 42nd, 5955 Sacramento, 6001 Sacramento, 6437 Kenwood, 701 S 5th, 7026 Cornell, 7237 Bennett, 7301 Stewart, 7500 Eggleston, 7549 Essex, 7834 Ellis, 7927 Essex, 8047 Manistee, 8100 Essex) (.2). | 0.2 | 0.0105263 | $2.74 |
| September 2022 | Claims Administration & Objections | 09/28/22 | JRW | 260 | conference with A. Porter regarding anaysis of claims against properties with no institutional debt (1102 Bingham, 11117 Longwood, 1414 E 62nd, 2909 E 78th, 3030 E 79th, 431 E 42nd, 5955 Sacramento, 6001 Sacramento, 6437 Kenwood, 701 S 5th, 7026 Cornell, 7237 Bennett, 7301 Stewart, 7500 Eggleston, 7549 Essex, 7834 Ellis, 7927 Essex, 8047 Manistee, 8100 Essex) (.9). | 0.9 | 0.0473684 | $12.32 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2022 | Distributions | 09/13/22 | JRW | 260 | study spreadsheets, related telephone conference with E. Duff regarding accountant's cost analysis and related review of court orders (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8047 Manistee, 8000 Justine, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (2.2). | 2.2 | 0.0275 | $7.15 |

EquityBuild - Property Allocation Summary

*Property:*     *7024-32 S Paxton Avenue*
*General Allocation % (Pre 01/29/21):*     *2.2247108%*
*General Allocation % (01/29/21 Onward, Claims Only):*     *2.3901392684%*

| Prop # | Property Address | General Allocation [1] | | Specific Allocation [2] | | Total Allocation [3] | |
|---|---|---|---|---|---|---|---|
| | | Hours | Fees | Hours | Fees | Hours | Fees |
| 72 | 7024-32 S Paxton Avenue | 0.74 | $ 158.02 | 4.21 | $ 711.26 | 4.95 | $ 869.28 |
| | Asset Disposition [4] | 0.01 | $ 1.25 | - | $ - | 0.01 | $ 1.25 |
| | Business Operations [5] | 0.03 | $ 9.30 | 0.57 | $ 161.56 | 0.60 | $ 170.86 |
| | Claims Administration & Objections [6] | 0.70 | $ 147.47 | 3.61 | $ 542.55 | 4.32 | $ 690.02 |
| | Distributions [7] | - | $ - | 0.03 | $ 7.15 | 0.03 | $ 7.15 |

[1] Task entries determined as general time have been allocated to all properties in accordance with court-approved allocation methodology.

[2] Task entries specifically identified as relating to respective property. Specific allocations have been determined via analysis of task descriptions and details can be found in "Specific Task Allocation Detail" section of document starting on Page 2.

[3] Summation of General and Specific Allocation hours/fees.

[4] Time/Task entries relating to "Asset Disposition" Billing Category

[5] Time/Task entries relating to "Business Operations" Billing Category

[6] Time/Task entries relating to "Claims Administration & Objections" Billing Category

[7] Time/Task entries relating to "Distributions" Billing Category

7024-32 S Paxton Avenue

EquityBuild - Specific Property Allocation Task Detail

| Specific Allocation Hours: | | *4.21* |
|---|---|---|
| Specific Allocation Fees: | $ | *711.26* |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2022 | Claims Administration & Objections | 07/19/22 | KBD | 390 | Exchange correspondence with J. Wine regarding communication with claimant regarding claims process and supplemental records (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.3) | 0.3 | 0.004 | $1.56 |
| July 2022 | Business Operations | 07/05/22 | KMP | 140 | Compile copies of all monthly "results summaries" from property manager and download to file. | 0.9 | 0.0132353 | $1.85 |
| July 2022 | Business Operations | 07/07/22 | JR | 140 | Review email from E. Duff requesting property insurance endorsement information and refunds related to the resolution of fee allocations with lender , collect requested information and produce to E. Duff (10012 LaSalle, 1017 W 102nd, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.3 | 0.0028037 | $0.39 |

7024-32 S Paxton Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2022 | Claims Administration & Objections | 07/05/22 | JR | 140 | Create and update EBF mortgagee spreadsheets that pertain to claims against EquityBuild properties and pertinent claim information submitted by claimants (10012 LaSalle, 1017 W 102nd, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 2800 E 81st, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6217 Dorchester, 638 Avers, 6437 Laflin, 6554 Rhodes, 6558 Vernon, 6749 Merrill, 6759 Indiana, 6825 Indiana, 701 S 5th, 7024 Paxton, 7026 Cornell, 7109 Calumet, 7110 Cornell, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 Lawrence, 7450 Luella, 7712 Euclid, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Kingston, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8607 Indiana, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 6.8 | 0.1 | $14.00 |
| July 2022 | Claims Administration & Objections | 07/19/22 | JR | 140 | Continue working on claims review project (11117 Longwood, 1131 E 79th, 2909 E 79th, 3030 E 79th, 5001 Drexel, 5450 Indiana, 6160 MLK, 6250 Mozart, 6355 Talman, 6437 Kenwood, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7301 Stewart, 7500 Eggleston, 7549 Essex, 7927 Essex, 8047 Manistee, 8100 Essex). | 6.8 | 0.3578947 | $50.11 |
| July 2022 | Claims Administration & Objections | 07/20/22 | MR | 390 | Follow up on claimant's counsel's request for settlement statement for property (7024 Paxton). | 0.1 | 0.1 | $39.00 |
| July 2022 | Claims Administration & Objections | 07/22/22 | JR | 140 | Continue working on claims review project (11117 Longwood, 1131 E 79th, 2909 E 79th, 4533 Calumet, 5450 Indiana, 6160 MLK, 6250 Mozart, 6355 Talman, 7024 Paxton, 7549 S Essex, 8047 Manistee, 8100 Essex). | 4.8 | 0.4 | $56.00 |
| July 2022 | Claims Administration & Objections | 07/26/22 | AW | 140 | update Master Claims List, claims by property spreadsheet, and claims folders (2909 E 78th, 6160 MLK, 6217 Dorchester, 6250 Mozart, 638 Avers, 7024 Paxton, 7255 Euclid, 7549 Essex, 8047 Manistee) (1.6) | 1.6 | 0.1777778 | $24.89 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2022 | Claims Administration & Objections | 07/26/22 | JR | 140 | Communication with J. Wine regarding status of claims review (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.4 | 0.0053333 | $0.75 |
| July 2022 | Claims Administration & Objections | 07/26/22 | JRW | 260 | Work with J. Rak and A. Watychowicz on claims review protocol (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.4) | 0.4 | 0.0053333 | $1.39 |
| July 2022 | Claims Administration & Objections | 07/27/22 | JRW | 260 | work with J. Rak regarding claims review procedures and related work on claims review project (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (1.4). | 1.4 | 0.0186667 | $4.85 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2022 | Claims Administration & Objections | 07/28/22 | JR | 140 | Continue working on claims review project (11117 Longwood, 1131 E 79th, 1700 Juneway, 2909 E 79th, 4611 Drexel, 5001 Drexel, 5450 Indiana, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6437 Kenwood, 6801 East End, 6949 Merrill, 701 S 5th, 7024 Paxton, 7051 Bennett, 7442 Calumet, 7760 Coles, 7927 Essex, 8047 Manistee, 8100 Essex, 8326 Ellis). | 3.7 | 0.1541667 | $21.58 |
| July 2022 | Claims Administration & Objections | 07/29/22 | JR | 140 | Continue working on claims review project (11117 Longwood, 1131 E 79th, 1700 Juneway, 1700 Juneway, 2736 W 64th, 2909 E 78th, 2909 E 79th, 3030 E 79th, 4533 Calumet, 4611 Drexel, 5201 Washington, 5450 Indiana, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 638 Avers, 7024 Paxton, 7237 Bennett, 7301 Stewart, 7502 Eggleston, 7546 Saginaw, 7549 Essex, 7656 Kingston, 7749 Yates, 7760 Coles, 8047 Manistee, 8100 Essex, 8326 Ellis). | 4.2 | 0.1555556 | $21.78 |
| July 2022 | Claims Administration & Objections | 07/29/22 | JRW | 260 | work with J. Rak and A. Watychowicz regarding claims review process (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.8) | 0.8 | 0.0106667 | $2.77 |
| August 2022 | Business Operations | 08/05/22 | ED | 390 | Review draft reports with respect to calculation of net reimbursable amounts from sold properties (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8047 Manistee, 8000 Justine, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 3.1 | 0.0392405 | $15.30 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Business Operations | 08/06/22 | ED | 390 | Continue review of draft reports with respect to calculation of net reimbursable amounts from sold properties (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8047 Manistee, 8000 Justine, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 3.2 | 0.0405063 | $15.80 |
| August 2022 | Business Operations | 08/08/22 | ED | 390 | Review of draft reports with respect to calculation of net reimbursable amounts from sold properties (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8047 Manistee, 8000 Justine, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 1.0 | 0.0126582 | $4.94 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Business Operations | 08/08/22 | ED | 390 | Email correspondence and telephone call with accountant regarding questions relating to allocation of certain insurance premium amounts (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8047 Manistee, 8000 Justine, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.6 | 0.0075949 | $2.96 |
| August 2022 | Business Operations | 08/15/22 | ED | 390 | Review and analysis of report from accountant with respect to revisions to calculations of reimbursable amounts, and related discussions with K. Duff (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8047 Manistee, 8000 Justine, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.5 | 0.0063291 | $2.47 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Business Operations | 08/15/22 | ED | 390 | Review and revise reporting documents with respect to net amounts reimbursable from properties (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8047 Manistee, 8000 Justine, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 4.5 | 0.056962 | $22.22 |
| August 2022 | Business Operations | 08/17/22 | ED | 390 | Begin review of revised drafts of reports from accountant calculating net amount reimbursable from sold properties (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 W 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 78th, 310 E 50th, 3030 E 79th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4570 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6356 California, 6355 Talman, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 S Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7301 Stewart, 7300 St Lawrence, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 3074 Cheltenham, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.7 | 0.0088608 | $3.46 |

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Business Operations | 08/18/22 | ED | 390 | Continue review and analysis of reports from accountant calculating net amount reimbursable from sold properties (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 W 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 78th, 310 E 50th, 3030 E 79th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4570 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6356 California, 6355 Talman, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 S Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7301 Stewart, 7300 St Lawrence, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 3074 Cheltenham, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.9 | 0.0113924 | $4.44 |
| August 2022 | Business Operations | 08/18/22 | ED | 390 | Revisions to draft reports calculating net amount reimbursable from sold properties (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 W 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 78th, 310 E 50th, 3030 E 79th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4570 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6356 California, 6355 Talman, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 S Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7301 Stewart, 7300 St Lawrence, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 3074 Cheltenham, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.6 | 0.0075949 | $2.96 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Business Operations | 08/22/22 | JR | 140 | Review email from E. Duff requesting review of reports detailing expenses reimbursable to receiver, review closing dates and proofread net amounts reimbursable (10012 LaSalle, 1017 W 102nd, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Esse x, 7712 Euclid, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.2 | 0.0018692 | $0.26 |
| August 2022 | Business Operations | 08/22/22 | JR | 140 | Conduct review of reports for expenses reimbursable to Receiver's account, review closing dates and proofread net amounts reimbursable (10012 LaSalle, 1017 W 102nd, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 6.5 | 0.0607477 | $8.50 |

Case: 1:18-cv-05587 Document #: 1332 Filed: 11/14/22 Page 1282 of 2025 PageID #:80208

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Business Operations | 08/22/22 | JR | 140 | Exchange communication with E. Duff providing detailed report of review and discrepancies (10012 LaSalle, 1017 W 102nd, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.3 | 0.0028037 | $0.39 |
| August 2022 | Business Operations | 08/23/22 | JR | 140 | Review monthly reports beginning from October 2020 produced by accountant relating to reimbursements due to Receiver's account and compare the accuracy of such information to monthly schedule of receipts and disbursements (10012 LaSalle, 1017 W 102nd, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 4.8 | 0.0448598 | $6.28 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Business Operations | 08/23/22 | JR | 140 | exchange communication with E. Duff providing detailed analysis as it relates to review of accountant's reporting and schedules of receipts of disbursements (10012 LaSalle, 1017 W 102nd, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.2). | 0.2 | 0.0018692 | $0.26 |
| August 2022 | Business Operations | 08/26/22 | JR | 140 | Review email from E. Duff related to extensive review of property reimbursements and respond accordingly (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1414 W 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4570 Indiana, 4611 Drexel, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.2 | 0.0025316 | $0.35 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Business Operations | 08/26/22 | JR | 140 | Review insurance refunds and allocations to various properties (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1414 W 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4570 Indiana, 4611 Drexel, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 4.2 | 0.0531646 | $7.44 |
| August 2022 | Business Operations | 08/26/22 | JR | 140 | Further communication with E. Duff requesting additional information related to analysis of refunds (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1414 W 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4570 Indiana, 4611 Drexel, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.2 | 0.0025316 | $0.35 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Business Operations | 08/29/22 | JR | 140 | Further communication with E. Duff requesting analysis of property insurance refunds and conduct extensive analysis of refunds provided by accounting firm and compare data (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1414 W 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4570 Indiana, 4611 Drexel, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (4.3) | 4.3 | 0.0544304 | $7.62 |
| August 2022 | Claims Administration & Objections | 08/17/22 | JRW | 260 | Review progress on claims review project and related metrics (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (1.1) | 1.1 | 0.0146667 | $3.81 |
| August 2022 | Claims Administration & Objections | 08/19/22 | JRW | 260 | exchange correspondence with A. Porter regarding liens paid at closing (109 Laramie, 1449 Talman, 2909 E 78th, 3074 Cheltenham, 5618 MLK, 6437 Kenwood, 7024 Paxton, 7109 Calumet, 7201 Constance, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7600 Kingston, 7625 East End Avenue, 7635 East End, 7656 Kingston, 7748 Essex, 7760 Coles, 8000 Justine, 8326 Ellis, 8405 Marquette, 8517 Vernon, 9610 Woodlawn) (.1). | 0.1 | 0.0043478 | $1.13 |
| August 2022 | Claims Administration & Objections | 08/22/22 | JR | 140 | Review email from J. Wine requesting review of liens paid to the City of Chicago against proof of claims they submitted (109 Laramie, 1449 Talman, 2909 E 78th, 3074 Cheltenham, 5618 MLK, 6437 Kenwood, 7024 Paxton, 7109 Calumet, 7201 Constance, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7600 Kingston, 7625 East End Avenue, 7635 East End, 7656 Kingston, 7748 Essex, 7760 Coles, 8000 Justine, 8326 Ellis, 8405 Marquette, 8517 Vernon, 9610 Woodlawn) (.1) | 0.1 | 0.0043478 | $0.61 |

7024-32 S Paxton Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Claims Administration & Objections | 08/24/22 | JR | 140 | Create a spreadsheet related to review of City of Chicago claims for properties, extensive review of settlement statements and proof of claim forms and identify payments of claims at property closings relating to various liens recorded by the City of Chicago (109 Laramie, 1449 Talman, 2909 E 78th, 3074 Cheltenham, 5618 MLK, 6437 Kenwood, 7024 Paxton, 7109 Calumet, 7201 Constance, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7600 Kingston, 7625 East End Avenue, 7635 East End, 7656 Kingston, 7748 Essex, 7760 Coles, 8000 Justine, 8326 Ellis, 8405 Marquette, 8517 Vernon, 9610 Woodlawn) (4.9) | 4.9 | 0.2130435 | $29.83 |
| August 2022 | Claims Administration & Objections | 08/24/22 | JR | 140 | communication with J. Wine regarding City of Chicago claims review and findings (109 Laramie, 1449 Talman, 2909 E 78th, 3074 Cheltenham, 5618 MLK, 6437 Kenwood, 7024 Paxton, 7109 Calumet, 7201 Constance, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7600 Kingston, 7625 East End Avenue, 7635 East End, 7656 Kingston, 7748 Essex, 7760 Coles, 8000 Justine, 8326 Ellis, 8405 Marquette, 8517 Vernon, 9610 Woodlawn) (.2). | 0.2 | 0.0086957 | $1.22 |
| August 2022 | Claims Administration & Objections | 08/25/22 | JR | 140 | Review email from J. Wine and further communicate and provide explanation of City of Chicago claims review and process as it relates to the Excel spreadsheet that contains requested information (109 Laramie, 1449 Talman, 2909 E 78th, 3074 Cheltenham, 5618 MLK, 6437 Kenwood, 7024 Paxton, 7109 Calumet, 7201 Constance, 7237 Bennett, 7255 Euclid, 7300 Lawrence, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7748 Essex, 7760 Coles, 8000 Justine, 8326 Ellis, 8517 Vernon, 9610 Woodlawn) (.7) | 0.7 | 0.0318182 | $4.45 |
| August 2022 | Claims Administration & Objections | 08/25/22 | JR | 140 | extensive review of the City of Chicago claims and settlement statements, update spreadsheet with pertinent information as it relates to duplicate claims and claims paid out of closing proceeds (109 Laramie, 1449 Talman, 2909 E 78th, 3074 Cheltenham, 5618 MLK, 6437 Kenwood, 7024 Paxton, 7109 Calumet, 7201 Constance, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7748 Essex, 7760 Coles, 8000 Justine, 8326 Ellis, 8517 Vernon, 9610 Woodlawn) (3.4). | 3.4 | 0.1545455 | $21.64 |
| August 2022 | Claims Administration & Objections | 08/25/22 | JRW | 260 | exchange correspondence and telephone conference with J. Rak regarding claims (109 Laramie, 1449 Talman, 2909 E 78th, 3074 Cheltenham, 5618 MLK, 6437 Kenwood, 7024 Paxton, 7109 Calumet, 7201 Constance, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7600 Kingston, 7625 East End Avenue, 7635 East End, 7656 Kingston, 7748 Essex, 7760 Coles, 8000 Justine, 8326 Ellis, 8405 Marquette, 8517 Vernon, 9610 Woodlawn) (.3) | 0.3 | 0.0130435 | $3.39 |

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Claims Administration & Objections | 08/25/22 | JRW | 260 | exchange correspondence with J. Rak and A. Watychowicz regarding claims review procedures (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.2). | 0.2 | 0.0026667 | $0.69 |
| August 2022 | Claims Administration & Objections | 08/26/22 | JR | 140 | Extensive review of the City of Chicago claims and settlement statements, update spreadsheet with pertinent information as it relates to claims paid out of closing proceeds (109 Laramie, 1449 Talman, 2909 E 78th, 3074 Cheltenham, 5618 MLK, 6437 Kenwood, 7024 Paxton, 7109 Calumet, 7201 Constance, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7600 Kingston, 7625 East End Avenue, 7635 East End, 7656 Kingston, 7748 Essex, 7760 Coles, 8000 Justine, 8326 Ellis, 8405 Marquette, 8517 Vernon, 9610 Woodlawn) (2.1) | 2.1 | 0.0913043 | $12.78 |
| August 2022 | Claims Administration & Objections | 08/26/22 | JR | 140 | exchange communication with J. Wine regarding finalized review of City of Chicago claims paid out of closing proceeds (109 Laramie, 1449 Talman, 2909 E 78th, 3074 Cheltenham, 5618 MLK, 6437 Kenwood, 7024 Paxton, 7109 Calumet, 7201 Constance, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7600 Kingston, 7625 East End Avenue, 7635 East End, 7656 Kingston, 7748 Essex, 7760 Coles, 8000 Justine, 8326 Ellis, 8405 Marquette, 8517 Vernon, 9610 Woodlawn) (.1). | 0.1 | 0.0043478 | $0.61 |
| August 2022 | Claims Administration & Objections | 08/30/22 | AW | 140 | email claimant regarding recent report (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 7109 Calumet, 7933 Kingston, 8405 Marquette, 8800 Ada, 3213 Throop, 3723 W 68th, 61 E 92nd, 7953 Woodlawn, 5437 Laflin, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 4520 Drexel, 4611 Drexel, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 6949 Merrill, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7840 Yates, 8326-58 Ellis) (.2) | 0.2 | 0.0032787 | $0.46 |

7024-32 S Paxton Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Claims Administration & Objections | 08/31/22 | JR | 140 | Continue working on claims, review claims submissions for properties (109 Laramie, 11117 Longwood, 1131 E 79th, 1700 Juneway, 2736 W 64th, 2909 E 78th, 4533 Calumet, 4611 Drexel, 5450 Indiana, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6437 Kenwood, 6801 East End, 701 S 5th, 7024 Paxton, 7051 Bennett, 7201 Dorchester, 7237 Bennett, 7442 Calumet, 7546 Saginaw, 7549 Essex, 7616 Phillips, 7760 Coles, 7927 Essex, 8047 Manistee, 8100 Essex, 8326 Ellis). | 6.7 | 0.2310345 | $32.34 |
| September 2022 | Claims Administration & Objections | 09/20/22 | KBD | 390 | further confer with J. Wine and M. Rachlis regarding efforts to settle remaining claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7953 Woodlawn, 7957 Marquette, 8047 Manistee, 8000 Justine, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.2) | 0.2 | 0.0025974 | $1.01 |
| September 2022 | Business Operations | 09/11/22 | ED | 390 | Update working analysis of amounts allocated to properties and reimbursable from sold properties (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 W 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 S Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.9 | 0.0113924 | $4.44 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2022 | Business Operations | 09/13/22 | ED | 390 | Call with J. Wine to discuss methodology for calculations of Net Reimbursable Amounts (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 W 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 S Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.8 | 0.0101266 | $3.95 |
| September 2022 | Business Operations | 09/15/22 | ED | 390 | Review and finalize draft reports from accountant calculating sums allocated to properties and reimbursable to receivership (1131 E 79th, 1700 Juneway, 2736 W 64th, 2909 E 78th, 3030 E 79th, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6355 Talman, 638 Avers, 6437 Kenwood, 6554 Vernon, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7301 Stewart, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 816 Marquette) (3.3) | 3.3 | 0.1 | $39.00 |
| September 2022 | Business Operations | 09/15/22 | ED | 390 | update working analysis of amounts allocated to properties and reimbursable from sold properties (1131 E 79th, 1700 Juneway, 2736 W 64th, 2909 E 78th, 3030 E 79th, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6355 Talman, 638 Avers, 6437 Kenwood, 6554 Vernon, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7301 Stewart, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 816 Marquette) (.5). | 0.5 | 0.0151515 | $5.91 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2022 | Claims Administration & Objections | 09/02/22 | JRW | 260 | confer with J. Rak regarding claims review project (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.3). | 0.3 | 0.004 | $1.04 |
| September 2022 | Claims Administration & Objections | 09/07/22 | JR | 140 | Continue working on claims, review claims submissions for properties (1700 Juneway, 2909 E 78th, 4611 Drexel, 5450 Indiana, 6160 MLK, 6217 Dorchester, 701 S 5th, 7024 Paxton, 7549 Essex, 7834 Ellis, 8047 Manistee, 8326 Ellis). | 5.9 | 0.4916667 | $68.83 |
| September 2022 | Claims Administration & Objections | 09/08/22 | JR | 140 | Continue working on claims, review claims submissions for properties (2909 E 78th, 310 E 50th, 4351 Calumet, 4611 Drexel, 5450 Indiana, 6217 Dorchester, 7024 Paxton, 7549 Essex, 8047 Manistee, 8107 Coles). | 3.9 | 0.39 | $54.60 |
| September 2022 | Claims Administration & Objections | 09/20/22 | JRW | 260 | further confer with K. Duff and M. Rachlis regarding efforts to settle remaining claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7953 Woodlawn, 7957 Marquette, 8047 Manistee, 8000 Justine, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.2) | 0.2 | 0.0025974 | $0.68 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2022 | Claims Administration & Objections | 09/20/22 | MR | 390 | further confer with J. Wine and K. Duff regarding efforts to settle remaining claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7953 Woodlawn, 7957 Marquette, 8047 Manistee, 8000 Justine, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.2). | 0.2 | 0.0025974 | $1.01 |
| September 2022 | Claims Administration & Objections | 09/21/22 | JRW | 260 | confer with A. Watychowicz regarding claims review project (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.2). | 0.2 | 0.0026667 | $0.69 |
| September 2022 | Claims Administration & Objections | 09/27/22 | AW | 140 | review claims and update property sheets (310 E 50th, 4494 Roscoe, 4520 Drexel, 4611 Drexel, 5201 Washington, 6001 Sacramento, 6160 S MLK, 6749 Merrill, 7024 Paxton, 7110 Cornell, 7546 Saginaw, 7748 Essex, 8100 Essex) (3.6). | 3.6 | 0.2769231 | $38.77 |
| September 2022 | Claims Administration & Objections | 09/28/22 | AW | 140 | Work on review of claims and update to properties spreadsheets (310 E 50th, 4494 Roscoe, 4520 Drexel, 4611 Drexel, 5201 Washington, 6001 Sacramento, 6160 S MLK, 6749 Merrill, 7024 Paxton, 7110 Cornell, 7546 Saginaw, 7748 Essex, 7957 Marquette, 8100 Essex, 8326 Ellis). | 2.6 | 0.1733333 | $24.27 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2022 | Distributions | 09/13/22 | JRW | 260 | study spreadsheets, related telephone conference with E. Duff regarding accountant's cost analysis and related review of court orders (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8047 Manistee, 8000 Justine, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (2.2). | 2.2 | 0.0275 | $7.15 |

EquityBuild - Property Allocation Summary

| | |
|---|---|
| *Property:* | *7255-57 S Euclid Avenue* |
| *General Allocation % (Pre 01/29/21):* | *1.2157575%* |
| *General Allocation % (01/29/21 Onward, Claims Only):* | *1.3061606143%* |

| Prop # | Property Address | General Allocation [1] | | Specific Allocation [2] | | Total Allocation [3] | |
|---|---|---|---|---|---|---|---|
| | | Hours | Fees | Hours | Fees | Hours | Fees |
| *73* | *7255-57 S Euclid Avenue* | *0.40* | *$ 86.35* | *2.65* | *$ 506.87* | *3.05* | *$ 593.22* |
| | Asset Disposition [4] | 0.00 | $ 0.68 | 0.06 | $ 8.40 | 0.06 | $ 9.08 |
| | Business Operations [5] | 0.01 | $ 5.08 | 0.56 | $ 159.71 | 0.57 | $ 164.79 |
| | Claims Administration & Objections [6] | 0.38 | $ 80.59 | 2.00 | $ 331.60 | 2.39 | $ 412.19 |
| | Distributions [7] | - | $ - | 0.03 | $ 7.15 | 0.03 | $ 7.15 |

[1] Task entries determined as general time have been allocated to all properties in accordance with court-approved allocation methodology.

[2] Task entries specifically identified as relating to respective property. Specific allocations have been determined via analysis of task descriptions and details can be found in "Specific Task Allocation Detail" section of document starting on Page 2.

[3] Summation of General and Specific Allocation hours/fees.

[4] Time/Task entries relating to "Asset Disposition" Billing Category

[5] Time/Task entries relating to "Business Operations" Billing Category

[6] Time/Task entries relating to "Claims Administration & Objections" Billing Category

[7] Time/Task entries relating to "Distributions" Billing Category

7255-57 S Euclid Avenue

EquityBuild - Specific Property Allocation Task Detail

**Specific Allocation Hours:** *2.65*
**Specific Allocation Fees:** $ *506.87*

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2022 | Claims Administration & Objections | 07/19/22 | KBD | 390 | Exchange correspondence with J. Wine regarding communication with claimant regarding claims process and supplemental records (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.3) | 0.3 | 0.004 | $1.56 |
| July 2022 | Business Operations | 07/07/22 | JR | 140 | Review email from E. Duff requesting property insurance endorsement information and refunds related to the resolution of fee allocations with lender , collect requested information and produce to E. Duff (10012 LaSalle, 1017 W 102nd, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.3 | 0.0028037 | $0.39 |

7255-57 S Euclid Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2022 | Claims Administration & Objections | 07/05/22 | JR | 140 | Create and update EBF mortgagee spreadsheets that pertain to claims against EquityBuild properties and pertinent claim information submitted by claimants (10012 LaSalle, 1017 W 102nd, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 2800 E 81st, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 638 Avers, 6437 Laflin, 6554 Rhodes, 6558 Vernon, 6749 Merrill, 6759 Indiana, 6825 Indiana, 701 S 5th, 7024 Paxton, 7026 Cornell, 7109 Calumet, 7110 Cornell, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 Lawrence, 7450 Luella, 7712 Euclid, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Kingston, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8607 Indiana, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 6.8 | 0.1 | $14.00 |
| July 2022 | Claims Administration & Objections | 07/26/22 | AW | 140 | update Master Claims List, claims by property spreadsheet, and claims folders (2909 E 78th, 6160 MLK, 6217 Dorchester, 6250 Mozart, 638 Avers, 7024 Paxton, 7255 Euclid, 7549 Essex, 8047 Manistee) (1.6) | 1.6 | 0.1777778 | $24.89 |
| July 2022 | Claims Administration & Objections | 07/26/22 | JR | 140 | Communication with J. Wine regarding status of claims review (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.4 | 0.0053333 | $0.75 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2022 | Claims Administration & Objections | 07/26/22 | JRW | 260 | Work with J. Rak and A. Watychowicz on claims review protocol (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.4) | 0.4 | 0.0053333 | $1.39 |
| July 2022 | Claims Administration & Objections | 07/27/22 | JRW | 260 | work with J. Rak regarding claims review procedures and related work on claims review project (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (1.4). | 1.4 | 0.0186667 | $4.85 |
| July 2022 | Claims Administration & Objections | 07/29/22 | JRW | 260 | work with J. Rak and A. Watychowicz regarding claims review process (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.8) | 0.8 | 0.0106667 | $2.77 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Business Operations | 08/05/22 | ED | 390 | Review draft reports with respect to calculation of net reimbursable amounts from sold properties (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8047 Manistee, 8000 Justine, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 3.1 | 0.0392405 | $15.30 |
| August 2022 | Business Operations | 08/06/22 | ED | 390 | Continue review of draft reports with respect to calculation of net reimbursable amounts from sold properties (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8047 Manistee, 8000 Justine, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 3.2 | 0.0405063 | $15.80 |

7255-57 S Euclid Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Business Operations | 08/08/22 | ED | 390 | Review of draft reports with respect to calculation of net reimbursable amounts from sold properties (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8047 Manistee, 8000 Justine, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 1.0 | 0.0126582 | $4.94 |
| August 2022 | Business Operations | 08/08/22 | ED | 390 | Email correspondence and telephone call with accountant regarding questions relating to allocation of certain insurance premium amounts (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8047 Manistee, 8000 Justine, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.6 | 0.0075949 | $2.96 |

7255-57 S Euclid Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Business Operations | 08/15/22 | ED | 390 | Review and analysis of report from accountant with respect to revisions to calculations of reimbursable amounts, and related discussions with K. Duff (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8047 Manistee, 8000 Justine, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.5 | 0.0063291 | $2.47 |
| August 2022 | Business Operations | 08/15/22 | ED | 390 | Review and revise reporting documents with respect to net amounts reimbursable from properties (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8047 Manistee, 8000 Justine, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 4.5 | 0.056962 | $22.22 |

7255-57 S Euclid Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Business Operations | 08/17/22 | ED | 390 | Begin review of revised drafts of reports from accountant calculating net amount reimbursable from sold properties (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 W 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 78th, 310 E 50th, 3030 E 79th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4570 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6356 California, 6355 Talman, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 S Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7301 Stewart, 7300 St Lawrence, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 3074 Cheltenham, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.7 | 0.0088608 | $3.46 |
| August 2022 | Business Operations | 08/18/22 | ED | 390 | Continue review and analysis of reports from accountant calculating net amount reimbursable from sold properties (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 W 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 78th, 310 E 50th, 3030 E 79th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4570 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6356 California, 6355 Talman, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 S Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7301 Stewart, 7300 St Lawrence, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 3074 Cheltenham, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.9 | 0.0113924 | $4.44 |

7255-57 S Euclid Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Business Operations | 08/18/22 | ED | 390 | Revisions to draft reports calculating net amount reimbursable from sold properties (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 W 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 78th, 310 E 50th, 3030 E 79th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4570 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6356 California, 6355 Talman, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 S Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7301 Stewart, 7300 St Lawrence, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 3074 Cheltenham, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.6 | 0.0075949 | $2.96 |
| August 2022 | Business Operations | 08/22/22 | JR | 140 | Review email from E. Duff requesting review of reports detailing expenses reimbursable to receiver, review closing dates and proofread net amounts reimbursable (10012 LaSalle, 1017 W 102nd, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Esse x, 7712 Euclid, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.2 | 0.0018692 | $0.26 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Business Operations | 08/22/22 | JR | 140 | Conduct review of reports for expenses reimbursable to Receiver's account, review closing dates and proofread net amounts reimbursable (10012 LaSalle, 1017 W 102nd, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 6.5 | 0.0607477 | $8.50 |
| August 2022 | Business Operations | 08/22/22 | JR | 140 | Exchange communication with E. Duff providing detailed report of review and discrepancies (10012 LaSalle, 1017 W 102nd, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.3 | 0.0028037 | $0.39 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Business Operations | 08/23/22 | JR | 140 | Review monthly reports beginning from October 2020 produced by accountant relating to reimbursements due to Receiver's account and compare the accuracy of such information to monthly schedule of receipts and disbursements (10012 LaSalle, 1017 W 102nd, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 4.8 | 0.0448598 | $6.28 |
| August 2022 | Business Operations | 08/23/22 | JR | 140 | exchange communication with E. Duff providing detailed analysis as it relates to review of accountant's reporting and schedules of receipts of disbursements (10012 LaSalle, 1017 W 102nd, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.2). | 0.2 | 0.0018692 | $0.26 |

7255-57 S Euclid Avenue

Case: 1:18-cv-05587 Document #: 1332 Filed: 11/14/22 Page 1304 of 2025 PageID #:80230
EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Business Operations | 08/26/22 | JR | 140 | Review email from E. Duff related to extensive review of property reimbursements and respond accordingly (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1414 W 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4570 Indiana, 4611 Drexel, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.2 | 0.0025316 | $0.35 |
| August 2022 | Business Operations | 08/26/22 | JR | 140 | Review insurance refunds and allocations to various properties (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1414 W 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4570 Indiana, 4611 Drexel, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 4.2 | 0.0531646 | $7.44 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Business Operations | 08/26/22 | JR | 140 | Further communication with E. Duff requesting additional information related to analysis of refunds (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1414 W 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4570 Indiana, 4611 Drexel, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.2 | 0.0025316 | $0.35 |
| August 2022 | Business Operations | 08/29/22 | JR | 140 | Further communication with E. Duff requesting analysis of property insurance refunds and conduct extensive analysis of refunds provided by accounting firm and compare data (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1414 W 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4570 Indiana, 4611 Drexel, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (4.3) | 4.3 | 0.0544304 | $7.62 |

7255-57 S Euclid Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Claims Administration & Objections | 08/17/22 | JRW | 260 | Review progress on claims review project and related metrics (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (1.1) | 1.1 | 0.0146667 | $3.81 |
| August 2022 | Claims Administration & Objections | 08/19/22 | JRW | 260 | exchange correspondence with A. Porter regarding liens paid at closing (109 Laramie, 1449 Talman, 2909 E 78th, 3074 Cheltenham, 5618 MLK, 6437 Kenwood, 7024 Paxton, 7109 Calumet, 7201 Constance, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7600 Kingston, 7625 East End Avenue, 7635 East End, 7656 Kingston, 7748 Essex, 7760 Coles, 8000 Justine, 8326 Ellis, 8405 Marquette, 8517 Vernon, 9610 Woodlawn) (.1). | 0.1 | 0.0043478 | $1.13 |
| August 2022 | Claims Administration & Objections | 08/22/22 | JR | 140 | Review email from J. Wine requesting review of liens paid to the City of Chicago against proof of claims they submitted (109 Laramie, 1449 Talman, 2909 E 78th, 3074 Cheltenham, 5618 MLK, 6437 Kenwood, 7024 Paxton, 7109 Calumet, 7201 Constance, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7600 Kingston, 7625 East End Avenue, 7635 East End, 7656 Kingston, 7748 Essex, 7760 Coles, 8000 Justine, 8326 Ellis, 8405 Marquette, 8517 Vernon, 9610 Woodlawn) (.1) | 0.1 | 0.0043478 | $0.61 |
| August 2022 | Claims Administration & Objections | 08/24/22 | JR | 140 | Create a spreadsheet related to review of City of Chicago claims for properties, extensive review of settlement statements and proof of claim forms and identify payments of claims at property closings relating to various liens recorded by the City of Chicago (109 Laramie, 1449 Talman, 2909 E 78th, 3074 Cheltenham, 5618 MLK, 6437 Kenwood, 7024 Paxton, 7109 Calumet, 7201 Constance, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7600 Kingston, 7625 East End Avenue, 7635 East End, 7656 Kingston, 7748 Essex, 7760 Coles, 8000 Justine, 8326 Ellis, 8405 Marquette, 8517 Vernon, 9610 Woodlawn) (4.9) | 4.9 | 0.2130435 | $29.83 |
| August 2022 | Claims Administration & Objections | 08/24/22 | JR | 140 | communication with J. Wine regarding City of Chicago claims review and findings (109 Laramie, 1449 Talman, 2909 E 78th, 3074 Cheltenham, 5618 MLK, 6437 Kenwood, 7024 Paxton, 7109 Calumet, 7201 Constance, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7600 Kingston, 7625 East End Avenue, 7635 East End, 7656 Kingston, 7748 Essex, 7760 Coles, 8000 Justine, 8326 Ellis, 8405 Marquette, 8517 Vernon, 9610 Woodlawn) (.2). | 0.2 | 0.0086957 | $1.22 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Claims Administration & Objections | 08/25/22 | JR | 140 | Review email from J. Wine and further communicate and provide explanation of City of Chicago claims review and process as it relates to the Excel spreadsheet that contains requested information (109 Laramie, 1449 Talman, 2909 E 78th, 3074 Cheltenham, 5618 MLK, 6437 Kenwood, 7024 Paxton, 7109 Calumet, 7201 Constance, 7237 Bennett, 7255 Euclid, 7300 Lawrence, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7748 Essex, 7760 Coles, 8000 Justine, 8326 Ellis, 8517 Vernon, 9610 Woodlawn) (.7) | 0.7 | 0.0318182 | $4.45 |
| August 2022 | Claims Administration & Objections | 08/25/22 | JR | 140 | extensive review of the City of Chicago claims and settlement statements, update spreadsheet with pertinent information as it relates to duplicate claims and claims paid out of closing proceeds (109 Laramie, 1449 Talman, 2909 E 78th, 3074 Cheltenham, 5618 MLK, 6437 Kenwood, 7024 Paxton, 7109 Calumet, 7201 Constance, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7600 Kington, 7625 East End, 7635 East End, 7656 Kingston, 7748 Essex, 7760 Coles, 8000 Justine, 8326 Ellis, 8517 Vernon, 9610 Woodlawn) (3.4). | 3.4 | 0.1545455 | $21.64 |
| August 2022 | Claims Administration & Objections | 08/25/22 | JRW | 260 | exchange correspondence and telephone conference with J. Rak regarding claims (109 Laramie, 1449 Talman, 2909 E 78th, 3074 Cheltenham, 5618 MLK, 6437 Kenwood, 7024 Paxton, 7109 Calumet, 7201 Constance, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7600 Kingston, 7625 East End Avenue, 7635 East End, 7656 Kingston, 7748 Essex, 7760 Coles, 8000 Justine, 8326 Ellis, 8405 Marquette, 8517 Vernon, 9610 Woodlawn) (.3) | 0.3 | 0.0130435 | $3.39 |
| August 2022 | Claims Administration & Objections | 08/25/22 | JRW | 260 | review claims against properties (4511 Merrimac, 4611 Drexel, 638 Avers, 7255 Euclid, 7748 Essex, 7834 Ellis, 8107 Ellis) (2.3) | 2.3 | 0.3285714 | $85.43 |
| August 2022 | Claims Administration & Objections | 08/25/22 | JRW | 260 | exchange correspondence with J. Rak and A. Watychowicz regarding claims review procedures (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.2). | 0.2 | 0.0026667 | $0.69 |

7255-57 S Euclid Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Claims Administration & Objections | 08/26/22 | JR | 140 | Extensive review of the City of Chicago claims and settlement statements, update spreadsheet with pertinent information as it relates to claims paid out of closing proceeds (109 Laramie, 1449 Talman, 2909 E 78th, 3074 Cheltenham, 5618 MLK, 6437 Kenwood, 7024 Paxton, 7109 Calumet, 7201 Constance, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7600 Kingston, 7625 East End Avenue, 7635 East End, 7656 Kingston, 7748 Essex, 7760 Coles, 8000 Justine, 8326 Ellis, 8405 Marquette, 8517 Vernon, 9610 Woodlawn) (2.1) | 2.1 | 0.0913043 | $12.78 |
| August 2022 | Claims Administration & Objections | 08/26/22 | JR | 140 | exchange communication with J. Wine regarding finalized review of City of Chicago claims paid out of closing proceeds (109 Laramie, 1449 Talman, 2909 E 78th, 3074 Cheltenham, 5618 MLK, 6437 Kenwood, 7024 Paxton, 7109 Calumet, 7201 Constance, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7600 Kingston, 7625 East End Avenue, 7635 East End, 7656 Kingston, 7748 Essex, 7760 Coles, 8000 Justine, 8326 Ellis, 8405 Marquette, 8517 Vernon, 9610 Woodlawn) (.1). | 0.1 | 0.0043478 | $0.61 |
| August 2022 | Claims Administration & Objections | 08/30/22 | AW | 140 | email claimant regarding recent report (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 7109 Calumet, 7933 Kingston, 8405 Marquette, 8800 Ada, 3213 Throop, 3723 W 68th, 61 E 92nd, 7953 Woodlawn, 5437 Laflin, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 4520 Drexel, 4611 Drexel, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 6949 Merrill, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7840 Yates, 8326-58 Ellis) (.2) | 0.2 | 0.0032787 | $0.46 |
| September 2022 | Claims Administration & Objections | 09/20/22 | KBD | 390 | further confer with J. Wine and M. Rachlis regarding efforts to settle remaining claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7953 Woodlawn, 7957 Marquette, 8047 Manistee, 8000 Justine, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.2) | 0.2 | 0.0025974 | $1.01 |
| September 2022 | Asset Disposition | 09/08/22 | JR | 140 | review bank statements for various properties and confirm post-closing allocations (2129 W 71st, 310 E 50th, 5437 Laflin, 6217 Dorchester, 638 Avers, 6759 Indiana, 7109 Calumet, 7237 Bennett, 7255 Euclid, 9610 Woodlawn) (.6) | 0.6 | 0.06 | $8.40 |

7255-57 S Euclid Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2022 | Business Operations | 09/11/22 | ED | 390 | Update working analysis of amounts allocated to properties and reimbursable from sold properties (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 W 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 S Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.9 | 0.0113924 | $4.44 |
| September 2022 | Business Operations | 09/13/22 | ED | 390 | Call with J. Wine to discuss methodology for calculations of Net Reimbursable Amounts (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 W 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 S Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.8 | 0.0101266 | $3.95 |
| September 2022 | Business Operations | 09/15/22 | ED | 390 | Review and finalize draft reports from accountant calculating sums allocated to properties and reimbursable to receivership (1131 E 79th, 1700 Juneway, 2736 W 64th, 2909 E 78th, 3030 E 79th, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6355 Talman, 638 Avers, 6437 Kenwood, 6554 Vernon, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7301 Stewart, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 816 Marquette) (3.3) | 3.3 | 0.1 | $39.00 |

7255-57 S Euclid Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2022 | Business Operations | 09/15/22 | ED | 390 | update working analysis of amounts allocated to properties and reimbursable from sold properties (1131 E 79th, 1700 Juneway, 2736 W 64th, 2909 E 78th, 3030 E 79th, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6355 Talman, 638 Avers, 6437 Kenwood, 6554 Vernon, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7301 Stewart, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 816 Marquette) (.5). | 0.5 | 0.0151515 | $5.91 |
| September 2022 | Claims Administration & Objections | 09/01/22 | JR | 140 | Continue working on claims, review claims submissions for properties (1700 Juneway, 4019 Indiana, 4533 Calumet, 4611 Drexel, 5450 Indiana, 6250 Mozart, 638 Avers, 701 S 5th, 7201 Dorchester, 7255 Euclid, 7834 Ellis, 8100 Essex, 8201 Kingston). | 5.8 | 0.4461538 | $62.46 |
| September 2022 | Claims Administration & Objections | 09/02/22 | JRW | 260 | confer with J. Rak regarding claims review project (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.3). | 0.3 | 0.004 | $1.04 |
| September 2022 | Claims Administration & Objections | 09/20/22 | JRW | 260 | further confer with K. Duff and M. Rachlis regarding efforts to settle remaining claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7953 Woodlawn, 7957 Marquette, 8047 Manistee, 8000 Justine, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.2) | 0.2 | 0.0025974 | $0.68 |

7255-57 S Euclid Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2022 | Claims Administration & Objections | 09/20/22 | MR | 390 | further confer with J. Wine and K. Duff regarding efforts to settle remaining claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7953 Woodlawn, 7957 Marquette, 8047 Manistee, 8000 Justine, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.2). | 0.2 | 0.0025974 | $1.01 |
| September 2022 | Claims Administration & Objections | 09/21/22 | JRW | 260 | confer with A. Watychowicz regarding claims review project (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.2). | 0.2 | 0.0026667 | $0.69 |
| September 2022 | Claims Administration & Objections | 09/22/22 | AW | 140 | continue review of claims and update to spreadsheets (1700 Juneway, 11117 Longwood, 2909 E 78th, 3030 E 79th, 4520 Drexel, 5001 Drexel, 6001 Sacramento, 6160 MLK, 6250 Mozart, 6437 Kenwood, 6801 East End, 7026 Cornell, 7201 Dorchester, 7255 Euclid, 7301 Stewart, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7616 Phillips, 7625 East End, 7748 Essex, 7834 Ellis, 7927 Essex, 8047 Manistee, 8100 Essex) (.7). | 0.7 | 0.0259259 | $3.63 |
| September 2022 | Claims Administration & Objections | 09/23/22 | AW | 140 | Continue review of claims and update to spreadsheets (11117 Longwood, 1700 Juneway, 2909 E 78th, 3030 E 79th, 4520 Drexel, 5001 Drexel, 6001 Sacramento, 6160 MLK, 6250 Mozart, 6437 Kenwood, 6801 East End, 7026 Cornell, 7201 Dorchester, 7255 Euclid, 7301 Stewart, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7616 Phillips, 7625 East End, 7748 Essex, 7834 Ellis, 7927 Essex, 8047 Manistee, 8100 Essex) (2.4) | 2.4 | 0.0888889 | $12.44 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2022 | Claims Administration & Objections | 09/26/22 | AW | 140 | review claims against numerous properties and related email to J. Wine regarding supporting documents (1700 Juneway, 3030 E 79th, 400 Kilbourn, 4611 Drexel, 5955 Sacramento, 638 Avers, 701 S 5th, 7026 Cornell, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7301 Stewart, 7442 Calumet, 7500 Eggleston, 7748 Essex, 8100 Essex) (3.7). | 3.7 | 0.23125 | $32.38 |
| September 2022 | Distributions | 09/13/22 | JRW | 260 | study spreadsheets, related telephone conference with E. Duff regarding accountant's cost analysis and related review of court orders (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8047 Manistee, 8000 Justine, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (2.2). | 2.2 | 0.0275 | $7.15 |

EquityBuild - Property Allocation Summary

| | |
|---|---|
| *Property:* | *3074 E Cheltenham Place* |
| *General Allocation % (Pre 01/29/21):* | *1.3285597%* |
| *General Allocation % (01/29/21 Onward, Claims Only):* | *1.4273507743%* |

| Prop # | Property Address | General Allocation [1] | | Specific Allocation [2] | | Total Allocation [3] | |
|---|---|---|---|---|---|---|---|
| | | Hours | Fees | Hours | Fees | Hours | Fees |
| 74 | 3074 E Cheltenham Place | 0.44 | $ 94.36 | 9.85 | $ 2,800.64 | 10.29 | $ 2,895.00 |
| | Asset Disposition [4] | 0.01 | $ 0.74 | - | $ - | 0.01 | $ 0.74 |
| | Business Operations [5] | 0.02 | $ 5.55 | 0.61 | $ 168.44 | 0.63 | $ 173.99 |
| | Claims Administration & Objections [6] | 0.42 | $ 88.07 | 9.21 | $ 2,625.05 | 9.63 | $ 2,713.12 |
| | Distributions [7] | - | $ - | 0.03 | $ 7.15 | 0.03 | $ 7.15 |

[1] Task entries determined as general time have been allocated to all properties in accordance with court-approved allocation methodology.

[2] Task entries specifically identified as relating to respective property. Specific allocations have been determined via analysis of task descriptions and details can be found in "Specific Task Allocation Detail" section of document starting on Page 2.

[3] Summation of General and Specific Allocation hours/fees.

[4] Time/Task entries relating to "Asset Disposition" Billing Category

[5] Time/Task entries relating to "Business Operations" Billing Category

[6] Time/Task entries relating to "Claims Administration & Objections" Billing Category

[7] Time/Task entries relating to "Distributions" Billing Category

3074 E Cheltenham Place

EquityBuild - Specific Property Allocation Task Detail

| | | |
|---|---|---|
| *Specific Allocation Hours:* | | *9.85* |
| *Specific Allocation Fees:* | *$* | *2,800.64* |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2022 | Claims Administration & Objections | 07/01/22 | KBD | 390 | attention to communication with claimant regarding court ruling for Group 1 (Group 1) (.1) | 0.1 | 0.02 | $7.80 |
| July 2022 | Claims Administration & Objections | 07/07/22 | KBD | 390 | exchange correspondence with A. Watychowicz and J. Wine regarding communication with claimant relating to claims process (Group 1) (.2) | 0.2 | 0.04 | $15.60 |
| July 2022 | Claims Administration & Objections | 07/14/22 | KBD | 390 | Study correspondence with claimant regarding claims and submissions and related telephone conference with A. Watychowicz (Group 1). | 0.4 | 0.08 | $31.20 |
| July 2022 | Claims Administration & Objections | 07/15/22 | KBD | 390 | Attention to correspondence with claimant regarding claims (Group 1) (.2) | 0.2 | 0.04 | $15.60 |
| July 2022 | Business Operations | 07/05/22 | KMP | 140 | Compile copies of all monthly "results summaries" from property manager and download to file. | 0.9 | 0.0132353 | $1.85 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2022 | Business Operations | 07/07/22 | JR | 140 | Review email from E. Duff requesting property insurance endorsement information and refunds related to the resolution of fee allocations with lender , collect requested information and produce to E. Duff (10012 LaSalle, 1017 W 102nd, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.3 | 0.0028037 | $0.39 |
| July 2022 | Claims Administration & Objections | 07/01/22 | AW | 140 | communicate with claimant regarding status of claims process (Group 1) (.1). | 0.1 | 0.02 | $2.80 |
| July 2022 | Claims Administration & Objections | 07/02/22 | MR | 390 | Review claim and forward to K. Duff and J. Wine (3074 Cheltenham, 7750 Muskegon, 8100 Essex). | 0.2 | 0.0666667 | $26.00 |
| July 2022 | Claims Administration & Objections | 07/05/22 | AW | 140 | review Group 1 emails and work with K. Duff regarding response to claimant (Group 1) (.2) | 0.2 | 0.04 | $5.60 |
| July 2022 | Claims Administration & Objections | 07/05/22 | AW | 140 | communicate with claimant regarding status of claims process (Group 1) (.1) | 0.1 | 0.02 | $2.80 |
| July 2022 | Claims Administration & Objections | 07/05/22 | AW | 140 | attention to received documents from claimant and related correspondence to counsel (3074 Cheltenham, 7750 Muskegon, 8100 Essex) (.3) | 0.3 | 0.1 | $14.00 |

3074 E Cheltenham Place

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2022 | Claims Administration & Objections | 07/05/22 | AW | 140 | review motions to approve sale and correspond with K. Duff and J. Wine regarding notice to investors (8100 Essex, 7750 Muskegon, 3074 Cheltenham) (.3) | 0.3 | 0.1 | $14.00 |
| July 2022 | Claims Administration & Objections | 07/05/22 | MR | 390 | Further attention to claim (3074 Cheltenham, 7750 Muskegon, 8100 Essex). | 0.1 | 0.0333333 | $13.00 |
| July 2022 | Claims Administration & Objections | 07/07/22 | AW | 140 | follow up with claimant regarding email service issues (Group 1) (.2) | 0.2 | 0.04 | $5.60 |
| July 2022 | Claims Administration & Objections | 07/11/22 | AW | 140 | Attention to email from claimant , review emails, and related email to K. Duff and J. Wine (Group 1). | 0.2 | 0.04 | $5.60 |
| July 2022 | Claims Administration & Objections | 07/12/22 | AW | 140 | Communicate with K. Duff and J. Wine regarding response to claimant (Group 1) (.1) | 0.1 | 0.02 | $2.80 |
| July 2022 | Claims Administration & Objections | 07/12/22 | AW | 140 | forward emails to claimant and response to inquiry regarding submissions (Group 1) (.2). | 0.2 | 0.04 | $5.60 |
| July 2022 | Claims Administration & Objections | 07/14/22 | AW | 140 | review position statements from claimants and responsive statements and related email to K. Duff (Group 1) (.2) | 0.2 | 0.04 | $5.60 |
| July 2022 | Claims Administration & Objections | 07/14/22 | AW | 140 | draft email response to claimant regarding position statements and responsive statements past deadlines (Group 1) (.1). | 0.1 | 0.02 | $2.80 |
| July 2022 | Claims Administration & Objections | 07/15/22 | AW | 140 | Communications with K. Duff and J. Wine regarding response to claimant regarding responsive statement (Group 1) (.2) | 0.2 | 0.04 | $5.60 |
| July 2022 | Claims Administration & Objections | 07/15/22 | AW | 140 | email response to claimant regarding claims process (Group 1) (.1) | 0.1 | 0.02 | $2.80 |

EquityBuild - Specific Property Allocation Task Detail

3074 E Cheltenham Place

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2022 | Claims Administration & Objections | 07/25/22 | AW | 140 | process received claim and update spreadsheets and files to reflect claim (Group 1, 8100 Essex) (.7) | 0.7 | 0.1166667 | $16.33 |
| July 2022 | Claims Administration & Objections | 07/25/22 | JRW | 260 | review proofs of claim and work with A. Watychowicz regarding necessary updates to master claims sheet (2909 E 78th, 3074 Cheltenham, 5450 Indiana, 6160 MLK, 7750 Muskegon, 8100 Essex) (1.3). | 1.3 | 0.2166667 | $56.33 |
| July 2022 | Claims Administration & Objections | 07/26/22 | AW | 140 | Email exchanges with J. Wine regarding submission and Receiver's recommendation (Group 1) (.2) | 0.2 | 0.04 | $5.60 |
| July 2022 | Claims Administration & Objections | 07/29/22 | AW | 140 | call with J. Wine regarding ruling on claims process (Group 1) (.1) | 0.1 | 0.02 | $2.80 |
| July 2022 | Claims Administration & Objections | 07/29/22 | AW | 140 | review transcript from April 22, 2022 and related email to counsel (Group 1) (.1). | 0.1 | 0.02 | $2.80 |
| July 2022 | Claims Administration & Objections | 07/29/22 | JRW | 260 | draft correspondence to court clerk regarding pending motion (3074 Cheltenham, 7201 Constance, 7625 East End, 7635 East End, 7750 Muskegon) (.1). | 0.1 | 0.02 | $5.20 |
| July 2022 | Claims Administration & Objections | 07/29/22 | MR | 390 | Exchanges on ruling on claims (Group 1). | 0.1 | 0.02 | $7.80 |
| August 2022 | Claims Administration & Objections | 08/02/22 | KBD | 390 | Exchange correspondence with J. Wine regarding late claim (3027 Cheltenham, 7750 Muskegon, 8100 Essex) (.4) | 0.4 | 0.1333333 | $52.00 |
| August 2022 | Claims Administration & Objections | 08/02/22 | KBD | 390 | exchange correspondence with J. Wine and M. Rachlis regarding status of Group 1 claims process and anticipated Court ruling (Group 1) (.1) | 0.1 | 0.02 | $7.80 |
| August 2022 | Claims Administration & Objections | 08/18/22 | KBD | 390 | study and revise filing regarding claimant late claim and exchange related correspondence (3027 Cheltenham, 7750 Muskegon, 8100 Essex) (2.0) | 2.0 | 0.6666667 | $260.00 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Claims Administration & Objections | 08/22/22 | KBD | 390 | review correspondence from M. Rachlis regarding late claim filing (3027 Cheltenham, 7750 Muskegon, 8100 Essex) (.1). | 0.1 | 0.0333333 | $13.00 |
| August 2022 | Claims Administration & Objections | 08/23/22 | KBD | 390 | Exchange correspondence regarding filing addressing claimant late claim (3027 Cheltenham, 7750 Muskegon, 8100 Essex) (.4) | 0.4 | 0.1333333 | $52.00 |
| August 2022 | Claims Administration & Objections | 08/24/22 | KBD | 390 | Exchange correspondence regarding late claim (3027 Cheltenham, 7750 Muskegon, 8100 Essex) (.2) | 0.2 | 0.0666667 | $26.00 |
| August 2022 | Claims Administration & Objections | 08/30/22 | KBD | 390 | Exchange correspondence with J. Wine and M. Rachlis regarding communication with claimant relating to late claim and court order (3027 Cheltenham, 7750 Muskegon, 8100 Essex) (.2) | 0.2 | 0.0666667 | $26.00 |
| August 2022 | Claims Administration & Objections | 08/31/22 | KBD | 390 | exchange correspondence with A. Watychowicz regarding draft communication with claimant relating to late claim and court order (3027 Cheltenham, 7750 Muskegon, 8100 Essex) (.1) | 0.1 | 0.0333333 | $13.00 |
| August 2022 | Claims Administration & Objections | 08/31/22 | KBD | 390 | study records relating to late claim and exchange related correspondence (3027 Cheltenham, 7750 Muskegon, 8100 Essex) (.2). | 0.2 | 0.0666667 | $26.00 |
| August 2022 | Business Operations | 08/05/22 | ED | 390 | Review draft reports with respect to calculation of net reimbursable amounts from sold properties (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8047 Manistee, 8000 Justine, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 3.1 | 0.0392405 | $15.30 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Business Operations | 08/06/22 | ED | 390 | Continue review of draft reports with respect to calculation of net reimbursable amounts from sold properties (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8047 Manistee, 8000 Justine, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 3.2 | 0.0405063 | $15.80 |
| August 2022 | Business Operations | 08/08/22 | ED | 390 | Review of draft reports with respect to calculation of net reimbursable amounts from sold properties (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8047 Manistee, 8000 Justine, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 1.0 | 0.0126582 | $4.94 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Business Operations | 08/08/22 | ED | 390 | Email correspondence and telephone call with accountant regarding questions relating to allocation of certain insurance premium amounts (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8047 Manistee, 8000 Justine, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.6 | 0.0075949 | $2.96 |
| August 2022 | Business Operations | 08/15/22 | ED | 390 | Review and analysis of report from accountant with respect to revisions to calculations of reimbursable amounts, and related discussions with K. Duff (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8047 Manistee, 8000 Justine, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.5 | 0.0063291 | $2.47 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Business Operations | 08/15/22 | ED | 390 | Review and revise reporting documents with respect to net amounts reimbursable from properties (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8047 Manistee, 8000 Justine, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 4.5 | 0.056962 | $22.22 |
| August 2022 | Business Operations | 08/17/22 | ED | 390 | Begin review of revised drafts of reports from accountant calculating net amount reimbursable from sold properties (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 W 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 78th, 310 E 50th, 3030 E 79th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4570 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6356 California, 6355 Talman, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 S Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7301 Stewart, 7300 St Lawrence, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 3074 Cheltenham, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.7 | 0.0088608 | $3.46 |

3074 E Cheltenham Place

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Business Operations | 08/18/22 | ED | 390 | Continue review and analysis of reports from accountant calculating net amount reimbursable from sold properties (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 W 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 78th, 310 E 50th, 3030 E 79th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4570 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6356 California, 6355 Talman, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 S Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7301 Stewart, 7300 St Lawrence, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 3074 Cheltenham, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.9 | 0.0113924 | $4.44 |
| August 2022 | Business Operations | 08/18/22 | ED | 390 | Revisions to draft reports calculating net amount reimbursable from sold properties (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 W 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 78th, 310 E 50th, 3030 E 79th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4570 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6356 California, 6355 Talman, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 S Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7301 Stewart, 7300 St Lawrence, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 3074 Cheltenham, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.6 | 0.0075949 | $2.96 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Business Operations | 08/22/22 | JR | 140 | Review email from E. Duff requesting review of reports detailing expenses reimbursable to receiver, review closing dates and proofread net amounts reimbursable (10012 LaSalle, 1017 W 102nd, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Esse x, 7712 Euclid, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.2 | 0.0018692 | $0.26 |
| August 2022 | Business Operations | 08/22/22 | JR | 140 | Conduct review of reports for expenses reimbursable to Receiver's account, review closing dates and proofread net amounts reimbursable (10012 LaSalle, 1017 W 102nd, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 6.5 | 0.0607477 | $8.50 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Business Operations | 08/22/22 | JR | 140 | Exchange communication with E. Duff providing detailed report of review and discrepancies (10012 LaSalle, 1017 W 102nd, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.3 | 0.0028037 | $0.39 |
| August 2022 | Business Operations | 08/23/22 | JR | 140 | Review monthly reports beginning from October 2020 produced by accountant relating to reimbursements due to Receiver's account and compare the accuracy of such information to monthly schedule of receipts and disbursements (10012 LaSalle, 1017 W 102nd, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 4.8 | 0.0448598 | $6.28 |

3074 E Cheltenham Place

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Business Operations | 08/23/22 | JR | 140 | exchange communication with E. Duff providing detailed analysis as it relates to review of accountant's reporting and schedules of receipts of disbursements (10012 LaSalle, 1017 W 102nd, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.2). | 0.2 | 0.0018692 | $0.26 |
| August 2022 | Business Operations | 08/26/22 | JR | 140 | Review email from E. Duff related to extensive review of property reimbursements and respond accordingly (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1414 W 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4570 Indiana, 4611 Drexel, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.2 | 0.0025316 | $0.35 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Business Operations | 08/26/22 | JR | 140 | Review insurance refunds and allocations to various properties (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1414 W 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4570 Indiana, 4611 Drexel, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 4.2 | 0.0531646 | $7.44 |
| August 2022 | Business Operations | 08/26/22 | JR | 140 | Further communication with E. Duff requesting additional information related to analysis of refunds (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1414 W 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4570 Indiana, 4611 Drexel, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.2 | 0.0025316 | $0.35 |

3074 E Cheltenham Place

Case: 1:18-cv-05587 Document #: 1332 Filed: 11/14/22 Page 1327 of 2025 PageID #:80253
EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Business Operations | 08/29/22 | JR | 140 | Further communication with E. Duff requesting analysis of property insurance refunds and conduct extensive analysis of refunds provided by accounting firm and compare data (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1414 W 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4570 Indiana, 4611 Drexel, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (4.3) | 4.3 | 0.0544304 | $7.62 |
| August 2022 | Claims Administration & Objections | 08/02/22 | JRW | 260 | confer with K. Duff and M. Rachlis regarding pending motion and notice of late claim and related review of claim submission (Group 1) (.7). | 0.7 | 0.14 | $36.40 |
| August 2022 | Claims Administration & Objections | 08/02/22 | MR | 390 | Attention to issues on late claim and follow up with J. Wine regarding notice of claim (3074 Cheltenham, 7750 Muskegon, 8100 Essex). | 0.6 | 0.2 | $78.00 |
| August 2022 | Claims Administration & Objections | 08/08/22 | AW | 140 | call with J. Wine regarding late claim, draft notice of late claim, and related email to J. Wine (all) (.6). | 0.6 | 0.2 | $28.00 |
| August 2022 | Claims Administration & Objections | 08/18/22 | JRW | 260 | review redline, further revise, and confer about notice regarding late claim (3074 Cheltenham, 7750 Muskegon, 8100 Essex) (.4) | 0.4 | 0.1333333 | $34.67 |
| August 2022 | Claims Administration & Objections | 08/19/22 | JRW | 260 | exchange correspondence with A. Porter regarding liens paid at closing (109 Laramie, 1449 Talman, 2909 E 78th, 3074 Cheltenham, 5618 MLK, 6437 Kenwood, 7024 Paxton, 7109 Calumet, 7201 Constance, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7600 Kingston, 7625 East End Avenue, 7635 East End, 7656 Kingston, 7748 Essex, 7760 Coles, 8000 Justine, 8326 Ellis, 8405 Marquette, 8517 Vernon, 9610 Woodlawn) (.1). | 0.1 | 0.0043478 | $1.13 |

3074 E Cheltenham Place

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Claims Administration & Objections | 08/22/22 | JR | 140 | Review email from J. Wine requesting review of liens paid to the City of Chicago against proof of claims they submitted (109 Laramie, 1449 Talman, 2909 E 78th, 3074 Cheltenham, 5618 MLK, 6437 Kenwood, 7024 Paxton, 7109 Calumet, 7201 Constance, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7600 Kingston, 7625 East End Avenue, 7635 East End, 7656 Kingston, 7748 Essex, 7760 Coles, 8000 Justine, 8326 Ellis, 8405 Marquette, 8517 Vernon, 9610 Woodlawn) (.1) | 0.1 | 0.0043478 | $0.61 |
| August 2022 | Claims Administration & Objections | 08/22/22 | MR | 390 | Follow up regarding claim and related exchange (3074 Cheltenham, 7750 Muskegon, 8100 Essex). | 0.1 | 0.0333333 | $13.00 |
| August 2022 | Claims Administration & Objections | 08/23/22 | AW | 140 | Attention to notice of late claim and email J. Wine regarding proposed revisions (all) (.8) | 0.8 | 0.2666667 | $37.33 |
| August 2022 | Claims Administration & Objections | 08/23/22 | JRW | 260 | review redline, exchange correspondence with K. Duff and M. Rachlis, and further revise notice of late claim (3074 Cheltenham, 7750 Essex, 8100 Essex) (.4). | 0.4 | 0.1333333 | $34.67 |
| August 2022 | Claims Administration & Objections | 08/23/22 | MR | 390 | Further attention to late claim and related follow up (3074 Cheltenham, 7750 Muskegon, 8100 Essex) (.4) | 0.4 | 0.1333333 | $52.00 |
| August 2022 | Claims Administration & Objections | 08/24/22 | AW | 140 | finalize notice of late claim, file it with the Court, and serve as per service list (all) (.7) | 0.7 | 0.2333333 | $32.67 |
| August 2022 | Claims Administration & Objections | 08/24/22 | JR | 140 | Create a spreadsheet related to review of City of Chicago claims for properties, extensive review of settlement statements and proof of claim forms and identify payments of claims at property closings relating to various liens recorded by the City of Chicago (109 Laramie, 1449 Talman, 2909 E 78th, 3074 Cheltenham, 5618 MLK, 6437 Kenwood, 7024 Paxton, 7109 Calumet, 7201 Constance, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7600 Kingston, 7625 East End Avenue, 7635 East End, 7656 Kingston, 7748 Essex, 7760 Coles, 8000 Justine, 8326 Ellis, 8405 Marquette, 8517 Vernon, 9610 Woodlawn) (4.9) | 4.9 | 0.2130435 | $29.83 |
| August 2022 | Claims Administration & Objections | 08/24/22 | JR | 140 | communication with J. Wine regarding City of Chicago claims review and findings (109 Laramie, 1449 Talman, 2909 E 78th, 3074 Cheltenham, 5618 MLK, 6437 Kenwood, 7024 Paxton, 7109 Calumet, 7201 Constance, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7600 Kingston, 7625 East End Avenue, 7635 East End, 7656 Kingston, 7748 Essex, 7760 Coles, 8000 Justine, 8326 Ellis, 8405 Marquette, 8517 Vernon, 9610 Woodlawn) (.2). | 0.2 | 0.0086957 | $1.22 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Claims Administration & Objections | 08/24/22 | JRW | 260 | correspondence with SEC regarding notice of late claims and further revise same (3074 Cheltenham, 7750 Essex, 8100 Essex) (.2) | 0.2 | 0.0666667 | $17.33 |
| August 2022 | Claims Administration & Objections | 08/24/22 | MR | 390 | Further attention to late claim issues and related follow up with K. Duff, J. Wine and A. Watychowicz (3074 Cheltenham, 7750 Muskegon, 8100 Essex) (.4) | 0.4 | 0.1333333 | $52.00 |
| August 2022 | Claims Administration & Objections | 08/25/22 | JR | 140 | Review email from J. Wine and further communicate and provide explanation of City of Chicago claims review and process as it relates to the Excel spreadsheet that contains requested information (109 Laramie, 1449 Talman, 2909 E 78th, 3074 Cheltenham, 5618 MLK, 6437 Kenwood, 7024 Paxton, 7109 Calumet, 7201 Constance, 7237 Bennett, 7255 Euclid, 7300 Lawrence, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7748 Essex, 7760 Coles, 8000 Justine, 8326 Ellis, 8517 Vernon, 9610 Woodlawn) (.7) | 0.7 | 0.0318182 | $4.45 |
| August 2022 | Claims Administration & Objections | 08/25/22 | JR | 140 | extensive review of the City of Chicago claims and settlement statements, update spreadsheet with pertinent information as it relates to duplicate claims and claims paid out of closing proceeds (109 Laramie, 1449 Talman, 2909 E 78th, 3074 Cheltenham, 5618 MLK, 6437 Kenwood, 7024 Paxton, 7109 Calumet, 7201 Constance, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7600 Kington, 7625 East End, 7635 East End, 7656 Kingston, 7748 Essex, 7760 Coles, 8000 Justine, 8326 Ellis, 8517 Vernon, 9610 Woodlawn) (3.4) | 3.4 | 0.1545455 | $21.64 |
| August 2022 | Claims Administration & Objections | 08/25/22 | JRW | 260 | confer with J. Rak regarding claims for past due water bills (2909 E 78th, 3074 Cheltenham, 7109 Calumet, 7201 Constance, 7237 Bennett, 7656 Kingston, 7760 Coles, 8000 Justine) (.2) | 0.2 | 0.025 | $6.50 |
| August 2022 | Claims Administration & Objections | 08/25/22 | JRW | 260 | exchange correspondence and telephone conference with J. Rak regarding claims (109 Laramie, 1449 Talman, 2909 E 78th, 3074 Cheltenham, 5618 MLK, 6437 Kenwood, 7024 Paxton, 7109 Calumet, 7201 Constance, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7600 Kingston, 7625 East End Avenue, 7635 East End, 7656 Kingston, 7748 Essex, 7760 Coles, 8000 Justine, 8326 Ellis, 8405 Marquette, 8517 Vernon, 9610 Woodlawn) (.3) | 0.3 | 0.0130435 | $3.39 |
| August 2022 | Claims Administration & Objections | 08/26/22 | JR | 140 | Extensive review of the City of Chicago claims and settlement statements, update spreadsheet with pertinent information as it relates to claims paid out of closing proceeds (109 Laramie, 1449 Talman, 2909 E 78th, 3074 Cheltenham, 5618 MLK, 6437 Kenwood, 7024 Paxton, 7109 Calumet, 7201 Constance, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7600 Kingston, 7625 East End Avenue, 7635 East End, 7656 Kingston, 7748 Essex, 7760 Coles, 8000 Justine, 8326 Ellis, 8405 Marquette, 8517 Vernon, 9610 Woodlawn) (2.1) | 2.1 | 0.0913043 | $12.78 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Claims Administration & Objections | 08/26/22 | JR | 140 | exchange communication with J. Wine regarding finalized review of City of Chicago claims paid out of closing proceeds (109 Laramie, 1449 Talman, 2909 E 78th, 3074 Cheltenham, 5618 MLK, 6437 Kenwood, 7024 Paxton, 7109 Calumet, 7201 Constance, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7600 Kingston, 7625 East End Avenue, 7635 East End, 7656 Kingston, 7748 Essex, 7760 Coles, 8000 Justine, 8326 Ellis, 8405 Marquette, 8517 Vernon, 9610 Woodlawn) (.1). | 0.1 | 0.0043478 | $0.61 |
| August 2022 | Claims Administration & Objections | 08/30/22 | AW | 140 | email claimant regarding recent report (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 7109 Calumet, 7933 Kingston, 8405 Marquette, 8800 Ada, 3213 Throop, 3723 W 68th, 61 E 92nd, 7953 Woodlawn, 5437 Laflin, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 4520 Drexel, 4611 Drexel, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 6949 Merrill, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7840 Yates, 8326-58 Ellis) (.2) | 0.2 | 0.0032787 | $0.46 |
| August 2022 | Claims Administration & Objections | 08/30/22 | JRW | 260 | review correspondence from claimant and court order related to late claims, related conference with A. Watychowicz and email exchange with M. Rachlis, and review and revise correspondence to claimant (3074 Cheltenham, 7750 Muskegon, 8100 Essex) (.4) | 0.4 | 0.1333333 | $34.67 |
| August 2022 | Claims Administration & Objections | 08/30/22 | MR | 390 | Attention to order and follow up on late claim and related exchanges with J. Wine (3074 Cheltenham, 7750 Muskegon, 8100 Essex). | 0.3 | 0.1 | $39.00 |
| September 2022 | Claims Administration & Objections | 09/02/22 | KBD | 390 | Study correspondence from claimant regarding late claim and exchange related correspondence with A. Watychowicz (3027 Cheltenham, 7750 Muskegon, 8100 Essex). | 0.1 | 0.0333333 | $13.00 |
| September 2022 | Claims Administration & Objections | 09/07/22 | KBD | 390 | Exchange correspondence with A. Watychowicz and J. Wine regarding late claim filing and notice to other claimants (3027 Cheltenham, 7750 Muskegon, 8100 Essex) (.3) | 0.3 | 0.1 | $39.00 |
| September 2022 | Claims Administration & Objections | 09/08/22 | KBD | 390 | attention to response to late claim and exchange related correspondence with J. Wine and M. Rachlis (3027 Cheltenham, 7750 Muskegon, 8100 Essex) (.3) | 0.3 | 0.1 | $39.00 |
| September 2022 | Claims Administration & Objections | 09/12/22 | KBD | 390 | Draft and revise response to claimant's motion for leave to file late claim and exchange related correspondence (3027 Cheltenham, 7750 Muskegon, 8100 Essex) (.4) | 0.4 | 0.1333333 | $52.00 |

3074 E Cheltenham Place

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2022 | Claims Administration & Objections | 09/12/22 | KBD | 390 | telephone conference with J. Wine regarding response to claimant's motion for leave to file late claim (3027 Cheltenham, 7750 Muskegon, 8100 Essex) (.1) | 0.1 | 0.0333333 | $13.00 |
| September 2022 | Claims Administration & Objections | 09/14/22 | KBD | 390 | Revise response to motion for leave to submit late claim and exchange related correspondence (3027 Cheltenham, 7750 Muskegon, 8100 Essex) (1.3) | 1.3 | 0.4333333 | $169.00 |
| September 2022 | Claims Administration & Objections | 09/15/22 | KBD | 390 | further draft and revise response to motion for leave to submit late claim and exchange related correspondence with J. Wine and A. Watychowicz (3027 Cheltenham, 7750 Muskegon, 8100 Essex) (.2). | 0.2 | 0.0666667 | $26.00 |
| September 2022 | Claims Administration & Objections | 09/16/22 | KBD | 390 | revise response to motion for leave to submit late claim and exchange additional drafts and related correspondence with J. Wine, M. Rachlis, and A. Watychowicz (3027 Cheltenham, 7750 Muskegon, 8100 Essex) (.9) | 0.9 | 0.3 | $117.00 |
| September 2022 | Claims Administration & Objections | 09/18/22 | KBD | 390 | Study revised response to motion for leave to submit late claim (3027 Cheltenham, 7750 Muskegon, 8100 Essex). | 0.1 | 0.0333333 | $13.00 |
| September 2022 | Claims Administration & Objections | 09/19/22 | KBD | 390 | Telephone conference with SEC (3027 Cheltenham, 7750 Muskegon, 8100 Essex) (.1) | 0.1 | 0.0333333 | $13.00 |
| September 2022 | Claims Administration & Objections | 09/19/22 | KBD | 390 | study and revise response to motion for leave to submit late claim, attention to filing, and exchange related correspondence with A. Watychowicz, M. Rachlis, and J. Rak (3027 Cheltenham, 7750 Muskegon, 8100 Essex) (1.5). | 1.5 | 0.5 | $195.00 |
| September 2022 | Claims Administration & Objections | 09/20/22 | KBD | 390 | further confer with J. Wine and M. Rachlis regarding efforts to settle remaining claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7221 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7953 Woodlawn, 7957 Marquette, 8047 Manistee, 8000 Justine, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.2) | 0.2 | 0.0025974 | $1.01 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2022 | Business Operations | 09/11/22 | ED | 390 | Update working analysis of amounts allocated to properties and reimbursable from sold properties (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 W 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 S Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.9 | 0.0113924 | $4.44 |
| September 2022 | Business Operations | 09/13/22 | ED | 390 | Call with J. Wine to discuss methodology for calculations of Net Reimbursable Amounts (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 W 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 S Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.8 | 0.0101266 | $3.95 |
| September 2022 | Business Operations | 09/19/22 | ED | 390 | Review and finalize draft reports from accountant calculating sums allocated to properties and reimbursable to receivership (11117 Longwood, 3074 Cheltenham, 7450 Luella, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7927 Essex, 7957 Marquette, 8047 Manistee, 8100 S Essex, 8107 Ellis, 8201 Kingston, 8209 Ellis, 8326 Ellis) (2.3) | 2.3 | 0.1 | $39.00 |
| September 2022 | Business Operations | 09/19/22 | ED | 390 | update working analysis of amounts allocated to properties and reimbursable from sold properties (11117 Longwood, 3074 Cheltenham, 7450 Luella, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7927 Essex, 7957 Marquette, 8047 Manistee, 8100 S Essex, 8107 Ellis, 8201 Kingston, 8209 Ellis, 8326 Ellis) (.4). | 0.4 | 0.0173913 | $6.78 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2022 | Business Operations | 09/29/22 | JR | 140 | Review email from E. Duff requesting a final review of various property reports, property allocations, and net reimbursable amounts (11117 Longwood, 1414 E 62nd, 3074 Cheltenham, 431 E 42nd, 6217 Dorchester, 6250 Mozart, 7450 Luella, 7500 Eggleston, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7927 Essex, 7957 Marquette, 8047 Manistee, 8100 Essex, 8107 Ellis, 8201 Kingston, 8209 Ellis, 8326 Ellis). | 1.2 | 0.0428571 | $6.00 |
| September 2022 | Claims Administration & Objections | 09/02/22 | AW | 140 | Forward correspondence from claimant regarding late claim (3074 Cheltenham Place, 7750 Muskegon, 8100 Essex). | 0.1 | 0.0333333 | $4.67 |
| September 2022 | Claims Administration & Objections | 09/02/22 | JRW | 260 | Review correspondence from claimant in response to Court order (3074 Cheltenham, 7750 Muskegon, 8100 Essex) (.1) | 0.1 | 0.0333333 | $8.67 |
| September 2022 | Claims Administration & Objections | 09/03/22 | AW | 140 | Communicate with counsel regarding correspondence from claimant (3074 Cheltenham Place, 7750 Muskegon, 8100 Essex) (.1) | 0.1 | 0.0333333 | $4.67 |
| September 2022 | Claims Administration & Objections | 09/03/22 | AW | 140 | draft notice of filing and related correspondence with counsel (3074 Cheltenham Place, 7750 Muskegon, 8100 Essex) (.3) | 0.3 | 0.1 | $14.00 |
| September 2022 | Claims Administration & Objections | 09/03/22 | AW | 140 | finalize notice of filing of motion for leave to file claim, file with court, and serve as per service list (3074 Cheltenham Place, 7750 Muskegon, 8100 Essex) (.5) | 0.5 | 0.1666667 | $23.33 |
| September 2022 | Claims Administration & Objections | 09/07/22 | JRW | 260 | Review and revise draft notice of filing of motion for leave to file claim and related conference and correspondence (3074 Cheltenham, 7750 Muskegon, 8100 Essex) (.3) | 0.3 | 0.1 | $26.00 |
| September 2022 | Claims Administration & Objections | 09/07/22 | KMP | 140 | Confer with A. Watychowicz regarding notice of filing for late claim (3074 Cheltenham, 7750 Muskegon, 8100 Essex). | 0.2 | 0.0666667 | $9.33 |
| September 2022 | Claims Administration & Objections | 09/07/22 | MR | 390 | Attention to various emails regarding issues on late filed claim (3074 Cheltenham, 7750 Muskegon, 8100 Essex). | 0.1 | 0.0333333 | $13.00 |
| September 2022 | Claims Administration & Objections | 09/08/22 | AW | 140 | communicate with K. Duff regarding objection to motion for leave to file claim (3074 Cheltenham Place, 7750 Muskegon, 8100 Essex) (.1) | 0.1 | 0.0333333 | $4.67 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2022 | Claims Administration & Objections | 09/08/22 | MR | 390 | further attention to emails regarding late filed claim (3074 Cheltenham, 7750 Muskegon, 8100 Essex) (.1). | 0.1 | 0.0333333 | $13.00 |
| September 2022 | Claims Administration & Objections | 09/12/22 | AW | 140 | Draft response to motion for leave to file claim and related email to K. Duff (3074 Cheltenham Place, 7750 Muskegon, 8100 Essex). | 0.3 | 0.1 | $14.00 |
| September 2022 | Claims Administration & Objections | 09/12/22 | JRW | 260 | review draft response to motion for leave to file late claims and related telephone conference with K. Duff (3074 Cheltenham, 7750 Muskegon, 8100 Essex) (.3) | 0.3 | 0.1 | $26.00 |
| September 2022 | Claims Administration & Objections | 09/12/22 | MR | 390 | attention to claim and draft response (3074 Cheltenham, 7750 Muskegon, 8100 Essex) (.4). | 0.4 | 0.1333333 | $52.00 |
| September 2022 | Claims Administration & Objections | 09/15/22 | JRW | 260 | analysis and spreadsheet to K. Duff regarding potential outcomes of Group 1 proceedings (Group 1) (.3). | 0.3 | 0.06 | $15.60 |
| September 2022 | Claims Administration & Objections | 09/16/22 | AW | 140 | Review discovery responses and submitted position statement and related email to K. Duff (Group 1). | 0.6 | 0.12 | $16.80 |
| September 2022 | Claims Administration & Objections | 09/16/22 | JRW | 260 | review and revise draft response to motion for leave to file claim (3074 Cheltenham, 7750 Muskegon, 8100 Essex) (.9) | 0.9 | 0.3 | $78.00 |
| September 2022 | Claims Administration & Objections | 09/16/22 | MR | 390 | further work and review of redraft of objection regarding claim and related follow-up (3074 Cheltenham, 7750 Muskegon, 8100 Essex) (.7). | 0.7 | 0.2333333 | $91.00 |
| September 2022 | Claims Administration & Objections | 09/19/22 | AW | 140 | Attention to response to motion to allow late claim and email counsel regarding proposed revisions (3074 Cheltenham Place, 7750 Muskegon, 8100 Essex). | 0.2 | 0.0666667 | $9.33 |
| September 2022 | Claims Administration & Objections | 09/19/22 | JR | 140 | Communication with K. Pritchard and K. Duff regarding filing of response to motion to file late claim (3074 Cheltenham, 7750 Muskegon, 8100 Essex). | 0.7 | 0.2333333 | $32.67 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2022 | Claims Administration & Objections | 09/19/22 | JRW | 260 | review redlines and further revise response to motion for leave to file claim and related correspondence (3074 Cheltenham, 7750 Muskegon, 8100 Essex) (.3). | 0.3 | 0.1 | $26.00 |
| September 2022 | Claims Administration & Objections | 09/19/22 | MR | 390 | Further review and revise various drafts of response to claim and related follow-up with J. Wine and K. Duff (3074 Cheltenham, 7750 Muskegon, 8100 Essex) | 0.6 | 0.2 | $78.00 |
| September 2022 | Claims Administration & Objections | 09/20/22 | JRW | 260 | further confer with K. Duff and M. Rachlis regarding efforts to settle remaining claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7953 Woodlawn, 7957 Marquette, 8047 Manistee, 8000 Justine, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.2) | 0.2 | 0.0025974 | $0.68 |
| September 2022 | Claims Administration & Objections | 09/20/22 | MR | 390 | further confer with J. Wine and K. Duff regarding efforts to settle remaining claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7953 Woodlawn, 7957 Marquette, 8047 Manistee, 8000 Justine, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.2) | 0.2 | 0.0025974 | $1.01 |
| September 2022 | Claims Administration & Objections | 09/21/22 | MR | 390 | Attention to order regarding claim (3704 Cheltenham, 7750 Muskegon, 8100 Essex). | 0.1 | 0.0333333 | $13.00 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2022 | Claims Administration & Objections | 09/22/22 | AW | 140 | attention to entered order and related communication with counsel (Group 1) (.1) | 0.1 | 0.02 | $2.80 |
| September 2022 | Claims Administration & Objections | 09/22/22 | AW | 140 | review claim submission and related communications with J. Wine (3074 Cheltenham Place, 7750 Muskegon, 8100 Essex) (.1) | 0.1 | 0.0333333 | $4.67 |
| September 2022 | Claims Administration & Objections | 09/22/22 | JRW | 260 | exchange correspondence regarding process for recent Group 1 claim submission (3074 Cheltenham, 7750 Muskegon) (.1) | 0.1 | 0.05 | $13.00 |
| September 2022 | Claims Administration & Objections | 09/27/22 | AW | 140 | Email claimants regarding entered order (3074 Cheltenham Place, 7750 Muskegon, 8100 Essex) (.1) | 0.1 | 0.0333333 | $4.67 |
| September 2022 | Claims Administration & Objections | 09/27/22 | AW | 140 | communicate with counsel regarding update for claimants (3074 Cheltenham Place, 7750 Muskegon, 8100 Essex) (.1) | 0.1 | 0.0333333 | $4.67 |
| September 2022 | Distributions | 09/13/22 | JRW | 260 | study spreadsheets, related telephone conference with E. Duff regarding accountant's cost analysis and related review of court orders (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8047 Manistee, 8000 Justine, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (2.2). | 2.2 | 0.0275 | $7.15 |

EquityBuild - Property Allocation Summary

| | |
|---|---|
| **Property:** | *7625-33 S East End Avenue* |
| **General Allocation % (Pre 01/29/21):** | *1.5666978%* |
| **General Allocation % (01/29/21 Onward, Claims Only):** | *1.6831966679%* |

| Prop # | Property Address | General Allocation [1] | | Specific Allocation [2] | | Total Allocation [3] | |
|---|---|---|---|---|---|---|---|
| | | Hours | Fees | Hours | Fees | Hours | Fees |
| **75** | **7625-33 S East End Avenue** | **0.52** | **$ 111.28** | **2.41** | **$ 508.21** | **2.93** | **$ 619.49** |
| | Asset Disposition [4] | 0.01 | $ 0.88 | - | $ - | 0.01 | $ 0.88 |
| | Business Operations [5] | 0.02 | $ 6.55 | 0.61 | $ 168.44 | 0.63 | $ 174.99 |
| | Claims Administration & Objections [6] | 0.49 | $ 103.85 | 1.77 | $ 332.62 | 2.26 | $ 436.48 |
| | Distributions [7] | - | $ - | 0.03 | $ 7.15 | 0.03 | $ 7.15 |

[1] Task entries determined as general time have been allocated to all properties in accordance with court-approved allocation methodology.

[2] Task entries specifically identified as relating to respective property. Specific allocations have been determined via analysis of task descriptions and details can be found in "Specific Task Allocation Detail" section of document starting on Page 2.

[3] Summation of General and Specific Allocation hours/fees.

[4] Time/Task entries relating to "Asset Disposition" Billing Category

[5] Time/Task entries relating to "Business Operations" Billing Category

[6] Time/Task entries relating to "Claims Administration & Objections" Billing Category

[7] Time/Task entries relating to "Distributions" Billing Category

7625-33 S East End Avenue

EquityBuild - Specific Property Allocation Task Detail

| *Specific Allocation Hours:* | | *2.41* |
|---|---|---|
| *Specific Allocation Fees:* | *$* | *508.21* |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2022 | Claims Administration & Objections | 07/01/22 | KBD | 390 | attention to communication with claimant regarding court ruling for Group 1 (Group 1) (.1) | 0.1 | 0.02 | $7.80 |
| July 2022 | Claims Administration & Objections | 07/07/22 | KBD | 390 | exchange correspondence with A. Watychowicz and J. Wine regarding communication with claimant relating to claims process (Group 1) (.2) | 0.2 | 0.04 | $15.60 |
| July 2022 | Claims Administration & Objections | 07/14/22 | KBD | 390 | Study correspondence with claimant regarding claims and submissions and related telephone conference with A. Watychowicz (Group 1). | 0.4 | 0.08 | $31.20 |
| July 2022 | Claims Administration & Objections | 07/15/22 | KBD | 390 | Attention to correspondence with claimant regarding claims (Group 1) (.2) | 0.2 | 0.04 | $15.60 |
| July 2022 | Business Operations | 07/05/22 | KMP | 140 | Compile copies of all monthly "results summaries" from property manager and download to file. | 0.9 | 0.0132353 | $1.85 |

7625-33 S East End Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2022 | Business Operations | 07/07/22 | JR | 140 | Review email from E. Duff requesting property insurance endorsement information and refunds related to the resolution of fee allocations with lender , collect requested information and produce to E. Duff (10012 LaSalle, 1017 W 102nd, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.3 | 0.0028037 | $0.39 |
| July 2022 | Claims Administration & Objections | 07/01/22 | AW | 140 | communicate with claimant regarding status of claims process (Group 1) (.1). | 0.1 | 0.02 | $2.80 |
| July 2022 | Claims Administration & Objections | 07/05/22 | AW | 140 | review Group 1 emails and work with K. Duff regarding response to claimant (Group 1) (.2) | 0.2 | 0.04 | $5.60 |
| July 2022 | Claims Administration & Objections | 07/05/22 | AW | 140 | communicate with claimant regarding status of claims process (Group 1) (.1) | 0.1 | 0.02 | $2.80 |
| July 2022 | Claims Administration & Objections | 07/07/22 | AW | 140 | follow up with claimant regarding email service issues (Group 1) (.2) | 0.2 | 0.04 | $5.60 |
| July 2022 | Claims Administration & Objections | 07/11/22 | AW | 140 | Attention to email from claimant , review emails, and related email to K. Duff and J. Wine (Group 1). | 0.2 | 0.04 | $5.60 |

7625-33 S East End Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2022 | Claims Administration & Objections | 07/12/22 | AW | 140 | Communicate with K. Duff and J. Wine regarding response to claimant (Group 1) (.1) | 0.1 | 0.02 | $2.80 |
| July 2022 | Claims Administration & Objections | 07/12/22 | AW | 140 | forward emails to claimant and response to inquiry regarding submissions (Group 1) (.2). | 0.2 | 0.04 | $5.60 |
| July 2022 | Claims Administration & Objections | 07/14/22 | AW | 140 | review position statements from claimants and responsive statements and related email to K. Duff (Group 1) (.2) | 0.2 | 0.04 | $5.60 |
| July 2022 | Claims Administration & Objections | 07/14/22 | AW | 140 | draft email response to claimant regarding position statements and responsive statements past deadlines (Group 1) (.1). | 0.1 | 0.02 | $2.80 |
| July 2022 | Claims Administration & Objections | 07/15/22 | AW | 140 | Communications with K. Duff and J. Wine regarding response to claimant regarding responsive statement (Group 1) (.2) | 0.2 | 0.04 | $5.60 |
| July 2022 | Claims Administration & Objections | 07/15/22 | AW | 140 | email response to claimant regarding claims process (Group 1) (.1) | 0.1 | 0.02 | $2.80 |
| July 2022 | Claims Administration & Objections | 07/25/22 | AW | 140 | process received claim and update spreadsheets and files to reflect claim (Group 1, 8100 Essex) (.7) | 0.7 | 0.1166667 | $16.33 |
| July 2022 | Claims Administration & Objections | 07/26/22 | AW | 140 | Email exchanges with J. Wine regarding submission and Receiver's recommendation (Group 1) (.2) | 0.2 | 0.04 | $5.60 |
| July 2022 | Claims Administration & Objections | 07/29/22 | AW | 140 | call with J. Wine regarding ruling on claims process (Group 1) (.1) | 0.1 | 0.02 | $2.80 |
| July 2022 | Claims Administration & Objections | 07/29/22 | AW | 140 | review transcript from April 22, 2022 and related email to counsel (Group 1) (.1). | 0.1 | 0.02 | $2.80 |

7625-33 S East End Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2022 | Claims Administration & Objections | 07/29/22 | JRW | 260 | draft correspondence to court clerk regarding pending motion (3074 Cheltenham, 7201 Constance, 7625 East End, 7635 East End, 7750 Muskegon) (.1). | 0.1 | 0.02 | $5.20 |
| July 2022 | Claims Administration & Objections | 07/29/22 | MR | 390 | Exchanges on ruling on claims (Group 1). | 0.1 | 0.02 | $7.80 |
| August 2022 | Claims Administration & Objections | 08/02/22 | KBD | 390 | exchange correspondence with J. Wine and M. Rachlis regarding status of Group 1 claims process and anticipated Court ruling (Group 1) (.1) | 0.1 | 0.02 | $7.80 |
| August 2022 | Business Operations | 08/05/22 | ED | 390 | Review draft reports with respect to calculation of net reimbursable amounts from sold properties (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8047 Manistee, 8000 Justine, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 3.1 | 0.0392405 | $15.30 |
| August 2022 | Business Operations | 08/06/22 | ED | 390 | Continue review of draft reports with respect to calculation of net reimbursable amounts from sold properties (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8047 Manistee, 8000 Justine, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 3.2 | 0.0405063 | $15.80 |

7625-33 S East End Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Business Operations | 08/08/22 | ED | 390 | Review of draft reports with respect to calculation of net reimbursable amounts from sold properties (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8047 Manistee, 8000 Justine, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 1.0 | 0.0126582 | $4.94 |
| August 2022 | Business Operations | 08/08/22 | ED | 390 | Email correspondence and telephone call with accountant regarding questions relating to allocation of certain insurance premium amounts (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8047 Manistee, 8000 Justine, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.6 | 0.0075949 | $2.96 |

7625-33 S East End Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Business Operations | 08/15/22 | ED | 390 | Review and analysis of report from accountant with respect to revisions to calculations of reimbursable amounts, and related discussions with K. Duff (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8047 Manistee, 8000 Justine, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.5 | 0.0063291 | $2.47 |
| August 2022 | Business Operations | 08/15/22 | ED | 390 | Review and revise reporting documents with respect to net amounts reimbursable from properties (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8047 Manistee, 8000 Justine, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 4.5 | 0.056962 | $22.22 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Business Operations | 08/17/22 | ED | 390 | Begin review of revised drafts of reports from accountant calculating net amount reimbursable from sold properties (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 W 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 78th, 310 E 50th, 3030 E 79th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4570 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6356 California, 6355 Talman, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 S Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7301 Stewart, 7300 St Lawrence, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 3074 Cheltenham, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.7 | 0.0088608 | $3.46 |
| August 2022 | Business Operations | 08/18/22 | ED | 390 | Continue review and analysis of reports from accountant calculating net amount reimbursable from sold properties (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 W 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 78th, 310 E 50th, 3030 E 79th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4570 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6356 California, 6355 Talman, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 S Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7301 Stewart, 7300 St Lawrence, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 3074 Cheltenham, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.9 | 0.0113924 | $4.44 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Business Operations | 08/18/22 | ED | 390 | Revisions to draft reports calculating net amount reimbursable from sold properties (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 W 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 78th, 310 E 50th, 3030 E 79th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4570 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6356 California, 6355 Talman, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 S Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7301 Stewart, 7300 St Lawrence, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 3074 Cheltenham, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.6 | 0.0075949 | $2.96 |
| August 2022 | Business Operations | 08/22/22 | JR | 140 | Review email from E. Duff requesting review of reports detailing expenses reimbursable to receiver, review closing dates and proofread net amounts reimbursable (10012 LaSalle, 1017 W 102nd, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Esse x, 7712 Euclid, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.2 | 0.0018692 | $0.26 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Business Operations | 08/22/22 | JR | 140 | Conduct review of reports for expenses reimbursable to Receiver's account, review closing dates and proofread net amounts reimbursable (10012 LaSalle, 1017 W 102nd, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 6.5 | 0.0607477 | $8.50 |
| August 2022 | Business Operations | 08/22/22 | JR | 140 | Exchange communication with E. Duff providing detailed report of review and discrepancies (10012 LaSalle, 1017 W 102nd, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.3 | 0.0028037 | $0.39 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Business Operations | 08/23/22 | JR | 140 | Review monthly reports beginning from October 2020 produced by accountant relating to reimbursements due to Receiver's account and compare the accuracy of such information to monthly schedule of receipts and disbursements (10012 LaSalle, 1017 W 102nd, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 4.8 | 0.0448598 | $6.28 |
| August 2022 | Business Operations | 08/23/22 | JR | 140 | exchange communication with E. Duff providing detailed analysis as it relates to review of accountant's reporting and schedules of receipts of disbursements (10012 LaSalle, 1017 W 102nd, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.2). | 0.2 | 0.0018692 | $0.26 |

7625-33 S East End Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Business Operations | 08/26/22 | JR | 140 | Review email from E. Duff related to extensive review of property reimbursements and respond accordingly (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1414 W 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4570 Indiana, 4611 Drexel, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.2 | 0.0025316 | $0.35 |
| August 2022 | Business Operations | 08/26/22 | JR | 140 | Review insurance refunds and allocations to various properties (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1414 W 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4570 Indiana, 4611 Drexel, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 4.2 | 0.0531646 | $7.44 |

7625-33 S East End Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Business Operations | 08/26/22 | JR | 140 | Further communication with E. Duff requesting additional information related to analysis of refunds (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1414 W 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4570 Indiana, 4611 Drexel, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.2 | 0.0025316 | $0.35 |
| August 2022 | Business Operations | 08/29/22 | JR | 140 | Further communication with E. Duff requesting analysis of property insurance refunds and conduct extensive analysis of refunds provided by accounting firm and compare data (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1414 W 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4570 Indiana, 4611 Drexel, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (4.3) | 4.3 | 0.0544304 | $7.62 |
| August 2022 | Claims Administration & Objections | 08/02/22 | JRW | 260 | confer with K. Duff and M. Rachlis regarding pending motion and notice of late claim and related review of claim submission (Group 1) (.7). | 0.7 | 0.14 | $36.40 |
| August 2022 | Claims Administration & Objections | 08/19/22 | JRW | 260 | exchange correspondence with A. Porter regarding liens paid at closing (109 Laramie, 1449 Talman, 2909 E 78th, 3074 Cheltenham, 5618 MLK, 6437 Kenwood, 7024 Paxton, 7109 Calumet, 7201 Constance, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7600 Kingston, 7625 East End Avenue, 7635 East End, 7656 Kingston, 7748 Essex, 7760 Coles, 8000 Justine, 8326 Ellis, 8405 Marquette, 8517 Vernon, 9610 Woodlawn) (.1). | 0.1 | 0.0043478 | $1.13 |

7625-33 S East End Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Claims Administration & Objections | 08/22/22 | JR | 140 | Review email from J. Wine requesting review of liens paid to the City of Chicago against proof of claims they submitted (109 Laramie, 1449 Talman, 2909 E 78th, 3074 Cheltenham, 5618 MLK, 6437 Kenwood, 7024 Paxton, 7109 Calumet, 7201 Constance, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7600 Kingston, 7625 East End Avenue, 7635 East End, 7656 Kingston, 7748 Essex, 7760 Coles, 8000 Justine, 8326 Ellis, 8405 Marquette, 8517 Vernon, 9610 Woodlawn) (.1) | 0.1 | 0.0043478 | $0.61 |
| August 2022 | Claims Administration & Objections | 08/24/22 | JR | 140 | Create a spreadsheet related to review of City of Chicago claims for properties, extensive review of settlement statements and proof of claim forms and identify payments of claims at property closings relating to various liens recorded by the City of Chicago (109 Laramie, 1449 Talman, 2909 E 78th, 3074 Cheltenham, 5618 MLK, 6437 Kenwood, 7024 Paxton, 7109 Calumet, 7201 Constance, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7600 Kingston, 7625 East End Avenue, 7635 East End, 7656 Kingston, 7748 Essex, 7760 Coles, 8000 Justine, 8326 Ellis, 8405 Marquette, 8517 Vernon, 9610 Woodlawn) (4.9) | 4.9 | 0.2130435 | $29.83 |
| August 2022 | Claims Administration & Objections | 08/24/22 | JR | 140 | communication with J. Wine regarding City of Chicago claims review and findings (109 Laramie, 1449 Talman, 2909 E 78th, 3074 Cheltenham, 5618 MLK, 6437 Kenwood, 7024 Paxton, 7109 Calumet, 7201 Constance, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7600 Kingston, 7625 East End Avenue, 7635 East End, 7656 Kingston, 7748 Essex, 7760 Coles, 8000 Justine, 8326 Ellis, 8405 Marquette, 8517 Vernon, 9610 Woodlawn) (.2). | 0.2 | 0.0086957 | $1.22 |
| August 2022 | Claims Administration & Objections | 08/25/22 | JR | 140 | Review email from J. Wine and further communicate and provide explanation of City of Chicago claims review and process as it relates to the Excel spreadsheet that contains requested information (109 Laramie, 1449 Talman, 2909 E 78th, 3074 Cheltenham, 5618 MLK, 6437 Kenwood, 7024 Paxton, 7109 Calumet, 7201 Constance, 7237 Bennett, 7255 Euclid, 7300 Lawrence, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7748 Essex, 7760 Coles, 8000 Justine, 8326 Ellis, 8517 Vernon, 9610 Woodlawn) (.7) | 0.7 | 0.0318182 | $4.45 |
| August 2022 | Claims Administration & Objections | 08/25/22 | JR | 140 | extensive review of the City of Chicago claims and settlement statements, update spreadsheet with pertinent information as it relates to duplicate claims and claims paid out of closing proceeds (109 Laramie, 1449 Talman, 2909 E 78th, 3074 Cheltenham, 5618 MLK, 6437 Kenwood, 7024 Paxton, 7109 Calumet, 7201 Constance, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7600 Kington, 7625 East End, 7635 East End, 7656 Kingston, 7748 Essex, 7760 Coles, 8000 Justine, 8326 Ellis, 8517 Vernon, 9610 Woodlawn) (3.4). | 3.4 | 0.1545455 | $21.64 |
| August 2022 | Claims Administration & Objections | 08/25/22 | JRW | 260 | exchange correspondence and telephone conference with J. Rak regarding claims (109 Laramie, 1449 Talman, 2909 E 78th, 3074 Cheltenham, 5618 MLK, 6437 Kenwood, 7024 Paxton, 7109 Calumet, 7201 Constance, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7600 Kingston, 7625 East End Avenue, 7635 East End, 7656 Kingston, 7748 Essex, 7760 Coles, 8000 Justine, 8326 Ellis, 8405 Marquette, 8517 Vernon, 9610 Woodlawn) (.3) | 0.3 | 0.0130435 | $3.39 |

7625-33 S East End Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Claims Administration & Objections | 08/26/22 | JR | 140 | Extensive review of the City of Chicago claims and settlement statements, update spreadsheet with pertinent information as it relates to claims paid out of closing proceeds (109 Laramie, 1449 Talman, 2909 E 78th, 3074 Cheltenham, 5618 MLK, 6437 Kenwood, 7024 Paxton, 7109 Calumet, 7201 Constance, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7600 Kingston, 7625 East End Avenue, 7635 East End, 7656 Kingston, 7748 Essex, 7760 Coles, 8000 Justine, 8326 Ellis, 8405 Marquette, 8517 Vernon, 9610 Woodlawn) (2.1) | 2.1 | 0.0913043 | $12.78 |
| August 2022 | Claims Administration & Objections | 08/26/22 | JR | 140 | exchange communication with J. Wine regarding finalized review of City of Chicago claims paid out of closing proceeds (109 Laramie, 1449 Talman, 2909 E 78th, 3074 Cheltenham, 5618 MLK, 6437 Kenwood, 7024 Paxton, 7109 Calumet, 7201 Constance, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7600 Kingston, 7625 East End Avenue, 7635 East End, 7656 Kingston, 7748 Essex, 7760 Coles, 8000 Justine, 8326 Ellis, 8405 Marquette, 8517 Vernon, 9610 Woodlawn) (.1). | 0.1 | 0.0043478 | $0.61 |
| August 2022 | Claims Administration & Objections | 08/30/22 | AW | 140 | email claimant regarding recent report (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 7109 Calumet, 7933 Kingston, 8405 Marquette, 8800 Ada, 3213 Throop, 3723 W 68th, 61 E 92nd, 7953 Woodlawn, 5437 Laflin, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 4520 Drexel, 4611 Drexel, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 6949 Merrill, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7840 Yates, 8326-58 Ellis) (.2) | 0.2 | 0.0032787 | $0.46 |
| September 2022 | Claims Administration & Objections | 09/20/22 | KBD | 390 | further confer with J. Wine and M. Rachlis regarding efforts to settle remaining claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7953 Woodlawn, 7957 Marquette, 8047 Manistee, 8000 Justine, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.2) | 0.2 | 0.0025974 | $1.01 |

7625-33 S East End Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2022 | Business Operations | 09/11/22 | ED | 390 | Update working analysis of amounts allocated to properties and reimbursable from sold properties (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 W 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 S Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.9 | 0.0113924 | $4.44 |
| September 2022 | Business Operations | 09/13/22 | ED | 390 | Call with J. Wine to discuss methodology for calculations of Net Reimbursable Amounts (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 W 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 S Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.8 | 0.0101266 | $3.95 |
| September 2022 | Business Operations | 09/19/22 | ED | 390 | Review and finalize draft reports from accountant calculating sums allocated to properties and reimbursable to receivership (11117 Longwood, 3074 Cheltenham, 7450 Luella, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7927 Essex, 7957 Marquette, 8047 Manistee, 8100 S Essex, 8107 Ellis, 8201 Kingston, 8209 Ellis, 8326 Ellis) (2.3) | 2.3 | 0.1 | $39.00 |
| September 2022 | Business Operations | 09/19/22 | ED | 390 | update working analysis of amounts allocated to properties and reimbursable from sold properties (11117 Longwood, 3074 Cheltenham, 7450 Luella, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7927 Essex, 7957 Marquette, 8047 Manistee, 8100 S Essex, 8107 Ellis, 8201 Kingston, 8209 Ellis, 8326 Ellis) (.4). | 0.4 | 0.0173913 | $6.78 |

7625-33 S East End Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2022 | Business Operations | 09/29/22 | JR | 140 | Review email from E. Duff requesting a final review of various property reports, property allocations, and net reimbursable amounts (11117 Longwood, 1414 E 62nd, 3074 Cheltenham, 431 E 42nd, 6217 Dorchester, 6250 Mozart, 7450 Luella, 7500 Eggleston, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7927 Essex, 7957 Marquette, 8047 Manistee, 8100 Essex, 8107 Ellis, 8201 Kingston, 8209 Ellis, 8326 Ellis). | 1.2 | 0.0428571 | $6.00 |
| September 2022 | Claims Administration & Objections | 09/15/22 | JRW | 260 | analysis and spreadsheet to K. Duff regarding potential outcomes of Group 1 proceedings (Group 1) (.3). | 0.3 | 0.06 | $15.60 |
| September 2022 | Claims Administration & Objections | 09/16/22 | AW | 140 | Review discovery responses and submitted position statement and related email to K. Duff (Group 1). | 0.6 | 0.12 | $16.80 |
| September 2022 | Claims Administration & Objections | 09/20/22 | JRW | 260 | further confer with K. Duff and M. Rachlis regarding efforts to settle remaining claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7953 Woodlawn, 7957 Marquette, 8047 Manistee, 8000 Justine, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.2) | 0.2 | 0.0025974 | $0.68 |

7625-33 S East End Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2022 | Claims Administration & Objections | 09/20/22 | MR | 390 | further confer with J. Wine and K. Duff regarding efforts to settle remaining claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7953 Woodlawn, 7957 Marquette, 8047 Manistee, 8000 Justine, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.2). | 0.2 | 0.0025974 | $1.01 |
| September 2022 | Claims Administration & Objections | 09/22/22 | AW | 140 | attention to entered order and related communication with counsel (Group 1) (.1) | 0.1 | 0.02 | $2.80 |
| September 2022 | Claims Administration & Objections | 09/22/22 | AW | 140 | continue review of claims and update to spreadsheets (1700 Juneway, 11117 Longwood, 2909 E 78th, 3030 E 79th, 4520 Drexel, 5001 Drexel, 6001 Sacramento, 6437 Kenwood, 6801 East End, 7026 Cornell, 7201 Dorchester, 7255 Euclid, 7301 Stewart, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7616 Phillips, 7625 East End, 7748 Essex, 7834 Ellis, 7927 Essex, 8047 Manistee, 8100 Essex) (.7). | 0.7 | 0.0259259 | $3.63 |
| September 2022 | Claims Administration & Objections | 09/23/22 | AW | 140 | Continue review of claims and update to spreadsheets (11117 Longwood, 1700 Juneway, 2909 E 78th, 3030 E 79th, 4520 Drexel, 5001 Drexel, 6001 Sacramento, 6160 MLK, 6250 Mozart, 6437 Kenwood, 6801 East End, 7026 Cornell, 7201 Dorchester, 7255 Euclid, 7301 Stewart, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7616 Phillips, 7625 East End, 7748 Essex, 7834 Ellis, 7927 Essex, 8047 Manistee, 8100 Essex) (2.4) | 2.4 | 0.0888889 | $12.44 |

7625-33 S East End Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2022 | Distributions | 09/13/22 | JRW | 260 | study spreadsheets, related telephone conference with E. Duff regarding accountant's cost analysis and related review of court orders (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8047 Manistee, 8000 Justine, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (2.2). | 2.2 | 0.0275 | $7.15 |

EquityBuild - Property Allocation Summary

**Property:** *7635-43 S East End Avenue*
**General Allocation % (Pre 01/29/21):** *1.4664291%*
**General Allocation % (01/29/21 Onward, Claims Only):** *1.5754720811%*

| Prop # | Property Address | General Allocation [1] | | Specific Allocation [2] | | Total Allocation [3] | |
|---|---|---|---|---|---|---|---|
| | | Hours | Fees | Hours | Fees | Hours | Fees |
| 76 | 7635-43 S East End Avenue | 0.49 | $ 104.16 | 2.29 | $ 492.14 | 2.78 | $ 596.30 |
| | Asset Disposition [4] | 0.01 | $ 0.82 | - | $ - | 0.01 | $ 0.82 |
| | Business Operations [5] | 0.02 | $ 6.13 | 0.61 | $ 168.44 | 0.63 | $ 174.57 |
| | Claims Administration & Objections [6] | 0.46 | $ 97.21 | 1.65 | $ 316.55 | 2.12 | $ 413.76 |
| | Distributions [7] | - | $ - | 0.03 | $ 7.15 | 0.03 | $ 7.15 |

[1] Task entries determined as general time have been allocated to all properties in accordance with court-approved allocation methodology.

[2] Task entries specifically identified as relating to respective property. Specific allocations have been determined via analysis of task descriptions and details can be found in "Specific Task Allocation Detail" section of document starting on Page 2.

[3] Summation of General and Specific Allocation hours/fees.

[4] Time/Task entries relating to "Asset Disposition" Billing Category

[5] Time/Task entries relating to "Business Operations" Billing Category

[6] Time/Task entries relating to "Claims Administration & Objections" Billing Category

[7] Time/Task entries relating to "Distributions" Billing Category

7635-43 S East End Avenue

EquityBuild - Specific Property Allocation Task Detail

| | | |
|---|---|---|
| *Specific Allocation Hours:* | | *2.29* |
| *Specific Allocation Fees:* | *$* | *492.14* |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2022 | Claims Administration & Objections | 07/01/22 | KBD | 390 | attention to communication with claimant regarding court ruling for Group 1 (Group 1) (.1) | 0.1 | 0.02 | $7.80 |
| July 2022 | Claims Administration & Objections | 07/07/22 | KBD | 390 | exchange correspondence with A. Watychowicz and J. Wine regarding communication with claimant relating to claims process (Group 1) (.2) | 0.2 | 0.04 | $15.60 |
| July 2022 | Claims Administration & Objections | 07/14/22 | KBD | 390 | Study correspondence with claimant regarding claims and submissions and related telephone conference with A. Watychowicz (Group 1). | 0.4 | 0.08 | $31.20 |
| July 2022 | Claims Administration & Objections | 07/15/22 | KBD | 390 | Attention to correspondence with claimant regarding claims (Group 1) (.2) | 0.2 | 0.04 | $15.60 |
| July 2022 | Business Operations | 07/05/22 | KMP | 140 | Compile copies of all monthly "results summaries" from property manager and download to file. | 0.9 | 0.0132353 | $1.85 |

7635-43 S East End Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2022 | Business Operations | 07/07/22 | JR | 140 | Review email from E. Duff requesting property insurance endorsement information and refunds related to the resolution of fee allocations with lender , collect requested information and produce to E. Duff (10012 LaSalle, 1017 W 102nd, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.3 | 0.0028037 | $0.39 |
| July 2022 | Claims Administration & Objections | 07/01/22 | AW | 140 | communicate with claimant regarding status of claims process (Group 1) (.1). | 0.1 | 0.02 | $2.80 |
| July 2022 | Claims Administration & Objections | 07/05/22 | AW | 140 | review Group 1 emails and work with K. Duff regarding response to claimant (Group 1) (.2) | 0.2 | 0.04 | $5.60 |
| July 2022 | Claims Administration & Objections | 07/05/22 | AW | 140 | communicate with claimant regarding status of claims process (Group 1) (.1) | 0.1 | 0.02 | $2.80 |
| July 2022 | Claims Administration & Objections | 07/07/22 | AW | 140 | follow up with claimant regarding email service issues (Group 1) (.2) | 0.2 | 0.04 | $5.60 |
| July 2022 | Claims Administration & Objections | 07/11/22 | AW | 140 | Attention to email from claimant , review emails, and related email to K. Duff and J. Wine (Group 1). | 0.2 | 0.04 | $5.60 |

7635-43 S East End Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2022 | Claims Administration & Objections | 07/12/22 | AW | 140 | Communicate with K. Duff and J. Wine regarding response to claimant (Group 1) (.1) | 0.1 | 0.02 | $2.80 |
| July 2022 | Claims Administration & Objections | 07/12/22 | AW | 140 | forward emails to claimant and response to inquiry regarding submissions (Group 1) (.2). | 0.2 | 0.04 | $5.60 |
| July 2022 | Claims Administration & Objections | 07/14/22 | AW | 140 | review position statements from claimants and responsive statements and related email to K. Duff (Group 1) (.2) | 0.2 | 0.04 | $5.60 |
| July 2022 | Claims Administration & Objections | 07/14/22 | AW | 140 | draft email response to claimant regarding position statements and responsive statements past deadlines (Group 1) (.1). | 0.1 | 0.02 | $2.80 |
| July 2022 | Claims Administration & Objections | 07/15/22 | AW | 140 | Communications with K. Duff and J. Wine regarding response to claimant regarding responsive statement (Group 1) (.2) | 0.2 | 0.04 | $5.60 |
| July 2022 | Claims Administration & Objections | 07/15/22 | AW | 140 | email response to claimant regarding claims process (Group 1) (.1) | 0.1 | 0.02 | $2.80 |
| July 2022 | Claims Administration & Objections | 07/25/22 | AW | 140 | process received claim and update spreadsheets and files to reflect claim (Group 1, 8100 Essex) (.7) | 0.7 | 0.1166667 | $16.33 |
| July 2022 | Claims Administration & Objections | 07/26/22 | AW | 140 | Email exchanges with J. Wine regarding submission and Receiver's recommendation (Group 1) (.2) | 0.2 | 0.04 | $5.60 |
| July 2022 | Claims Administration & Objections | 07/29/22 | AW | 140 | call with J. Wine regarding ruling on claims process (Group 1) (.1) | 0.1 | 0.02 | $2.80 |
| July 2022 | Claims Administration & Objections | 07/29/22 | AW | 140 | review transcript from April 22, 2022 and related email to counsel (Group 1) (.1). | 0.1 | 0.02 | $2.80 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2022 | Claims Administration & Objections | 07/29/22 | JRW | 260 | draft correspondence to court clerk regarding pending motion (3074 Cheltenham, 7201 Constance, 7625 East End, 7635 East End, 7750 Muskegon) (.1). | 0.1 | 0.02 | $5.20 |
| July 2022 | Claims Administration & Objections | 07/29/22 | MR | 390 | Exchanges on ruling on claims (Group 1). | 0.1 | 0.02 | $7.80 |
| August 2022 | Claims Administration & Objections | 08/02/22 | KBD | 390 | exchange correspondence with J. Wine and M. Rachlis regarding status of Group 1 claims process and anticipated Court ruling (Group 1) (.1) | 0.1 | 0.02 | $7.80 |
| August 2022 | Business Operations | 08/05/22 | ED | 390 | Review draft reports with respect to calculation of net reimbursable amounts from sold properties (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8047 Manistee, 8000 Justine, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 3.1 | 0.0392405 | $15.30 |
| August 2022 | Business Operations | 08/06/22 | ED | 390 | Continue review of draft reports with respect to calculation of net reimbursable amounts from sold properties (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8047 Manistee, 8000 Justine, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 3.2 | 0.0405063 | $15.80 |

7635-43 S East End Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Business Operations | 08/08/22 | ED | 390 | Review of draft reports with respect to calculation of net reimbursable amounts from sold properties (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8047 Manistee, 8000 Justine, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 1.0 | 0.0126582 | $4.94 |
| August 2022 | Business Operations | 08/08/22 | ED | 390 | Email correspondence and telephone call with accountant regarding questions relating to allocation of certain insurance premium amounts (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8047 Manistee, 8000 Justine, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.6 | 0.0075949 | $2.96 |

7635-43 S East End Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Business Operations | 08/15/22 | ED | 390 | Review and analysis of report from accountant with respect to revisions to calculations of reimbursable amounts, and related discussions with K. Duff (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8047 Manistee, 8000 Justine, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.5 | 0.0063291 | $2.47 |
| August 2022 | Business Operations | 08/15/22 | ED | 390 | Review and revise reporting documents with respect to net amounts reimbursable from properties (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8047 Manistee, 8000 Justine, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 4.5 | 0.056962 | $22.22 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Business Operations | 08/17/22 | ED | 390 | Begin review of revised drafts of reports from accountant calculating net amount reimbursable from sold properties (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 W 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 78th, 310 E 50th, 3030 E 79th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4570 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6356 California, 6355 Talman, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 S Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7301 Stewart, 7300 St Lawrence, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 3074 Cheltenham, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.7 | 0.0088608 | $3.46 |
| August 2022 | Business Operations | 08/18/22 | ED | 390 | Continue review and analysis of reports from accountant calculating net amount reimbursable from sold properties (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 W 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 78th, 310 E 50th, 3030 E 79th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4570 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6356 California, 6355 Talman, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 S Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7301 Stewart, 7300 St Lawrence, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 3074 Cheltenham, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.9 | 0.0113924 | $4.44 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Business Operations | 08/18/22 | ED | 390 | Revisions to draft reports calculating net amount reimbursable from sold properties (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 W 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 78th, 310 E 50th, 3030 E 79th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4570 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6356 California, 6355 Talman, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 S Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7301 Stewart, 7300 St Lawrence, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 3074 Cheltenham, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.6 | 0.0075949 | $2.96 |
| August 2022 | Business Operations | 08/22/22 | JR | 140 | Review email from E. Duff requesting review of reports detailing expenses reimbursable to receiver, review closing dates and proofread net amounts reimbursable (10012 LaSalle, 1017 W 102nd, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Esse x, 7712 Euclid, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.2 | 0.0018692 | $0.26 |

7635-43 S East End Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Business Operations | 08/22/22 | JR | 140 | Conduct review of reports for expenses reimbursable to Receiver's account, review closing dates and proofread net amounts reimbursable (10012 LaSalle, 1017 W 102nd, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 6.5 | 0.0607477 | $8.50 |
| August 2022 | Business Operations | 08/22/22 | JR | 140 | Exchange communication with E. Duff providing detailed report of review and discrepancies (10012 LaSalle, 1017 W 102nd, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.3 | 0.0028037 | $0.39 |

7635-43 S East End Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Business Operations | 08/23/22 | JR | 140 | Review monthly reports beginning from October 2020 produced by accountant relating to reimbursements due to Receiver's account and compare the accuracy of such information to monthly schedule of receipts and disbursements (10012 LaSalle, 1017 W 102nd, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 4.8 | 0.0448598 | $6.28 |
| August 2022 | Business Operations | 08/23/22 | JR | 140 | exchange communication with E. Duff providing detailed analysis as it relates to review of accountant's reporting and schedules of receipts of disbursements (10012 LaSalle, 1017 W 102nd, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.2). | 0.2 | 0.0018692 | $0.26 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Business Operations | 08/26/22 | JR | 140 | Review email from E. Duff related to extensive review of property reimbursements and respond accordingly (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1414 W 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4570 Indiana, 4611 Drexel, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.2 | 0.0025316 | $0.35 |
| August 2022 | Business Operations | 08/26/22 | JR | 140 | Review insurance refunds and allocations to various properties (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1414 W 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4570 Indiana, 4611 Drexel, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 4.2 | 0.0531646 | $7.44 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Business Operations | 08/26/22 | JR | 140 | Further communication with E. Duff requesting additional information related to analysis of refunds (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1414 W 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4570 Indiana, 4611 Drexel, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.2 | 0.0025316 | $0.35 |
| August 2022 | Business Operations | 08/29/22 | JR | 140 | Further communication with E. Duff requesting analysis of property insurance refunds and conduct extensive analysis of refunds provided by accounting firm and compare data (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1414 W 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4570 Indiana, 4611 Drexel, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (4.3) | 4.3 | 0.0544304 | $7.62 |
| August 2022 | Claims Administration & Objections | 08/02/22 | JRW | 260 | confer with K. Duff and M. Rachlis regarding pending motion and notice of late claim and related review of claim submission (Group 1) (.7). | 0.7 | 0.14 | $36.40 |
| August 2022 | Claims Administration & Objections | 08/19/22 | JRW | 260 | exchange correspondence with A. Porter regarding liens paid at closing (109 Laramie, 1449 Talman, 2909 E 78th, 3074 Cheltenham, 5618 MLK, 6437 Kenwood, 7024 Paxton, 7109 Calumet, 7201 Constance, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7600 Kingston, 7625 East End Avenue, 7635 East End, 7656 Kingston, 7748 Essex, 7760 Coles, 8000 Justine, 8326 Ellis, 8405 Marquette, 8517 Vernon, 9610 Woodlawn) (.1). | 0.1 | 0.0043478 | $1.13 |

7635-43 S East End Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Claims Administration & Objections | 08/22/22 | JR | 140 | Review email from J. Wine requesting review of liens paid to the City of Chicago against proof of claims they submitted (109 Laramie, 1449 Talman, 2909 E 78th, 3074 Cheltenham, 5618 MLK, 6437 Kenwood, 7024 Paxton, 7109 Calumet, 7201 Constance, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7600 Kingston, 7625 East End Avenue, 7635 East End, 7656 Kingston, 7748 Essex, 7760 Coles, 8000 Justine, 8326 Ellis, 8405 Marquette, 8517 Vernon, 9610 Woodlawn) (.1) | 0.1 | 0.0043478 | $0.61 |
| August 2022 | Claims Administration & Objections | 08/24/22 | JR | 140 | Create a spreadsheet related to review of City of Chicago claims for properties, extensive review of settlement statements and proof of claim forms and identify payments of claims at property closings relating to various liens recorded by the City of Chicago (109 Laramie, 1449 Talman, 2909 E 78th, 3074 Cheltenham, 5618 MLK, 6437 Kenwood, 7024 Paxton, 7109 Calumet, 7201 Constance, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7600 Kingston, 7625 East End Avenue, 7635 East End, 7656 Kingston, 7748 Essex, 7760 Coles, 8000 Justine, 8326 Ellis, 8405 Marquette, 8517 Vernon, 9610 Woodlawn) (4.9) | 4.9 | 0.2130435 | $29.83 |
| August 2022 | Claims Administration & Objections | 08/24/22 | JR | 140 | communication with J. Wine regarding City of Chicago claims review and findings (109 Laramie, 1449 Talman, 2909 E 78th, 3074 Cheltenham, 5618 MLK, 6437 Kenwood, 7024 Paxton, 7109 Calumet, 7201 Constance, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7600 Kingston, 7625 East End Avenue, 7635 East End, 7656 Kingston, 7748 Essex, 7760 Coles, 8000 Justine, 8326 Ellis, 8405 Marquette, 8517 Vernon, 9610 Woodlawn) (.2). | 0.2 | 0.0086957 | $1.22 |
| August 2022 | Claims Administration & Objections | 08/25/22 | JR | 140 | Review email from J. Wine and further communicate and provide explanation of City of Chicago claims review and process as it relates to the Excel spreadsheet that contains requested information (109 Laramie, 1449 Talman, 2909 E 78th, 3074 Cheltenham, 5618 MLK, 6437 Kenwood, 7024 Paxton, 7109 Calumet, 7201 Constance, 7237 Bennett, 7255 Euclid, 7300 Lawrence, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7748 Essex, 7760 Coles, 8000 Justine, 8326 Ellis, 8517 Vernon, 9610 Woodlawn) (.7) | 0.7 | 0.0318182 | $4.45 |
| August 2022 | Claims Administration & Objections | 08/25/22 | JR | 140 | extensive review of the City of Chicago claims and settlement statements, update spreadsheet with pertinent information as it relates to duplicate claims and claims paid out of closing proceeds (109 Laramie, 1449 Talman, 2909 E 78th, 3074 Cheltenham, 5618 MLK, 6437 Kenwood, 7024 Paxton, 7109 Calumet, 7201 Constance, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7600 Kington, 7625 East End, 7635 East End, 7656 Kingston, 7748 Essex, 7760 Coles, 8000 Justine, 8326 Ellis, 8517 Vernon, 9610 Woodlawn) (3.4). | 3.4 | 0.1545455 | $21.64 |
| August 2022 | Claims Administration & Objections | 08/25/22 | JRW | 260 | exchange correspondence and telephone conference with J. Rak regarding claims (109 Laramie, 1449 Talman, 2909 E 78th, 3074 Cheltenham, 5618 MLK, 6437 Kenwood, 7024 Paxton, 7109 Calumet, 7201 Constance, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7600 Kingston, 7625 East End Avenue, 7635 East End, 7656 Kingston, 7748 Essex, 7760 Coles, 8000 Justine, 8326 Ellis, 8405 Marquette, 8517 Vernon, 9610 Woodlawn) (.3) | 0.3 | 0.0130435 | $3.39 |

7635-43 S East End Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Claims Administration & Objections | 08/26/22 | JR | 140 | Extensive review of the City of Chicago claims and settlement statements, update spreadsheet with pertinent information as it relates to claims paid out of closing proceeds (109 Laramie, 1449 Talman, 2909 E 78th, 3074 Cheltenham, 5618 MLK, 6437 Kenwood, 7024 Paxton, 7109 Calumet, 7201 Constance, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7600 Kingston, 7625 East End Avenue, 7635 East End, 7656 Kingston, 7748 Essex, 7760 Coles, 8000 Justine, 8326 Ellis, 8405 Marquette, 8517 Vernon, 9610 Woodlawn) (2.1) | 2.1 | 0.0913043 | $12.78 |
| August 2022 | Claims Administration & Objections | 08/26/22 | JR | 140 | exchange communication with J. Wine regarding finalized review of City of Chicago claims paid out of closing proceeds (109 Laramie, 1449 Talman, 2909 E 78th, 3074 Cheltenham, 5618 MLK, 6437 Kenwood, 7024 Paxton, 7109 Calumet, 7201 Constance, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7600 Kingston, 7625 East End Avenue, 7635 East End, 7656 Kingston, 7748 Essex, 7760 Coles, 8000 Justine, 8326 Ellis, 8405 Marquette, 8517 Vernon, 9610 Woodlawn) (.1). | 0.1 | 0.0043478 | $0.61 |
| August 2022 | Claims Administration & Objections | 08/30/22 | AW | 140 | email claimant regarding recent report (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 7109 Calumet, 7933 Kingston, 8405 Marquette, 8800 Ada, 3213 Throop, 3723 W 68th, 61 E 92nd, 7953 Woodlawn, 5437 Laflin, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 4520 Drexel, 4611 Drexel, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 6949 Merrill, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7840 Yates, 8326-58 Ellis) (.2) | 0.2 | 0.0032787 | $0.46 |
| September 2022 | Claims Administration & Objections | 09/20/22 | KBD | 390 | further confer with J. Wine and M. Rachlis regarding efforts to settle remaining claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7953 Woodlawn, 7957 Marquette, 8047 Manistee, 8000 Justine, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.2) | 0.2 | 0.0025974 | $1.01 |

7635-43 S East End Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2022 | Business Operations | 09/11/22 | ED | 390 | Update working analysis of amounts allocated to properties and reimbursable from sold properties (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 W 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 S Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.9 | 0.0113924 | $4.44 |
| September 2022 | Business Operations | 09/13/22 | ED | 390 | Call with J. Wine to discuss methodology for calculations of Net Reimbursable Amounts (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 W 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 S Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.8 | 0.0101266 | $3.95 |
| September 2022 | Business Operations | 09/19/22 | ED | 390 | Review and finalize draft reports from accountant calculating sums allocated to properties and reimbursable to receivership (11117 Longwood, 3074 Cheltenham, 7450 Luella, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7927 Essex, 7957 Marquette, 8047 Manistee, 8100 S Essex, 8107 Ellis, 8201 Kingston, 8209 Ellis, 8326 Ellis) (2.3) | 2.3 | 0.1 | $39.00 |
| September 2022 | Business Operations | 09/19/22 | ED | 390 | update working analysis of amounts allocated to properties and reimbursable from sold properties (11117 Longwood, 3074 Cheltenham, 7450 Luella, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7927 Essex, 7957 Marquette, 8047 Manistee, 8100 S Essex, 8107 Ellis, 8201 Kingston, 8209 Ellis, 8326 Ellis) (.4). | 0.4 | 0.0173913 | $6.78 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2022 | Business Operations | 09/29/22 | JR | 140 | Review email from E. Duff requesting a final review of various property reports, property allocations, and net reimbursable amounts (11117 Longwood, 1414 E 62nd, 3074 Cheltenham, 431 E 42nd, 6217 Dorchester, 6250 Mozart, 7450 Luella, 7500 Eggleston, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7927 Essex, 7957 Marquette, 8047 Manistee, 8100 Essex, 8107 Ellis, 8201 Kingston, 8209 Ellis, 8326 Ellis). | 1.2 | 0.0428571 | $6.00 |
| September 2022 | Claims Administration & Objections | 09/15/22 | JRW | 260 | analysis and spreadsheet to K. Duff regarding potential outcomes of Group 1 proceedings (Group 1) (.3). | 0.3 | 0.06 | $15.60 |
| September 2022 | Claims Administration & Objections | 09/16/22 | AW | 140 | Review discovery responses and submitted position statement and related email to K. Duff (Group 1). | 0.6 | 0.12 | $16.80 |
| September 2022 | Claims Administration & Objections | 09/20/22 | JRW | 260 | further confer with K. Duff and M. Rachlis regarding efforts to settle remaining claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7953 Woodlawn, 7957 Marquette, 8047 Manistee, 8000 Justine, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.2) | 0.2 | 0.0025974 | $0.68 |

7635-43 S East End Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2022 | Claims Administration & Objections | 09/20/22 | MR | 390 | further confer with J. Wine and K. Duff regarding efforts to settle remaining claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7953 Woodlawn, 7957 Marquette, 8047 Manistee, 8000 Justine, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.2). | 0.2 | 0.0025974 | $1.01 |
| September 2022 | Claims Administration & Objections | 09/22/22 | AW | 140 | attention to entered order and related communication with counsel (Group 1) (.1) | 0.1 | 0.02 | $2.80 |
| September 2022 | Distributions | 09/13/22 | JRW | 260 | study spreadsheets, related telephone conference with E. Duff regarding accountant's cost analysis and related review of court orders (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8047 Manistee, 8000 Justine, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (2.2). | 2.2 | 0.0275 | $7.15 |

EquityBuild - Property Allocation Summary

*Property:*      *7750-58 S Muskegon Avenue*
*General Allocation % (Pre 01/29/21):*      *0.8773507%*
*General Allocation % (01/29/21 Onward, Claims Only):*      *0.9425901340%*

| Prop # | Property Address | General Allocation [1] | | Specific Allocation [2] | | Total Allocation [3] | |
|---|---|---|---|---|---|---|---|
| | | Hours | Fees | Hours | Fees | Hours | Fees |
| 77 | 7750-58 S Muskegon Avenue | 0.29 | $ 62.32 | 9.40 | $ 2,744.48 | 9.69 | $ 2,806.80 |
| | Asset Disposition [4] | 0.00 | $ 0.49 | - | $ - | 0.00 | $ 0.49 |
| | Business Operations [5] | 0.01 | $ 3.67 | 0.61 | $ 168.44 | 0.62 | $ 172.11 |
| | Claims Administration & Objections [6] | 0.28 | $ 58.16 | 8.76 | $ 2,568.89 | 9.04 | $ 2,627.05 |
| | Distributions [7] | - | $ - | 0.03 | $ 7.15 | 0.03 | $ 7.15 |

[1] Task entries determined as general time have been allocated to all properties in accordance with court-approved allocation methodology.

[2] Task entries specifically identified as relating to respective property. Specific allocations have been determined via analysis of task descriptions and details can be found in "Specific Task Allocation Detail" section of document starting on Page 2.

[3] Summation of General and Specific Allocation hours/fees.

[4] Time/Task entries relating to "Asset Disposition" Billing Category

[5] Time/Task entries relating to "Business Operations" Billing Category

[6] Time/Task entries relating to "Claims Administration & Objections" Billing Category

[7] Time/Task entries relating to "Distributions" Billing Category

7750-58 S Muskegon Avenue

EquityBuild - Specific Property Allocation Task Detail

**Specific Allocation Hours:** *9.40*
**Specific Allocation Fees:** *$ 2,744.48*

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2022 | Claims Administration & Objections | 07/01/22 | KBD | 390 | attention to communication with claimant regarding court ruling for Group 1 (Group 1) (.1) | 0.1 | 0.02 | $7.80 |
| July 2022 | Claims Administration & Objections | 07/07/22 | KBD | 390 | exchange correspondence with A. Watychowicz and J. Wine regarding communication with claimant relating to claims process (Group 1) (.2) | 0.2 | 0.04 | $15.60 |
| July 2022 | Claims Administration & Objections | 07/14/22 | KBD | 390 | Study correspondence with claimant regarding claims and submissions and related telephone conference with A. Watychowicz (Group 1). | 0.4 | 0.08 | $31.20 |
| July 2022 | Claims Administration & Objections | 07/15/22 | KBD | 390 | Attention to correspondence with claimant regarding claims (Group 1) (.2) | 0.2 | 0.04 | $15.60 |
| July 2022 | Business Operations | 07/05/22 | KMP | 140 | Compile copies of all monthly "results summaries" from property manager and download to file. | 0.9 | 0.0132353 | $1.85 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2022 | Business Operations | 07/07/22 | JR | 140 | Review email from E. Duff requesting property insurance endorsement information and refunds related to the resolution of fee allocations with lender , collect requested information and produce to E. Duff (10012 LaSalle, 1017 W 102nd, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.3 | 0.0028037 | $0.39 |
| July 2022 | Claims Administration & Objections | 07/01/22 | AW | 140 | communicate with claimant regarding status of claims process (Group 1) (.1). | 0.1 | 0.02 | $2.80 |
| July 2022 | Claims Administration & Objections | 07/02/22 | MR | 390 | Review claim and forward to K. Duff and J. Wine (3074 Cheltenham, 7750 Muskegon, 8100 Essex). | 0.2 | 0.0666667 | $26.00 |
| July 2022 | Claims Administration & Objections | 07/05/22 | AW | 140 | review Group 1 emails and work with K. Duff regarding response to claimant (Group 1) (.2) | 0.2 | 0.04 | $5.60 |
| July 2022 | Claims Administration & Objections | 07/05/22 | AW | 140 | communicate with claimant regarding status of claims process (Group 1) (.1) | 0.1 | 0.02 | $2.80 |
| July 2022 | Claims Administration & Objections | 07/05/22 | AW | 140 | attention to received documents from claimant and related correspondence to counsel (3074 Cheltenham, 7750 Muskegon, 8100 Essex) (.3) | 0.3 | 0.1 | $14.00 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2022 | Claims Administration & Objections | 07/05/22 | AW | 140 | review motions to approve sale and correspond with K. Duff and J. Wine regarding notice to investors (8100 Essex, 7750 Muskegon, 3074 Cheltenham) (.3) | 0.3 | 0.1 | $14.00 |
| July 2022 | Claims Administration & Objections | 07/05/22 | MR | 390 | Further attention to claim (3074 Cheltenham, 7750 Muskegon, 8100 Essex). | 0.1 | 0.0333333 | $13.00 |
| July 2022 | Claims Administration & Objections | 07/07/22 | AW | 140 | follow up with claimant regarding email service issues (Group 1) (.2) | 0.2 | 0.04 | $5.60 |
| July 2022 | Claims Administration & Objections | 07/08/22 | JRW | 260 | Exchange correspondence with claimants' counsel regarding property address, pull survey, and related email exchange with A. Porter (7750 Muskegon). | 0.3 | 0.3 | $78.00 |
| July 2022 | Claims Administration & Objections | 07/11/22 | AW | 140 | Attention to email from claimant , review emails, and related email to K. Duff and J. Wine (Group 1). | 0.2 | 0.04 | $5.60 |
| July 2022 | Claims Administration & Objections | 07/12/22 | AW | 140 | Communicate with K. Duff and J. Wine regarding response to claimant (Group 1) (.1) | 0.1 | 0.02 | $2.80 |
| July 2022 | Claims Administration & Objections | 07/12/22 | AW | 140 | forward emails to claimant and response to inquiry regarding submissions (Group 1) (.2). | 0.2 | 0.04 | $5.60 |
| July 2022 | Claims Administration & Objections | 07/14/22 | AW | 140 | review position statements from claimants and responsive statements and related email to K. Duff (Group 1) (.2) | 0.2 | 0.04 | $5.60 |
| July 2022 | Claims Administration & Objections | 07/14/22 | AW | 140 | draft email response to claimant regarding position statements and responsive statements past deadlines (Group 1) (.1). | 0.1 | 0.02 | $2.80 |
| July 2022 | Claims Administration & Objections | 07/15/22 | AW | 140 | Communications with K. Duff and J. Wine regarding response to claimant regarding responsive statement (Group 1) (.2) | 0.2 | 0.04 | $5.60 |

7750-58 S Muskegon Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2022 | Claims Administration & Objections | 07/15/22 | AW | 140 | email response to claimant regarding claims process (Group 1) (.1) | 0.1 | 0.02 | $2.80 |
| July 2022 | Claims Administration & Objections | 07/25/22 | AW | 140 | process received claim and update spreadsheets and files to reflect claim (Group 1, 8100 Essex) (.7) | 0.7 | 0.1166667 | $16.33 |
| July 2022 | Claims Administration & Objections | 07/25/22 | JRW | 260 | review proofs of claim and work with A. Watychowicz regarding necessary updates to master claims sheet (2909 E 78th, 3074 Cheltenham, 5450 Indiana, 6160 MLK, 7750 Muskegon, 8100 Essex) (1.3). | 1.3 | 0.2166667 | $56.33 |
| July 2022 | Claims Administration & Objections | 07/26/22 | AW | 140 | Email exchanges with J. Wine regarding submission and Receiver's recommendation (Group 1) (.2) | 0.2 | 0.04 | $5.60 |
| July 2022 | Claims Administration & Objections | 07/29/22 | AW | 140 | call with J. Wine regarding ruling on claims process (Group 1) (.1) | 0.1 | 0.02 | $2.80 |
| July 2022 | Claims Administration & Objections | 07/29/22 | AW | 140 | review transcript from April 22, 2022 and related email to counsel (Group 1) (.1). | 0.1 | 0.02 | $2.80 |
| July 2022 | Claims Administration & Objections | 07/29/22 | JRW | 260 | draft correspondence to court clerk regarding pending motion (3074 Cheltenham, 7201 Constance, 7625 East End, 7635 East End, 7750 Muskegon) (.1). | 0.1 | 0.02 | $5.20 |
| July 2022 | Claims Administration & Objections | 07/29/22 | MR | 390 | Exchanges on ruling on claims (Group 1). | 0.1 | 0.02 | $7.80 |
| August 2022 | Claims Administration & Objections | 08/02/22 | KBD | 390 | Exchange correspondence with J. Wine regarding late claim (3027 Cheltenham, 7750 Muskegon, 8100 Essex) (.4) | 0.4 | 0.1333333 | $52.00 |
| August 2022 | Claims Administration & Objections | 08/02/22 | KBD | 390 | exchange correspondence with J. Wine and M. Rachlis regarding status of Group 1 claims process and anticipated Court ruling (Group 1) (.1) | 0.1 | 0.02 | $7.80 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Claims Administration & Objections | 08/18/22 | KBD | 390 | study and revise filing regarding claimant late claim and exchange related correspondence (3027 Cheltenham, 7750 Muskegon, 8100 Essex) (2.0) | 2.0 | 0.6666667 | $260.00 |
| August 2022 | Claims Administration & Objections | 08/22/22 | KBD | 390 | review correspondence from M. Rachlis regarding late claim filing (3027 Cheltenham, 7750 Muskegon, 8100 Essex) (.1). | 0.1 | 0.0333333 | $13.00 |
| August 2022 | Claims Administration & Objections | 08/23/22 | KBD | 390 | Exchange correspondence regarding filing addressing claimant late claim (3027 Cheltenham, 7750 Muskegon, 8100 Essex) (.4) | 0.4 | 0.1333333 | $52.00 |
| August 2022 | Claims Administration & Objections | 08/24/22 | KBD | 390 | Exchange correspondence regarding late claim (3027 Cheltenham, 7750 Muskegon, 8100 Essex) (.2) | 0.2 | 0.0666667 | $26.00 |
| August 2022 | Claims Administration & Objections | 08/30/22 | KBD | 390 | Exchange correspondence with J. Wine and M. Rachlis regarding communication with claimant relating to late claim and court order (3027 Cheltenham, 7750 Muskegon, 8100 Essex) (.2) | 0.2 | 0.0666667 | $26.00 |
| August 2022 | Claims Administration & Objections | 08/31/22 | KBD | 390 | exchange correspondence with A. Watychowicz regarding draft communication with claimant relating to late claim and court order (3027 Cheltenham, 7750 Muskegon, 8100 Essex) (.1) | 0.1 | 0.0333333 | $13.00 |
| August 2022 | Claims Administration & Objections | 08/31/22 | KBD | 390 | study records relating to late claim and exchange related correspondence (3027 Cheltenham, 7750 Muskegon, 8100 Essex) (.2). | 0.2 | 0.0666667 | $26.00 |
| August 2022 | Business Operations | 08/05/22 | ED | 390 | Review draft reports with respect to calculation of net reimbursable amounts from sold properties (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8047 Manistee, 8000 Justine, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 3.1 | 0.0392405 | $15.30 |

7750-58 S Muskegon Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Business Operations | 08/06/22 | ED | 390 | Continue review of draft reports with respect to calculation of net reimbursable amounts from sold properties (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8047 Manistee, 8000 Justine, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 3.2 | 0.0405063 | $15.80 |
| August 2022 | Business Operations | 08/08/22 | ED | 390 | Review of draft reports with respect to calculation of net reimbursable amounts from sold properties (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8047 Manistee, 8000 Justine, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 1.0 | 0.0126582 | $4.94 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Business Operations | 08/08/22 | ED | 390 | Email correspondence and telephone call with accountant regarding questions relating to allocation of certain insurance premium amounts (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8047 Manistee, 8000 Justine, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.6 | 0.0075949 | $2.96 |
| August 2022 | Business Operations | 08/15/22 | ED | 390 | Review and analysis of report from accountant with respect to revisions to calculations of reimbursable amounts, and related discussions with K. Duff (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8047 Manistee, 8000 Justine, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.5 | 0.0063291 | $2.47 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Business Operations | 08/15/22 | ED | 390 | Review and revise reporting documents with respect to net amounts reimbursable from properties (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8047 Manistee, 8000 Justine, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 4.5 | 0.056962 | $22.22 |
| August 2022 | Business Operations | 08/17/22 | ED | 390 | Begin review of revised drafts of reports from accountant calculating net amount reimbursable from sold properties (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 W 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 78th, 310 E 50th, 3030 E 79th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4570 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6356 California, 6355 Talman, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 S Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7301 Stewart, 7300 St Lawrence, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 3074 Cheltenham, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.7 | 0.0088608 | $3.46 |

7750-58 S Muskegon Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Business Operations | 08/18/22 | ED | 390 | Continue review and analysis of reports from accountant calculating net amount reimbursable from sold properties (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 W 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 78th, 310 E 50th, 3030 E 79th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4570 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6356 California, 6355 Talman, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 S Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7301 Stewart, 7300 St Lawrence, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 3074 Cheltenham, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.9 | 0.0113924 | $4.44 |
| August 2022 | Business Operations | 08/18/22 | ED | 390 | Revisions to draft reports calculating net amount reimbursable from sold properties (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 W 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 78th, 310 E 50th, 3030 E 79th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4570 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6356 California, 6355 Talman, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 S Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7301 Stewart, 7300 St Lawrence, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 3074 Cheltenham, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.6 | 0.0075949 | $2.96 |

7750-58 S Muskegon Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Business Operations | 08/22/22 | JR | 140 | Review email from E. Duff requesting review of reports detailing expenses reimbursable to receiver, review closing dates and proofread net amounts reimbursable (10012 LaSalle, 1017 W 102nd, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Esse x, 7712 Euclid, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.2 | 0.0018692 | $0.26 |
| August 2022 | Business Operations | 08/22/22 | JR | 140 | Conduct review of reports for expenses reimbursable to Receiver's account, review closing dates and proofread net amounts reimbursable (10012 LaSalle, 1017 W 102nd, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 6.5 | 0.0607477 | $8.50 |

7750-58 S Muskegon Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Business Operations | 08/22/22 | JR | 140 | Exchange communication with E. Duff providing detailed report of review and discrepancies (10012 LaSalle, 1017 W 102nd, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.3 | 0.0028037 | $0.39 |
| August 2022 | Business Operations | 08/23/22 | JR | 140 | Review monthly reports beginning from October 2020 produced by accountant relating to reimbursements due to Receiver's account and compare the accuracy of such information to monthly schedule of receipts and disbursements (10012 LaSalle, 1017 W 102nd, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 4.8 | 0.0448598 | $6.28 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Business Operations | 08/23/22 | JR | 140 | exchange communication with E. Duff providing detailed analysis as it relates to review of accountant's reporting and schedules of receipts of disbursements (10012 LaSalle, 1017 W 102nd, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.2). | 0.2 | 0.0018692 | $0.26 |
| August 2022 | Business Operations | 08/26/22 | JR | 140 | Review email from E. Duff related to extensive review of property reimbursements and respond accordingly (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1414 W 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4570 Indiana, 4611 Drexel, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.2 | 0.0025316 | $0.35 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Business Operations | 08/26/22 | JR | 140 | Review insurance refunds and allocations to various properties (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1414 W 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4570 Indiana, 4611 Drexel, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 4.2 | 0.0531646 | $7.44 |
| August 2022 | Business Operations | 08/26/22 | JR | 140 | Further communication with E. Duff requesting additional information related to analysis of refunds (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1414 W 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4570 Indiana, 4611 Drexel, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.2 | 0.0025316 | $0.35 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Business Operations | 08/29/22 | JR | 140 | Further communication with E. Duff requesting analysis of property insurance refunds and conduct extensive analysis of refunds provided by accounting firm and compare data (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1414 W 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4570 Indiana, 4611 Drexel, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (4.3) | 4.3 | 0.0544304 | $7.62 |
| August 2022 | Claims Administration & Objections | 08/02/22 | JRW | 260 | confer with K. Duff and M. Rachlis regarding pending motion and notice of late claim and related review of claim submission (Group 1) (.7). | 0.7 | 0.14 | $36.40 |
| August 2022 | Claims Administration & Objections | 08/02/22 | MR | 390 | Attention to issues on late claim and follow up with J. Wine regarding notice of claim (3074 Cheltenham, 7750 Muskegon, 8100 Essex). | 0.6 | 0.2 | $78.00 |
| August 2022 | Claims Administration & Objections | 08/08/22 | AW | 140 | call with J. Wine regarding late claim, draft notice of late claim, and related email to J. Wine (all) (.6). | 0.6 | 0.2 | $28.00 |
| August 2022 | Claims Administration & Objections | 08/18/22 | JRW | 260 | review redline, further revise, and confer about notice regarding late claim (3074 Cheltenham, 7750 Muskegon, 8100 Essex) (.4) | 0.4 | 0.1333333 | $34.67 |
| August 2022 | Claims Administration & Objections | 08/22/22 | MR | 390 | Follow up regarding claim and related exchange (3074 Cheltenham, 7750 Muskegon, 8100 Essex). | 0.1 | 0.0333333 | $13.00 |
| August 2022 | Claims Administration & Objections | 08/23/22 | AW | 140 | Attention to notice of late claim and email J. Wine regarding proposed revisions (all) (.8) | 0.8 | 0.2666667 | $37.33 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Claims Administration & Objections | 08/23/22 | MR | 390 | Further attention to late claim and related follow up (3074 Cheltenham, 7750 Muskegon, 8100 Essex) (.4) | 0.4 | 0.1333333 | $52.00 |
| August 2022 | Claims Administration & Objections | 08/24/22 | AW | 140 | finalize notice of late claim, file it with the Court, and serve as per service list (all) (.7) | 0.7 | 0.2333333 | $32.67 |
| August 2022 | Claims Administration & Objections | 08/24/22 | MR | 390 | Further attention to late claim issues and related follow up with K. Duff, J. Wine and A. Watychowicz (3074 Cheltenham, 7750 Muskegon, 8100 Essex) (.4) | 0.4 | 0.1333333 | $52.00 |
| August 2022 | Claims Administration & Objections | 08/30/22 | AW | 140 | email claimant regarding recent report (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 7109 Calumet, 7933 Kingston, 8405 Marquette, 8800 Ada, 3213 Throop, 3723 W 68th, 61 E 92nd, 7953 Woodlawn, 5437 Laflin, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 4520 Drexel, 4611 Drexel, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 6949 Merrill, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7840 Yates, 8326-58 Ellis) (.2) | 0.2 | 0.0032787 | $0.46 |
| August 2022 | Claims Administration & Objections | 08/30/22 | JRW | 260 | review correspondence from claimant and court order related to late claims, related conference with A. Watychowicz and email exchange with M. Rachlis, and review and revise correspondence to claimant (3074 Cheltenham, 7750 Muskegon, 8100 Essex) (.4) | 0.4 | 0.1333333 | $34.67 |
| August 2022 | Claims Administration & Objections | 08/30/22 | MR | 390 | Attention to order and follow up on late claim and related exchanges with J. Wine (3074 Cheltenham, 7750 Muskegon, 8100 Essex). | 0.3 | 0.1 | $39.00 |
| September 2022 | Claims Administration & Objections | 09/02/22 | KBD | 390 | Study correspondence from claimant regarding late claim and exchange related correspondence with A. Watychowicz (3027 Cheltenham, 7750 Muskegon, 8100 Essex). | 0.1 | 0.0333333 | $13.00 |
| September 2022 | Claims Administration & Objections | 09/07/22 | KBD | 390 | Exchange correspondence with A. Watychowicz and J. Wine regarding late claim filing and notice to other claimants (3027 Cheltenham, 7750 Muskegon, 8100 Essex) (.3) | 0.3 | 0.1 | $39.00 |

7750-58 S Muskegon Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2022 | Claims Administration & Objections | 09/08/22 | KBD | 390 | attention to response to late claim and exchange related correspondence with J. Wine and M. Rachlis (3027 Cheltenham, 7750 Muskegon, 8100 Essex) (.3) | 0.3 | 0.1 | $39.00 |
| September 2022 | Claims Administration & Objections | 09/12/22 | KBD | 390 | Draft and revise response to claimant's motion for leave to file late claim and exchange related correspondence (3027 Cheltenham, 7750 Muskegon, 8100 Essex) (.4) | 0.4 | 0.1333333 | $52.00 |
| September 2022 | Claims Administration & Objections | 09/12/22 | KBD | 390 | telephone conference with J. Wine regarding response to claimant's motion for leave to file late claim (3027 Cheltenham, 7750 Muskegon, 8100 Essex) (.1) | 0.1 | 0.0333333 | $13.00 |
| September 2022 | Claims Administration & Objections | 09/14/22 | KBD | 390 | Revise response to motion for leave to submit late claim and exchange related correspondence (3027 Cheltenham, 7750 Muskegon, 8100 Essex) (1.3) | 1.3 | 0.4333333 | $169.00 |
| September 2022 | Claims Administration & Objections | 09/15/22 | KBD | 390 | further draft and revise response to motion for leave to submit late claim and exchange related correspondence with J. Wine and A. Watychowicz (3027 Cheltenham, 7750 Muskegon, 8100 Essex) (.2). | 0.2 | 0.0666667 | $26.00 |
| September 2022 | Claims Administration & Objections | 09/16/22 | KBD | 390 | revise response to motion for leave to submit late claim and exchange additional drafts and related correspondence with J. Wine, M. Rachlis, and A. Watychowicz (3027 Cheltenham, 7750 Muskegon, 8100 Essex) (.9) | 0.9 | 0.3 | $117.00 |
| September 2022 | Claims Administration & Objections | 09/18/22 | KBD | 390 | Study revised response to motion for leave to submit late claim (3027 Cheltenham, 7750 Muskegon, 8100 Essex). | 0.1 | 0.0333333 | $13.00 |
| September 2022 | Claims Administration & Objections | 09/19/22 | KBD | 390 | Telephone conference with SEC (3027 Cheltenham, 7750 Muskegon, 8100 Essex) (.1) | 0.1 | 0.0333333 | $13.00 |
| September 2022 | Claims Administration & Objections | 09/19/22 | KBD | 390 | study and revise response to motion for leave to submit late claim, attention to filing, and exchange related correspondence with A. Watychowicz, M. Rachlis, and J. Rak (3027 Cheltenham, 7750 Muskegon, 8100 Essex) (1.5). | 1.5 | 0.5 | $195.00 |

7750-58 S Muskegon Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2022 | Claims Administration & Objections | 09/20/22 | KBD | 390 | further confer with J. Wine and M. Rachlis regarding efforts to settle remaining claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7953 Woodlawn, 7957 Marquette, 8047 Manistee, 8000 Justine, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.2) | 0.2 | 0.0025974 | $1.01 |
| September 2022 | Business Operations | 09/11/22 | ED | 390 | Update working analysis of amounts allocated to properties and reimbursable from sold properties (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 W 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 S Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.9 | 0.0113924 | $4.44 |

7750-58 S Muskegon Avenue                    EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2022 | Business Operations | 09/13/22 | ED | 390 | Call with J. Wine to discuss methodology for calculations of Net Reimbursable Amounts (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 W 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 S Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.8 | 0.0101266 | $3.95 |
| September 2022 | Business Operations | 09/19/22 | ED | 390 | Review and finalize draft reports from accountant calculating sums allocated to properties and reimbursable to receivership (11117 Longwood, 3074 Cheltenham, 7450 Luella, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7927 Essex, 7957 Marquette, 8047 Manistee, 8100 S Essex, 8107 Ellis, 8201 Kingston, 8209 Ellis, 8326 Ellis) (2.3) | 2.3 | 0.1 | $39.00 |
| September 2022 | Business Operations | 09/19/22 | ED | 390 | update working analysis of amounts allocated to properties and reimbursable from sold properties (11117 Longwood, 3074 Cheltenham, 7450 Luella, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7927 Essex, 7957 Marquette, 8047 Manistee, 8100 S Essex, 8107 Ellis, 8201 Kingston, 8209 Ellis, 8326 Ellis) (.4). | 0.4 | 0.0173913 | $6.78 |
| September 2022 | Business Operations | 09/29/22 | JR | 140 | Review email from E. Duff requesting a final review of various property reports, property allocations, and net reimbursable amounts (11117 Longwood, 1414 E 62nd, 3074 Cheltenham, 431 E 42nd, 6217 Dorchester, 6250 Mozart, 7450 Luella, 7500 Eggleston, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7927 Essex, 7957 Marquette, 8047 Manistee, 8100 Essex, 8107 Ellis, 8201 Kingston, 8209 Ellis, 8326 Ellis). | 1.2 | 0.0428571 | $6.00 |
| September 2022 | Claims Administration & Objections | 09/02/22 | AW | 140 | Forward correspondence from claimant regarding late claim (3074 Cheltenham Place, 7750 Muskegon, 8100 Essex). | 0.1 | 0.0333333 | $4.67 |
| September 2022 | Claims Administration & Objections | 09/02/22 | JRW | 260 | Review correspondence from claimant in response to Court order (3074 Cheltenham, 7750 Muskegon, 8100 Essex) (.1) | 0.1 | 0.0333333 | $8.67 |

7750-58 S Muskegon Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2022 | Claims Administration & Objections | 09/03/22 | AW | 140 | Communicate with counsel regarding correspondence from claimant (3074 Cheltenham Place, 7750 Muskegon, 8100 Essex) (.1) | 0.1 | 0.0333333 | $4.67 |
| September 2022 | Claims Administration & Objections | 09/03/22 | AW | 140 | draft notice of filing and related correspondence with counsel (3074 Cheltenham Place, 7750 Muskegon, 8100 Essex) (.3) | 0.3 | 0.1 | $14.00 |
| September 2022 | Claims Administration & Objections | 09/03/22 | AW | 140 | finalize notice of filing of motion for leave to file claim, file with court, and serve as per service list (3074 Cheltenham Place, 7750 Muskegon, 8100 Essex) (.5) | 0.5 | 0.1666667 | $23.33 |
| September 2022 | Claims Administration & Objections | 09/07/22 | JRW | 260 | Review and revise draft notice of filing of motion for leave to file claim and related conference and correspondence (3074 Cheltenham, 7750 Muskegon, 8100 Essex) (.3) | 0.3 | 0.1 | $26.00 |
| September 2022 | Claims Administration & Objections | 09/07/22 | KMP | 140 | Confer with A. Watychowicz regarding notice of filing for late claim (3074 Cheltenham, 7750 Muskegon, 8100 Essex). | 0.2 | 0.0666667 | $9.33 |
| September 2022 | Claims Administration & Objections | 09/07/22 | MR | 390 | Attention to various emails regarding issues on late filed claim (3074 Cheltenham, 7750 Muskegon, 8100 Essex). | 0.1 | 0.0333333 | $13.00 |
| September 2022 | Claims Administration & Objections | 09/08/22 | AW | 140 | communicate with K. Duff regarding objection to motion for leave to file claim (3074 Cheltenham Place, 7750 Muskegon, 8100 Essex) (.1) | 0.1 | 0.0333333 | $4.67 |
| September 2022 | Claims Administration & Objections | 09/08/22 | MR | 390 | further attention to emails regarding late filed claim (3074 Cheltenham, 7750 Muskegon, 8100 Essex) (.1). | 0.1 | 0.0333333 | $13.00 |
| September 2022 | Claims Administration & Objections | 09/12/22 | AW | 140 | Draft response to motion for leave to file claim and related email to K. Duff (3074 Cheltenham Place, 7750 Muskegon, 8100 Essex). | 0.3 | 0.1 | $14.00 |
| September 2022 | Claims Administration & Objections | 09/12/22 | JRW | 260 | review draft response to motion for leave to file late claims and related telephone conference with K. Duff (3074 Cheltenham, 7750 Muskegon, 8100 Essex) (.3) | 0.3 | 0.1 | $26.00 |

7750-58 S Muskegon Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2022 | Claims Administration & Objections | 09/12/22 | MR | 390 | attention to claim and draft response (3074 Cheltenham, 7750 Muskegon, 8100 Essex) (.4). | 0.4 | 0.1333333 | $52.00 |
| September 2022 | Claims Administration & Objections | 09/15/22 | JRW | 260 | analysis and spreadsheet to K. Duff regarding potential outcomes of Group 1 proceedings (Group 1) (.3). | 0.3 | 0.06 | $15.60 |
| September 2022 | Claims Administration & Objections | 09/16/22 | AW | 140 | Review discovery responses and submitted position statement and related email to K. Duff (Group 1). | 0.6 | 0.12 | $16.80 |
| September 2022 | Claims Administration & Objections | 09/16/22 | JRW | 260 | review and revise draft response to motion for leave to file claim (3074 Cheltenham, 7750 Muskegon, 8100 Essex) (.9) | 0.9 | 0.3 | $78.00 |
| September 2022 | Claims Administration & Objections | 09/16/22 | MR | 390 | further work and review of redraft of objection regarding claim and related follow-up (3074 Cheltenham, 7750 Muskegon, 8100 Essex) (.7). | 0.7 | 0.2333333 | $91.00 |
| September 2022 | Claims Administration & Objections | 09/19/22 | AW | 140 | Attention to response to motion to allow late claim and email counsel regarding proposed revisions (3074 Cheltenham Place, 7750 Muskegon, 8100 Essex). | 0.2 | 0.0666667 | $9.33 |
| September 2022 | Claims Administration & Objections | 09/19/22 | JR | 140 | Communication with K. Pritchard and K. Duff regarding filing of response to motion to file late claim (3074 Cheltenham, 7750 Muskegon, 8100 Essex). | 0.7 | 0.2333333 | $32.67 |
| September 2022 | Claims Administration & Objections | 09/19/22 | JRW | 260 | review redlines and further revise response to motion for leave to file claim and related correspondence (3074 Cheltenham, 7750 Muskegon, 8100 Essex) (.3). | 0.3 | 0.1 | $26.00 |
| September 2022 | Claims Administration & Objections | 09/19/22 | MR | 390 | Further review and revise various drafts of response to claim and related follow-up with J. Wine and K. Duff (3074 Cheltenham, 7750 Muskegon, 8100 Essex) | 0.6 | 0.2 | $78.00 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2022 | Claims Administration & Objections | 09/20/22 | JRW | 260 | further confer with K. Duff and M. Rachlis regarding efforts to settle remaining claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7953 Woodlawn, 7957 Marquette, 8047 Manistee, 8000 Justine, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.2) | 0.2 | 0.0025974 | $0.68 |
| September 2022 | Claims Administration & Objections | 09/20/22 | MR | 390 | further confer with J. Wine and K. Duff regarding efforts to settle remaining claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7953 Woodlawn, 7957 Marquette, 8047 Manistee, 8000 Justine, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.2). | 0.2 | 0.0025974 | $1.01 |
| September 2022 | Claims Administration & Objections | 09/21/22 | MR | 390 | Attention to order regarding claim (3704 Cheltenham, 7750 Muskegon, 8100 Essex). | 0.1 | 0.0333333 | $13.00 |
| September 2022 | Claims Administration & Objections | 09/22/22 | AW | 140 | attention to entered order and related communication with counsel (Group 1) (.1) | 0.1 | 0.02 | $2.80 |
| September 2022 | Claims Administration & Objections | 09/22/22 | AW | 140 | review claim submission and related communications with J. Wine (3074 Cheltenham Place, 7750 Muskegon, 8100 Essex) (.1) | 0.1 | 0.0333333 | $4.67 |

7750-58 S Muskegon Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2022 | Claims Administration & Objections | 09/22/22 | JRW | 260 | exchange correspondence regarding process for recent Group 1 claim submission (3074 Cheltenham, 7750 Muskegon) (.1) | 0.1 | 0.05 | $13.00 |
| September 2022 | Claims Administration & Objections | 09/27/22 | AW | 140 | Email claimants regarding entered order (3074 Cheltenham Place, 7750 Muskegon, 8100 Essex) (.1) | 0.1 | 0.0333333 | $4.67 |
| September 2022 | Claims Administration & Objections | 09/27/22 | AW | 140 | communicate with counsel regarding update for claimants (3074 Cheltenham Place, 7750 Muskegon, 8100 Essex) (.1) | 0.1 | 0.0333333 | $4.67 |
| September 2022 | Distributions | 09/13/22 | JRW | 260 | study spreadsheets, related telephone conference with E. Duff regarding accountant's cost analysis and related review of court orders (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8047 Manistee, 8000 Justine, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (2.2). | 2.2 | 0.0275 | $7.15 |

EquityBuild - Property Allocation Summary

**Property:** *7201 S Constance Avenue*
**General Allocation % (Pre 01/29/21):** *1.3786940%*
**General Allocation % (01/29/21 Onward, Claims Only):** *1.4812130677%*

| Prop # | Property Address | General Allocation [1] | | Specific Allocation [2] | | Total Allocation [3] | |
|--------|------------------|------|------|------|------|------|------|
| | | Hours | Fees | Hours | Fees | Hours | Fees |
| **78** | **7201 S Constance Avenue** | **0.46** | **$ 97.93** | **2.26** | **$ 489.91** | **2.72** | **$ 587.84** |
| | Asset Disposition [4] | 0.01 | $ 0.77 | - | $ - | 0.01 | $ 0.77 |
| | Business Operations [5] | 0.02 | $ 5.76 | 0.56 | $ 159.71 | 0.57 | $ 165.47 |
| | Claims Administration & Objections [6] | 0.44 | $ 91.39 | 1.68 | $ 323.05 | 2.11 | $ 414.44 |
| | Distributions [7] | - | $ - | 0.03 | $ 7.15 | 0.03 | $ 7.15 |

[1] Task entries determined as general time have been allocated to all properties in accordance with court-approved allocation methodology.

[2] Task entries specifically identified as relating to respective property. Specific allocations have been determined via analysis of task descriptions and details can be found in "Specific Task Allocation Detail" section of document starting on Page 2.

[3] Summation of General and Specific Allocation hours/fees.

[4] Time/Task entries relating to "Asset Disposition" Billing Category

[5] Time/Task entries relating to "Business Operations" Billing Category

[6] Time/Task entries relating to "Claims Administration & Objections" Billing Category

[7] Time/Task entries relating to "Distributions" Billing Category

7201 S Constance Avenue

EquityBuild - Specific Property Allocation Task Detail

**Specific Allocation Hours:** *2.26*
**Specific Allocation Fees:** $ *489.91*

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2022 | Claims Administration & Objections | 07/01/22 | KBD | 390 | attention to communication with claimant regarding court ruling for Group 1 (Group 1) (.1) | 0.1 | 0.02 | $7.80 |
| July 2022 | Claims Administration & Objections | 07/07/22 | KBD | 390 | exchange correspondence with A. Watychowicz and J. Wine regarding communication with claimant relating to claims process (Group 1) (.2) | 0.2 | 0.04 | $15.60 |
| July 2022 | Claims Administration & Objections | 07/14/22 | KBD | 390 | Study correspondence with claimant regarding claims and submissions and related telephone conference with A. Watychowicz (Group 1). | 0.4 | 0.08 | $31.20 |
| July 2022 | Claims Administration & Objections | 07/15/22 | KBD | 390 | Attention to correspondence with claimant regarding claims (Group 1) (.2) | 0.2 | 0.04 | $15.60 |
| July 2022 | Business Operations | 07/07/22 | JR | 140 | Review email from E. Duff requesting property insurance endorsement information and refunds related to the resolution of fee allocations with lender , collect requested information and produce to E. Duff (10012 LaSalle, 1017 W 102nd, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.3 | 0.0028037 | $0.39 |

7201 S Constance Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2022 | Claims Administration & Objections | 07/01/22 | AW | 140 | communicate with claimant regarding status of claims process (Group 1) (.1). | 0.1 | 0.02 | $2.80 |
| July 2022 | Claims Administration & Objections | 07/05/22 | AW | 140 | review Group 1 emails and work with K. Duff regarding response to claimant (Group 1) (.2) | 0.2 | 0.04 | $5.60 |
| July 2022 | Claims Administration & Objections | 07/05/22 | AW | 140 | communicate with claimant regarding status of claims process (Group 1) (.1) | 0.1 | 0.02 | $2.80 |
| July 2022 | Claims Administration & Objections | 07/07/22 | AW | 140 | follow up with claimant regarding email service issues (Group 1) (.2) | 0.2 | 0.04 | $5.60 |
| July 2022 | Claims Administration & Objections | 07/11/22 | AW | 140 | Attention to email from claimant , review emails, and related email to K. Duff and J. Wine (Group 1). | 0.2 | 0.04 | $5.60 |
| July 2022 | Claims Administration & Objections | 07/12/22 | AW | 140 | Communicate with K. Duff and J. Wine regarding response to claimant (Group 1) (.1) | 0.1 | 0.02 | $2.80 |
| July 2022 | Claims Administration & Objections | 07/12/22 | AW | 140 | forward emails to claimant and response to inquiry regarding submissions (Group 1) (.2). | 0.2 | 0.04 | $5.60 |
| July 2022 | Claims Administration & Objections | 07/14/22 | AW | 140 | review position statements from claimants and responsive statements and related email to K. Duff (Group 1) (.2) | 0.2 | 0.04 | $5.60 |
| July 2022 | Claims Administration & Objections | 07/14/22 | AW | 140 | draft email response to claimant regarding position statements and responsive statements past deadlines (Group 1) (.1). | 0.1 | 0.02 | $2.80 |
| July 2022 | Claims Administration & Objections | 07/15/22 | AW | 140 | Communications with K. Duff and J. Wine regarding response to claimant regarding responsive statement (Group 1) (.2) | 0.2 | 0.04 | $5.60 |

7201 S Constance Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2022 | Claims Administration & Objections | 07/15/22 | AW | 140 | email response to claimant regarding claims process (Group 1) (.1) | 0.1 | 0.02 | $2.80 |
| July 2022 | Claims Administration & Objections | 07/25/22 | AW | 140 | process received claim and update spreadsheets and files to reflect claim (Group 1, 8100 Essex) (.7) | 0.7 | 0.1166667 | $16.33 |
| July 2022 | Claims Administration & Objections | 07/26/22 | AW | 140 | Email exchanges with J. Wine regarding submission and Receiver's recommendation (Group 1) (.2) | 0.2 | 0.04 | $5.60 |
| July 2022 | Claims Administration & Objections | 07/29/22 | AW | 140 | call with J. Wine regarding ruling on claims process (Group 1) (.1) | 0.1 | 0.02 | $2.80 |
| July 2022 | Claims Administration & Objections | 07/29/22 | AW | 140 | review transcript from April 22, 2022 and related email to counsel (Group 1) (.1). | 0.1 | 0.02 | $2.80 |
| July 2022 | Claims Administration & Objections | 07/29/22 | JRW | 260 | draft correspondence to court clerk regarding pending motion (3074 Cheltenham, 7201 Constance, 7625 East End, 7635 East End, 7750 Muskegon) (.1). | 0.1 | 0.02 | $5.20 |
| July 2022 | Claims Administration & Objections | 07/29/22 | MR | 390 | Exchanges on ruling on claims (Group 1). | 0.1 | 0.02 | $7.80 |
| August 2022 | Claims Administration & Objections | 08/02/22 | KBD | 390 | exchange correspondence with J. Wine and M. Rachlis regarding status of Group 1 claims process and anticipated Court ruling (Group 1) (.1) | 0.1 | 0.02 | $7.80 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Business Operations | 08/05/22 | ED | 390 | Review draft reports with respect to calculation of net reimbursable amounts from sold properties (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8047 Manistee, 8000 Justine, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 3.1 | 0.0392405 | $15.30 |
| August 2022 | Business Operations | 08/06/22 | ED | 390 | Continue review of draft reports with respect to calculation of net reimbursable amounts from sold properties (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8047 Manistee, 8000 Justine, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 3.2 | 0.0405063 | $15.80 |

7201 S Constance Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Business Operations | 08/08/22 | ED | 390 | Review of draft reports with respect to calculation of net reimbursable amounts from sold properties (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8047 Manistee, 8000 Justine, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 1.0 | 0.0126582 | $4.94 |
| August 2022 | Business Operations | 08/08/22 | ED | 390 | Email correspondence and telephone call with accountant regarding questions relating to allocation of certain insurance premium amounts (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8047 Manistee, 8000 Justine, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.6 | 0.0075949 | $2.96 |

7201 S Constance Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Business Operations | 08/15/22 | ED | 390 | Review and analysis of report from accountant with respect to revisions to calculations of reimbursable amounts, and related discussions with K. Duff (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8047 Manistee, 8000 Justine, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.5 | 0.0063291 | $2.47 |
| August 2022 | Business Operations | 08/15/22 | ED | 390 | Review and revise reporting documents with respect to net amounts reimbursable from properties (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8047 Manistee, 8000 Justine, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 4.5 | 0.056962 | $22.22 |

7201 S Constance Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Business Operations | 08/17/22 | ED | 390 | Begin review of revised drafts of reports from accountant calculating net amount reimbursable from sold properties (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 W 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 78th, 310 E 50th, 3030 E 79th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4570 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6356 California, 6355 Talman, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 S Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7301 Stewart, 7300 St Lawrence, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 3074 Cheltenham, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.7 | 0.0088608 | $3.46 |
| August 2022 | Business Operations | 08/18/22 | ED | 390 | Continue review and analysis of reports from accountant calculating net amount reimbursable from sold properties (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 W 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 78th, 310 E 50th, 3030 E 79th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4570 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6356 California, 6355 Talman, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 S Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7301 Stewart, 7300 St Lawrence, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 3074 Cheltenham, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.9 | 0.0113924 | $4.44 |

7201 S Constance Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Business Operations | 08/18/22 | ED | 390 | Revisions to draft reports calculating net amount reimbursable from sold properties (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 W 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 78th, 310 E 50th, 3030 E 79th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4570 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6356 California, 6355 Talman, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 S Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7301 Stewart, 7300 St Lawrence, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 3074 Cheltenham, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.6 | 0.0075949 | $2.96 |
| August 2022 | Business Operations | 08/22/22 | JR | 140 | Review email from E. Duff requesting review of reports detailing expenses reimbursable to receiver, review closing dates and proofread net amounts reimbursable (10012 LaSalle, 1017 W 102nd, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Esse x, 7712 Euclid, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.2 | 0.0018692 | $0.26 |

7201 S Constance Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Business Operations | 08/22/22 | JR | 140 | Conduct review of reports for expenses reimbursable to Receiver's account, review closing dates and proofread net amounts reimbursable (10012 LaSalle, 1017 W 102nd, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 6.5 | 0.0607477 | $8.50 |
| August 2022 | Business Operations | 08/22/22 | JR | 140 | Exchange communication with E. Duff providing detailed report of review and discrepancies (10012 LaSalle, 1017 W 102nd, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.3 | 0.0028037 | $0.39 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Business Operations | 08/23/22 | JR | 140 | Review monthly reports beginning from October 2020 produced by accountant relating to reimbursements due to Receiver's account and compare the accuracy of such information to monthly schedule of receipts and disbursements (10012 LaSalle, 1017 W 102nd, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 4.8 | 0.0448598 | $6.28 |
| August 2022 | Business Operations | 08/23/22 | JR | 140 | exchange communication with E. Duff providing detailed analysis as it relates to review of accountant's reporting and schedules of receipts of disbursements (10012 LaSalle, 1017 W 102nd, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.2). | 0.2 | 0.0018692 | $0.26 |

7201 S Constance Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Business Operations | 08/26/22 | JR | 140 | Review email from E. Duff related to extensive review of property reimbursements and respond accordingly (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1414 W 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4570 Indiana, 4611 Drexel, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.2 | 0.0025316 | $0.35 |
| August 2022 | Business Operations | 08/26/22 | JR | 140 | Review insurance refunds and allocations to various properties (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1414 W 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4570 Indiana, 4611 Drexel, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 4.2 | 0.0531646 | $7.44 |

7201 S Constance Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Business Operations | 08/26/22 | JR | 140 | Further communication with E. Duff requesting additional information related to analysis of refunds (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1414 W 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4570 Indiana, 4611 Drexel, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.2 | 0.0025316 | $0.35 |
| August 2022 | Business Operations | 08/29/22 | JR | 140 | Further communication with E. Duff requesting analysis of property insurance refunds and conduct extensive analysis of refunds provided by accounting firm and compare data (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1414 W 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4570 Indiana, 4611 Drexel, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (4.3) | 4.3 | 0.0544304 | $7.62 |
| August 2022 | Claims Administration & Objections | 08/02/22 | JRW | 260 | confer with K. Duff and M. Rachlis regarding pending motion and notice of late claim and related review of claim submission (Group 1) (.7). | 0.7 | 0.14 | $36.40 |
| August 2022 | Claims Administration & Objections | 08/19/22 | JRW | 260 | exchange correspondence with A. Porter regarding liens paid at closing (109 Laramie, 1449 Talman, 2909 E 78th, 3074 Cheltenham, 5618 MLK, 6437 Kenwood, 7024 Paxton, 7109 Calumet, 7201 Constance, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7600 Kingston, 7625 East End Avenue, 7635 East End, 7656 Kingston, 7748 Essex, 7760 Coles, 8000 Justine, 8326 Ellis, 8405 Marquette, 8517 Vernon, 9610 Woodlawn) (.1). | 0.1 | 0.0043478 | $1.13 |

7201 S Constance Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Claims Administration & Objections | 08/22/22 | JR | 140 | Review email from J. Wine requesting review of liens paid to the City of Chicago against proof of claims they submitted (109 Laramie, 1449 Talman, 2909 E 78th, 3074 Cheltenham, 5618 MLK, 6437 Kenwood, 7024 Paxton, 7109 Calumet, 7201 Constance, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7600 Kingston, 7625 East End Avenue, 7635 East End, 7656 Kingston, 7748 Essex, 7760 Coles, 8000 Justine, 8326 Ellis, 8405 Marquette, 8517 Vernon, 9610 Woodlawn) (.1) | 0.1 | 0.0043478 | $0.61 |
| August 2022 | Claims Administration & Objections | 08/24/22 | JR | 140 | Create a spreadsheet related to review of City of Chicago claims for properties, extensive review of settlement statements and proof of claim forms and identify payments of claims at property closings relating to various liens recorded by the City of Chicago (109 Laramie, 1449 Talman, 2909 E 78th, 3074 Cheltenham, 5618 MLK, 6437 Kenwood, 7024 Paxton, 7109 Calumet, 7201 Constance, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7600 Kingston, 7625 East End Avenue, 7635 East End, 7656 Kingston, 7748 Essex, 7760 Coles, 8000 Justine, 8326 Ellis, 8405 Marquette, 8517 Vernon, 9610 Woodlawn) (4.9) | 4.9 | 0.2130435 | $29.83 |
| August 2022 | Claims Administration & Objections | 08/24/22 | JR | 140 | communication with J. Wine regarding City of Chicago claims review and findings (109 Laramie, 1449 Talman, 2909 E 78th, 3074 Cheltenham, 5618 MLK, 6437 Kenwood, 7024 Paxton, 7109 Calumet, 7201 Constance, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7600 Kingston, 7625 East End Avenue, 7635 East End, 7656 Kingston, 7748 Essex, 7760 Coles, 8000 Justine, 8326 Ellis, 8405 Marquette, 8517 Vernon, 9610 Woodlawn) (.2). | 0.2 | 0.0086957 | $1.22 |
| August 2022 | Claims Administration & Objections | 08/25/22 | JR | 140 | Review email from J. Wine and further communicate and provide explanation of City of Chicago claims review and process as it relates to the Excel spreadsheet that contains requested information (109 Laramie, 1449 Talman, 2909 E 78th, 3074 Cheltenham, 5618 MLK, 6437 Kenwood, 7024 Paxton, 7109 Calumet, 7201 Constance, 7237 Bennett, 7255 Euclid, 7300 Lawrence, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7748 Essex, 7760 Coles, 8000 Justine, 8326 Ellis, 8517 Vernon, 9610 Woodlawn) (.7) | 0.7 | 0.0318182 | $4.45 |
| August 2022 | Claims Administration & Objections | 08/25/22 | JR | 140 | extensive review of the City of Chicago claims and settlement statements, update spreadsheet with pertinent information as it relates to duplicate claims and claims paid out of closing proceeds (109 Laramie, 1449 Talman, 2909 E 78th, 3074 Cheltenham, 5618 MLK, 6437 Kenwood, 7024 Paxton, 7109 Calumet, 7201 Constance, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7600 Kington, 7625 East End, 7635 East End, 7656 Kingston, 7748 Essex, 7760 Coles, 8000 Justine, 8326 Ellis, 8517 Vernon, 9610 Woodlawn) (3.4). | 3.4 | 0.1545455 | $21.64 |
| August 2022 | Claims Administration & Objections | 08/25/22 | JRW | 260 | confer with J. Rak regarding claims for past due water bills (2909 E 78th, 3074 Cheltenham, 7109 Calumet, 7201 Constance, 7237 Bennett, 7656 Kingston, 7760 Coles, 8000 Justine) (.2) | 0.2 | 0.025 | $6.50 |

7201 S Constance Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Claims Administration & Objections | 08/25/22 | JRW | 260 | exchange correspondence and telephone conference with J. Rak regarding claims (109 Laramie, 1449 Talman, 2909 E 78th, 3074 Cheltenham, 5618 MLK, 6437 Kenwood, 7024 Paxton, 7109 Calumet, 7201 Constance, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7600 Kingston, 7625 East End Avenue, 7635 East End, 7656 Kingston, 7748 Essex, 7760 Coles, 8000 Justine, 8326 Ellis, 8405 Marquette, 8517 Vernon, 9610 Woodlawn) (.3) | 0.3 | 0.0130435 | $3.39 |
| August 2022 | Claims Administration & Objections | 08/26/22 | JR | 140 | Extensive review of the City of Chicago claims and settlement statements, update spreadsheet with pertinent information as it relates to claims paid out of closing proceeds (109 Laramie, 1449 Talman, 2909 E 78th, 3074 Cheltenham, 5618 MLK, 6437 Kenwood, 7024 Paxton, 7109 Calumet, 7201 Constance, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7600 Kingston, 7625 East End Avenue, 7635 East End, 7656 Kingston, 7748 Essex, 7760 Coles, 8000 Justine, 8326 Ellis, 8405 Marquette, 8517 Vernon, 9610 Woodlawn) (2.1) | 2.1 | 0.0913043 | $12.78 |
| August 2022 | Claims Administration & Objections | 08/26/22 | JR | 140 | exchange communication with J. Wine regarding finalized review of City of Chicago claims paid out of closing proceeds (109 Laramie, 1449 Talman, 2909 E 78th, 3074 Cheltenham, 5618 MLK, 6437 Kenwood, 7024 Paxton, 7109 Calumet, 7201 Constance, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7600 Kingston, 7625 East End Avenue, 7635 East End, 7656 Kingston, 7748 Essex, 7760 Coles, 8000 Justine, 8326 Ellis, 8405 Marquette, 8517 Vernon, 9610 Woodlawn) (.1). | 0.1 | 0.0043478 | $0.61 |
| August 2022 | Claims Administration & Objections | 08/30/22 | AW | 140 | email claimant regarding recent report (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 7109 Calumet, 7933 Kingston, 8405 Marquette, 8800 Ada, 3213 Throop, 3723 W 68th, 61 E 92nd, 7953 Woodlawn, 5437 Laflin, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 4520 Drexel, 4611 Drexel, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 6949 Merrill, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7840 Yates, 8326-58 Ellis) (.2) | 0.2 | 0.0032787 | $0.46 |

7201 S Constance Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2022 | Claims Administration & Objections | 09/20/22 | KBD | 390 | further confer with J. Wine and M. Rachlis regarding efforts to settle remaining claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7953 Woodlawn, 7957 Marquette, 8047 Manistee, 8000 Justine, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.2) | 0.2 | 0.0025974 | $1.01 |
| September 2022 | Business Operations | 09/11/22 | ED | 390 | Update working analysis of amounts allocated to properties and reimbursable from sold properties (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 W 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 S Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.9 | 0.0113924 | $4.44 |

7201 S Constance Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2022 | Business Operations | 09/13/22 | ED | 390 | Call with J. Wine to discuss methodology for calculations of Net Reimbursable Amounts (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 W 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 S Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.8 | 0.0101266 | $3.95 |
| September 2022 | Business Operations | 09/15/22 | ED | 390 | Review and finalize draft reports from accountant calculating sums allocated to properties and reimbursable to receivership (1131 E 79th, 1700 Juneway, 2736 W 64th, 2909 E 78th, 3030 E 79th, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6355 Talman, 638 Avers, 6437 Kenwood, 6554 Vernon, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7301 Stewart, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 816 Marquette) (3.3) | 3.3 | 0.1 | $39.00 |
| September 2022 | Business Operations | 09/15/22 | ED | 390 | update working analysis of amounts allocated to properties and reimbursable from sold properties (1131 E 79th, 1700 Juneway, 2736 W 64th, 2909 E 78th, 3030 E 79th, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6355 Talman, 638 Avers, 6437 Kenwood, 6554 Vernon, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7301 Stewart, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 816 Marquette) (.5). | 0.5 | 0.0151515 | $5.91 |
| September 2022 | Claims Administration & Objections | 09/15/22 | JRW | 260 | analysis and spreadsheet to K. Duff regarding potential outcomes of Group 1 proceedings (Group 1) (.3). | 0.3 | 0.06 | $15.60 |
| September 2022 | Claims Administration & Objections | 09/16/22 | AW | 140 | Review discovery responses and submitted position statement and related email to K. Duff (Group 1). | 0.6 | 0.12 | $16.80 |

7201 S Constance Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2022 | Claims Administration & Objections | 09/20/22 | JRW | 260 | further confer with K. Duff and M. Rachlis regarding efforts to settle remaining claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7953 Woodlawn, 7957 Marquette, 8047 Manistee, 8000 Justine, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.2) | 0.2 | 0.0025974 | $0.68 |
| September 2022 | Claims Administration & Objections | 09/20/22 | MR | 390 | further confer with J. Wine and K. Duff regarding efforts to settle remaining claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7953 Woodlawn, 7957 Marquette, 8047 Manistee, 8000 Justine, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.2). | 0.2 | 0.0025974 | $1.01 |
| September 2022 | Claims Administration & Objections | 09/22/22 | AW | 140 | attention to entered order and related communication with counsel (Group 1) (.1) | 0.1 | 0.02 | $2.80 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2022 | Distributions | 09/13/22 | JRW | 260 | study spreadsheets, related telephone conference with E. Duff regarding accountant's cost analysis and related review of court orders (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8047 Manistee, 8000 Justine, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (2.2). | 2.2 | 0.0275 | $7.15 |

EquityBuild - Property Allocation Summary

**Property:** *6160-6212 S Martin Luther King Drive*
**General Allocation % (Pre 01/29/21):** *0.9838862%*
**General Allocation % (01/29/21 Onward, Claims Only):** *1.0570475074%*

| Prop # | Property Address | General Allocation [1] | | Specific Allocation [2] | | Total Allocation [3] | |
|---|---|---|---|---|---|---|---|
| | | Hours | Fees | Hours | Fees | Hours | Fees |
| *79* | *6160-6212 S Martin Luther King Drive* | *0.33* | *$ 69.88* | *5.55* | *$ 970.80* | *5.87* | *$ 1,040.68* |
| | Asset Disposition [4] | 0.00 | $ 0.55 | - | $ - | 0.00 | $ 0.55 |
| | Business Operations [5] | 0.01 | $ 4.11 | 0.56 | $ 159.71 | 0.57 | $ 163.82 |
| | Claims Administration & Objections [6] | 0.31 | $ 65.22 | 4.96 | $ 803.94 | 5.27 | $ 869.16 |
| | Distributions [7] | - | $ - | 0.03 | $ 7.15 | 0.03 | $ 7.15 |

[1] Task entries determined as general time have been allocated to all properties in accordance with court-approved allocation methodology.

[2] Task entries specifically identified as relating to respective property. Specific allocations have been determined via analysis of task descriptions and details can be found in "Specific Task Allocation Detail" section of document starting on Page 2.

[3] Summation of General and Specific Allocation hours/fees.

[4] Time/Task entries relating to "Asset Disposition" Billing Category

[5] Time/Task entries relating to "Business Operations" Billing Category

[6] Time/Task entries relating to "Claims Administration & Objections" Billing Category

[7] Time/Task entries relating to "Distributions" Billing Category

6160-6212 S Martin Luther King Drive      EquityBuild - Specific Property Allocation Task Detail

**Specific Allocation Hours:**      *5.55*
**Specific Allocation Fees:**      *$   970.80*

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2022 | Claims Administration & Objections | 07/19/22 | KBD | 390 | Exchange correspondence with J. Wine regarding communication with claimant regarding claims process and supplemental records (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.3) | 0.3 | 0.004 | $1.56 |
| July 2022 | Business Operations | 07/07/22 | JR | 140 | Review email from E. Duff requesting property insurance endorsement information and refunds related to the resolution of fee allocations with lender , collect requested information and produce to E. Duff (10012 LaSalle, 1017 W 102nd, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.3 | 0.0028037 | $0.39 |

6160-6212 S Martin Luther King Drive

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2022 | Claims Administration & Objections | 07/06/22 | JR | 140 | Create and update EBF mortgagee spreadsheets that pertain to claims against EquityBuild properties and pertinent claim information (1700 Juneway, 2909 E 79th, 3030 E 79th, 5450 Indiana, 6160 MLK, 6437 Kenwood, 6949 Merrill, 7301 Stewart, 7500 Eggleston, 7549 Essex, 7749 Yates, 7927 Essex, 8047 Manistee). | 1.9 | 0.1461538 | $20.46 |
| July 2022 | Claims Administration & Objections | 07/19/22 | JR | 140 | Continue working on claims review project (11117 Longwood, 1131 E 79th, 2909 E 79th, 3030 E 79th, 5001 Drexel, 5450 Indiana, 6160 MLK, 6250 Mozart, 6355 Talman, 6437 Kenwood, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7301 Stewart, 7500 Eggleston, 7549 Essex, 7927 Essex, 8047 Manistee, 8100 Essex). | 6.8 | 0.3578947 | $50.11 |
| July 2022 | Claims Administration & Objections | 07/20/22 | AW | 140 | Communicate with J. Rak regarding claims review and process to record additional claims (6160 MLK) (.1) | 0.1 | 0.1 | $14.00 |
| July 2022 | Claims Administration & Objections | 07/22/22 | JR | 140 | Continue working on claims review project (11117 Longwood, 1131 E 79th, 2909 E 79th, 4533 Calumet, 5450 Indiana, 6160 MLK, 6250 Mozart, 6355 Talman, 7024 Paxton, 7549 S Essex, 8047 Manistee, 8100 Essex). | 4.8 | 0.4 | $56.00 |
| July 2022 | Claims Administration & Objections | 07/25/22 | JRW | 260 | review proofs of claim and work with A. Watychowicz regarding necessary updates to master claims sheet (2909 E 78th, 3074 Cheltenham, 5450 Indiana, 6160 MLK, 7750 Muskegon, 8100 Essex) (1.3). | 1.3 | 0.2166667 | $56.33 |
| July 2022 | Claims Administration & Objections | 07/26/22 | AW | 140 | update Master Claims List, claims by property spreadsheet, and claims folders (2909 E 78th, 6160 MLK, 6217 Dorchester, 6250 Mozart, 638 Avers, 7024 Paxton, 7255 Euclid, 7549 Essex, 8047 Manistee) (1.6) | 1.6 | 0.1777778 | $24.89 |
| July 2022 | Claims Administration & Objections | 07/26/22 | JR | 140 | Communication with J. Wine regarding status of claims review (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.4 | 0.0053333 | $0.75 |

6160-6212 S Martin Luther King Drive     EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2022 | Claims Administration & Objections | 07/26/22 | JRW | 260 | Work with J. Rak and A. Watychowicz on claims review protocol (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.4) | 0.4 | 0.0053333 | $1.39 |
| July 2022 | Claims Administration & Objections | 07/27/22 | JRW | 260 | work with J. Rak regarding claims review procedures and related work on claims review project (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (1.4). | 1.4 | 0.0186667 | $4.85 |
| July 2022 | Claims Administration & Objections | 07/28/22 | JR | 140 | Continue working on claims review project (11117 Longwood, 1131 E 79th, 1700 Juneway, 2909 E 79th, 4611 Drexel, 5001 Drexel, 5450 Indiana, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6437 Kenwood, 6801 East End, 6949 Merrill, 701 S 5th, 7024 Paxton, 7051 Bennett, 7442 Calumet, 7760 Coles, 7927 Essex, 8047 Manistee, 8100 Essex, 8326 Ellis). | 3.7 | 0.1541667 | $21.58 |
| July 2022 | Claims Administration & Objections | 07/29/22 | JR | 140 | Continue working on claims review project (11117 Longwood, 1131 E 79th, 1700 Juneway, 1700 Juneway, 2736 W 64th, 2909 E 78th, 2909 E 79th, 3030 E 79th, 4533 Calumet, 4611 Drexel, 5201 Washington, 5450 Indiana, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 638 Avers, 7024 Paxton, 7237 Bennett, 7301 Stewart, 7502 Eggleston, 7546 Saginaw, 7549 Essex, 7656 Kingston, 7749 Yates, 7760 Coles, 8047 Manistee, 8100 Essex, 8326 Ellis). | 4.2 | 0.1555556 | $21.78 |

6160-6212 S Martin Luther King Drive | EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2022 | Claims Administration & Objections | 07/29/22 | JRW | 260 | work with J. Rak and A. Watychowicz regarding claims review process (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.8) | 0.8 | 0.0106667 | $2.77 |
| August 2022 | Business Operations | 08/05/22 | ED | 390 | Review draft reports with respect to calculation of net reimbursable amounts from sold properties (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8047 Manistee, 8000 Justine, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 3.1 | 0.0392405 | $15.30 |

6160-6212 S Martin Luther King Drive

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Business Operations | 08/06/22 | ED | 390 | Continue review of draft reports with respect to calculation of net reimbursable amounts from sold properties (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8047 Manistee, 8000 Justine, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 3.2 | 0.0405063 | $15.80 |
| August 2022 | Business Operations | 08/08/22 | ED | 390 | Review of draft reports with respect to calculation of net reimbursable amounts from sold properties (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8047 Manistee, 8000 Justine, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 1.0 | 0.0126582 | $4.94 |

6160-6212 S Martin Luther King Drive

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Business Operations | 08/08/22 | ED | 390 | Email correspondence and telephone call with accountant regarding questions relating to allocation of certain insurance premium amounts (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8047 Manistee, 8000 Justine, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.6 | 0.0075949 | $2.96 |
| August 2022 | Business Operations | 08/15/22 | ED | 390 | Review and analysis of report from accountant with respect to revisions to calculations of reimbursable amounts, and related discussions with K. Duff (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8047 Manistee, 8000 Justine, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.5 | 0.0063291 | $2.47 |

6160-6212 S Martin Luther King Drive

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Business Operations | 08/15/22 | ED | 390 | Review and revise reporting documents with respect to net amounts reimbursable from properties (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8047 Manistee, 8000 Justine, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 4.5 | 0.056962 | $22.22 |
| August 2022 | Business Operations | 08/17/22 | ED | 390 | Begin review of revised drafts of reports from accountant calculating net amount reimbursable from sold properties (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 W 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 78th, 310 E 50th, 3030 E 79th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4570 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6356 California, 6355 Talman, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 S Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7301 Stewart, 7300 St Lawrence, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 3074 Cheltenham, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.7 | 0.0088608 | $3.46 |

6160-6212 S Martin Luther King Drive
EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Business Operations | 08/18/22 | ED | 390 | Continue review and analysis of reports from accountant calculating net amount reimbursable from sold properties (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 W 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 78th, 310 E 50th, 3030 E 79th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4570 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6356 California, 6355 Talman, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 S Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7301 Stewart, 7300 St Lawrence, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 3074 Cheltenham, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.9 | 0.0113924 | $4.44 |
| August 2022 | Business Operations | 08/18/22 | ED | 390 | Revisions to draft reports calculating net amount reimbursable from sold properties (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 W 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 78th, 310 E 50th, 3030 E 79th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4570 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6356 California, 6355 Talman, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 S Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7301 Stewart, 7300 St Lawrence, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 3074 Cheltenham, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.6 | 0.0075949 | $2.96 |

6160-6212 S Martin Luther King Drive

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Business Operations | 08/22/22 | JR | 140 | Review email from E. Duff requesting review of reports detailing expenses reimbursable to receiver, review closing dates and proofread net amounts reimbursable (10012 LaSalle, 1017 W 102nd, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Esse x, 7712 Euclid, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.2 | 0.0018692 | $0.26 |
| August 2022 | Business Operations | 08/22/22 | JR | 140 | Conduct review of reports for expenses reimbursable to Receiver's account, review closing dates and proofread net amounts reimbursable (10012 LaSalle, 1017 W 102nd, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 6.5 | 0.0607477 | $8.50 |

6160-6212 S Martin Luther King Drive          EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Business Operations | 08/22/22 | JR | 140 | Exchange communication with E. Duff providing detailed report of review and discrepancies (10012 LaSalle, 1017 W 102nd, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.3 | 0.0028037 | $0.39 |
| August 2022 | Business Operations | 08/23/22 | JR | 140 | Review monthly reports beginning from October 2020 produced by accountant relating to reimbursements due to Receiver's account and compare the accuracy of such information to monthly schedule of receipts and disbursements (10012 LaSalle, 1017 W 102nd, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 4.8 | 0.0448598 | $6.28 |

6160-6212 S Martin Luther King Drive                  EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Business Operations | 08/23/22 | JR | 140 | exchange communication with E. Duff providing detailed analysis as it relates to review of accountant's reporting and schedules of receipts of disbursements (10012 LaSalle, 1017 W 102nd, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.2). | 0.2 | 0.0018692 | $0.26 |
| August 2022 | Business Operations | 08/26/22 | JR | 140 | Review email from E. Duff related to extensive review of property reimbursements and respond accordingly (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1414 W 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4570 Indiana, 4611 Drexel, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.2 | 0.0025316 | $0.35 |

6160-6212 S Martin Luther King Drive

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Business Operations | 08/26/22 | JR | 140 | Review insurance refunds and allocations to various properties (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1414 W 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4570 Indiana, 4611 Drexel, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 4.2 | 0.0531646 | $7.44 |
| August 2022 | Business Operations | 08/26/22 | JR | 140 | Further communication with E. Duff requesting additional information related to analysis of refunds (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1414 W 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4570 Indiana, 4611 Drexel, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.2 | 0.0025316 | $0.35 |

6160-6212 S Martin Luther King Drive        EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Business Operations | 08/29/22 | JR | 140 | Further communication with E. Duff requesting analysis of property insurance refunds and conduct extensive analysis of refunds provided by accounting firm and compare data (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1414 W 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4570 Indiana, 4611 Drexel, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (4.3) | 4.3 | 0.0544304 | $7.62 |
| August 2022 | Claims Administration & Objections | 08/01/22 | JR | 140 | Continue working on claims, review claims submissions for properties (5450 Indiana, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 7749 Yates, 7656 Kingston). | 4.0 | 0.6666667 | $93.33 |
| August 2022 | Claims Administration & Objections | 08/17/22 | JRW | 260 | Review progress on claims review project and related metrics (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (1.1) | 1.1 | 0.0146667 | $3.81 |
| August 2022 | Claims Administration & Objections | 08/18/22 | JRW | 260 | review claims against properties (4611 Drexel, 5201 Washington, 6160 MLK, 7748 Essex, 8000 Justine) (2.5) | 2.5 | 0.5 | $130.00 |

6160-6212 S Martin Luther King Drive

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Claims Administration & Objections | 08/25/22 | JRW | 260 | exchange correspondence with J. Rak and A. Watychowicz regarding claims review procedures (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.2). | 0.2 | 0.0026667 | $0.69 |
| August 2022 | Claims Administration & Objections | 08/30/22 | AW | 140 | email claimant regarding recent report (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 7109 Calumet, 7933 Kingston, 8405 Marquette, 8800 Ada, 3213 Throop, 3723 W 68th, 61 E 92nd, 7953 Woodlawn, 5437 Laflin, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 4520 Drexel, 4611 Drexel, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 6949 Merrill, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7840 Yates, 8326-58 Ellis) (.2) | 0.2 | 0.0032787 | $0.46 |
| August 2022 | Claims Administration & Objections | 08/30/22 | JR | 140 | continue working on claims, review claims submissions for properties (11117 Longwood, 1700 Juneway, 4533 Calumet, 4611 Drexel, 5450 Indiana, 6160 MLK, 638 Avers, 7237 Bennett, 7834 Ellis) (5.5). | 5.5 | 0.6111111 | $85.56 |
| August 2022 | Claims Administration & Objections | 08/31/22 | JR | 140 | Continue working on claims, review claims submissions for properties (109 Laramie, 11117 Longwood, 1131 E 79th, 1700 Juneway, 2736 W 64th, 2909 E 78th, 4533 Calumet, 4611 Drexel, 5450 Indiana, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6437 Kenwood, 6801 East End, 701 S 5th, 7024 Paxton, 7051 Bennett, 7201 Dorchester, 7237 Bennett, 7442 Calumet, 7546 Saginaw, 7549 Essex, 7616 Phillips, 7760 Coles, 7927 Essex, 8047 Manistee, 8100 Essex, 8326 Ellis). | 6.7 | 0.2310345 | $32.34 |

6160-6212 S Martin Luther King Drive

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2022 | Claims Administration & Objections | 09/20/22 | KBD | 390 | further confer with J. Wine and M. Rachlis regarding efforts to settle remaining claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7953 Woodlawn, 7957 Marquette, 8047 Manistee, 8000 Justine, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.2) | 0.2 | 0.0025974 | $1.01 |
| September 2022 | Business Operations | 09/11/22 | ED | 390 | Update working analysis of amounts allocated to properties and reimbursable from sold properties (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 W 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 S Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.9 | 0.0113924 | $4.44 |

6160-6212 S Martin Luther King Drive                 EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2022 | Business Operations | 09/13/22 | ED | 390 | Call with J. Wine to discuss methodology for calculations of Net Reimbursable Amounts (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 W 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 S Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.8 | 0.0101266 | $3.95 |
| September 2022 | Business Operations | 09/15/22 | ED | 390 | Review and finalize draft reports from accountant calculating sums allocated to properties and reimbursable to receivership (1131 E 79th, 1700 Juneway, 2736 W 64th, 2909 E 78th, 3030 E 79th, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6355 Talman, 638 Avers, 6437 Kenwood, 6554 Vernon, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7301 Stewart, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 816 Marquette) (3.3) | 3.3 | 0.1 | $39.00 |
| September 2022 | Business Operations | 09/15/22 | ED | 390 | update working analysis of amounts allocated to properties and reimbursable from sold properties (1131 E 79th, 1700 Juneway, 2736 W 64th, 2909 E 78th, 3030 E 79th, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6355 Talman, 638 Avers, 6437 Kenwood, 6554 Vernon, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7301 Stewart, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 816 Marquette) (.5). | 0.5 | 0.0151515 | $5.91 |

6160-6212 S Martin Luther King Drive

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2022 | Claims Administration & Objections | 09/02/22 | JRW | 260 | confer with J. Rak regarding claims review project (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.3). | 0.3 | 0.004 | $1.04 |
| September 2022 | Claims Administration & Objections | 09/07/22 | JR | 140 | Continue working on claims, review claims submissions for properties (1700 Juneway, 2909 E 78th, 4611 Drexel, 5450 Indiana, 6160 MLK, 6217 Dorchester, 701 S 5th, 7024 Paxton, 7549 Essex, 7834 Ellis, 8047 Manistee, 8326 Ellis). | 5.9 | 0.4916667 | $68.83 |
| September 2022 | Claims Administration & Objections | 09/20/22 | JRW | 260 | further confer with K. Duff and M. Rachlis regarding efforts to settle remaining claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7953 Woodlawn, 7957 Marquette, 8047 Manistee, 8000 Justine, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.2) | 0.2 | 0.0025974 | $0.68 |

6160-6212 S Martin Luther King Drive

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2022 | Claims Administration & Objections | 09/20/22 | MR | 390 | further confer with J. Wine and K. Duff regarding efforts to settle remaining claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7953 Woodlawn, 7957 Marquette, 8047 Manistee, 8000 Justine, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.2). | 0.2 | 0.0025974 | $1.01 |
| September 2022 | Claims Administration & Objections | 09/21/22 | JRW | 260 | confer with A. Watychowicz regarding claims review project (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.2). | 0.2 | 0.0026667 | $0.69 |
| September 2022 | Claims Administration & Objections | 09/22/22 | AW | 140 | continue review of claims and update to spreadsheets (1700 Juneway, 11117 Longwood, 2909 E 78th, 3030 E 79th, 4520 Drexel, 5001 Drexel, 6001 Sacramento, 6160 MLK, 6250 Mozart, 6437 Kenwood, 6801 East End, 7026 Cornell, 7201 Dorchester, 7255 Euclid, 7301 Stewart, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7616 Phillips, 7625 East End, 7748 Essex, 7834 Ellis, 7927 Essex, 8047 Manistee, 8100 Essex) (.7). | 0.7 | 0.0259259 | $3.63 |
| September 2022 | Claims Administration & Objections | 09/23/22 | AW | 140 | Continue review of claims and update to spreadsheets (11117 Longwood, 1700 Juneway, 2909 E 78th, 3030 E 79th, 4520 Drexel, 5001 Drexel, 6001 Sacramento, 6160 MLK, 6250 Mozart, 6437 Kenwood, 6801 East End, 7026 Cornell, 7201 Dorchester, 7255 Euclid, 7301 Stewart, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7616 Phillips, 7625 East End, 7748 Essex, 7834 Ellis, 7927 Essex, 8047 Manistee, 8100 Essex) (2.4) | 2.4 | 0.0888889 | $12.44 |

6160-6212 S Martin Luther King Drive
EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2022 | Claims Administration & Objections | 09/26/22 | JRW | 260 | continued attention to claims review project (1414 E 62nd, 2909 E 78th, 3030 E 79th, 431 E 42nd, 4533 Calumet, 4611 Drexel, 5001 Drexel, 5450 Indiana, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6356 California, 638 Avers, 6801 East End, 7026 Cornell, 7107 S Bennett, 7300 St Lawrence, 7301 Stewart, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7616 Phillips, 8047 Manistee, 8100 Essex, 8326 Ellis) (3.0). | 3.0 | 0.1111111 | $28.89 |
| September 2022 | Claims Administration & Objections | 09/27/22 | AW | 140 | review claims and update property sheets (310 E 50th, 4494 Roscoe, 4520 Drexel, 4611 Drexel, 5201 Washington, 6001 Sacramento, 6160 S MLK, 6749 Merrill, 7024 Paxton, 7110 Cornell, 7546 Saginaw, 7748 Essex, 8100 Essex) (3.6). | 3.6 | 0.2769231 | $38.77 |
| September 2022 | Claims Administration & Objections | 09/28/22 | AW | 140 | Work on review of claims and update to properties spreadsheets (310 E 50th, 4494 Roscoe, 4520 Drexel, 4611 Drexel, 5201 Washington, 6001 Sacramento, 6160 S MLK, 6749 Merrill, 7024 Paxton, 7110 Cornell, 7546 Saginaw, 7748 Essex, 7957 Marquette, 8100 Essex, 8326 Ellis). | 2.6 | 0.1733333 | $24.27 |
| September 2022 | Distributions | 09/13/22 | JRW | 260 | study spreadsheets, related telephone conference with E. Duff regarding accountant's cost analysis and related review of court orders (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8047 Manistee, 8000 Justine, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (2.2). | 2.2 | 0.0275 | $7.15 |

EquityBuild - Property Allocation Summary

**Property:** *2736-44 W 64th Street*
**General Allocation % (Pre 01/29/21):** *0.5239037%*
**General Allocation % (01/29/21 Onward, Claims Only):** *0.5628609657%*

| Prop # | Property Address | General Allocation [1] | | Specific Allocation [2] | | Total Allocation [3] | |
|---|---|---|---|---|---|---|---|
| | | Hours | Fees | Hours | Fees | Hours | Fees |
| **80** | **2736-44 W 64th Street** | **0.17** | **$ 37.21** | **1.52** | **$ 308.31** | **1.70** | **$ 345.52** |
| | Asset Disposition [4] | 0.00 | $ 0.29 | - | $ - | 0.00 | $ 0.29 |
| | Business Operations [5] | 0.01 | $ 2.19 | 0.56 | $ 159.71 | 0.56 | $ 161.90 |
| | Claims Administration & Objections [6] | 0.17 | $ 34.73 | 0.94 | $ 141.45 | 1.11 | $ 176.18 |
| | Distributions [7] | - | $ - | 0.03 | $ 7.15 | 0.03 | $ 7.15 |

[1] Task entries determined as general time have been allocated to all properties in accordance with court-approved allocation methodology.

[2] Task entries specifically identified as relating to respective property. Specific allocations have been determined via analysis of task descriptions and details can be found in "Specific Task Allocation Detail" section of document starting on Page 2.

[3] Summation of General and Specific Allocation hours/fees.

[4] Time/Task entries relating to "Asset Disposition" Billing Category

[5] Time/Task entries relating to "Business Operations" Billing Category

[6] Time/Task entries relating to "Claims Administration & Objections" Billing Category

[7] Time/Task entries relating to "Distributions" Billing Category

2736-44 W 64th Street

EquityBuild - Specific Property Allocation Task Detail

| Specific Allocation Hours: | | 1.52 |
|---|---|---|
| Specific Allocation Fees: | $ | 308.31 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2022 | Claims Administration & Objections | 07/19/22 | KBD | 390 | Exchange correspondence with J. Wine regarding communication with claimant regarding claims process and supplemental records (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.3) | 0.3 | 0.004 | $1.56 |
| July 2022 | Business Operations | 07/07/22 | JR | 140 | Review email from E. Duff requesting property insurance endorsement information and refunds related to the resolution of fee allocations with lender , collect requested information and produce to E. Duff (10012 LaSalle, 1017 W 102nd, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.3 | 0.0028037 | $0.39 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2022 | Claims Administration & Objections | 07/01/22 | AW | 140 | Review claims (8100 Essex, 6807 Indiana, 8209 Ellis, 2736 W 64th, 7656 Kingston, 7953 Marquette, 11117 Longwood, 7616 Phillips, 4755 Lawrence, 7301 Stewart, 7500 Eggleston, 3030 E 79th Street, 7927 Essex, 7549 Essex, 2909 E 78th, 8047 Manistee) (4.7) | 4.7 | 0.29375 | $41.13 |
| July 2022 | Claims Administration & Objections | 07/01/22 | JR | 140 | Review email from J. Wine related to creation of EBF mortgagee spreadsheets that pertain to claims against various non-EquityBuild properties and create and/or update spreadsheets for all EquityBuild properties as it relates to all submitted proof of claims against properties in the EquityBuild estate (109 Laramie, 1414 E 62nd, 1655 Humboldt, 2736 W 64th, 3637 Richmond, 3915 Kimball, 400 Kilbourn, 4019 Indiana, 4108 Monticello, 4109 Kimball, 431 E 42nd, 4317 Michigan, 4351 Calumet, 4511 Merrimac, 4528 Michigan, 4755 Saint Lawrence, 4930 Cornelia, 4944 Roscoe, 5104 Dakin, 5201 Washington, 5209 Warwick, 526 W 78th, 5434 Woods, 6355 Talman, 6356 California, 6525 Evans, 6548 Campbell, 6801 East End, 7051 Bennett, 7109 Bennett, 7200 Stony Island, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7616 Phillips, 7656 Kingston, 7701 Essex, 7748 Essex, 7823 Essex, 7957 Marquette, 8107 Coles, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 9531 Fairfield). | 3.6 | 0.072 | $10.08 |
| July 2022 | Claims Administration & Objections | 07/07/22 | AW | 140 | review claims submissions (11117 Longwood, 2736 W 64th, 4755 St Lawrence, 6807 Indiana, 7616 Phillips, 7656 Kingston, 7927 Essex, 7953 Marquette, 8100 Essex, 8209 Ellis) (1.1). | 1.1 | 0.11 | $15.40 |
| July 2022 | Claims Administration & Objections | 07/26/22 | JR | 140 | Communication with J. Wine regarding status of claims review (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Bennett, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.4 | 0.0053333 | $0.75 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2022 | Claims Administration & Objections | 07/26/22 | JRW | 260 | Work with J. Rak and A. Watychowicz on claims review protocol (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.4) | 0.4 | 0.0053333 | $1.39 |
| July 2022 | Claims Administration & Objections | 07/27/22 | JRW | 260 | work with J. Rak regarding claims review procedures and related work on claims review project (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (1.4). | 1.4 | 0.0186667 | $4.85 |
| July 2022 | Claims Administration & Objections | 07/29/22 | JR | 140 | Continue working on claims review project (11117 Longwood, 1131 E 79th, 1700 Juneway, 1700 Juneway, 2736 W 64th, 2909 E 78th, 2909 E 79th, 3030 E 79th, 4533 Calumet, 4611 Drexel, 5201 Washington, 5450 Indiana, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 638 Avers, 7024 Paxton, 7237 Bennett, 7301 Stewart, 7502 Eggleston, 7546 Saginaw, 7549 Essex, 7656 Kingston, 7749 Yates, 7760 Coles, 8047 Manistee, 8100 Essex, 8326 Ellis). | 4.2 | 0.1555556 | $21.78 |

2736-44 W 64th Street

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2022 | Claims Administration & Objections | 07/29/22 | JRW | 260 | work with J. Rak and A. Watychowicz regarding claims review process (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.8) | 0.8 | 0.0106667 | $2.77 |
| August 2022 | Business Operations | 08/05/22 | ED | 390 | Review draft reports with respect to calculation of net reimbursable amounts from sold properties (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8047 Manistee, 8000 Justine, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 3.1 | 0.0392405 | $15.30 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Business Operations | 08/06/22 | ED | 390 | Continue review of draft reports with respect to calculation of net reimbursable amounts from sold properties (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8047 Manistee, 8000 Justine, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 3.2 | 0.0405063 | $15.80 |
| August 2022 | Business Operations | 08/08/22 | ED | 390 | Review of draft reports with respect to calculation of net reimbursable amounts from sold properties (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8047 Manistee, 8000 Justine, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 1.0 | 0.0126582 | $4.94 |

2736-44 W 64th Street

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Business Operations | 08/08/22 | ED | 390 | Email correspondence and telephone call with accountant regarding questions relating to allocation of certain insurance premium amounts (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8047 Manistee, 8000 Justine, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.6 | 0.0075949 | $2.96 |
| August 2022 | Business Operations | 08/15/22 | ED | 390 | Review and analysis of report from accountant with respect to revisions to calculations of reimbursable amounts, and related discussions with K. Duff (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8047 Manistee, 8000 Justine, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.5 | 0.0063291 | $2.47 |

2736-44 W 64th Street

Case: 1:18-cv-05587 Document #: 1332 Filed: 11/14/22 Page 1443 of 2025 PageID #:80369
EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Business Operations | 08/15/22 | ED | 390 | Review and revise reporting documents with respect to net amounts reimbursable from properties (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8047 Manistee, 8000 Justine, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 4.5 | 0.056962 | $22.22 |
| August 2022 | Business Operations | 08/17/22 | ED | 390 | Begin review of revised drafts of reports from accountant calculating net amount reimbursable from sold properties (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 W 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 78th, 310 E 50th, 3030 E 79th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4570 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6356 California, 6355 Talman, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 S Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7301 Stewart, 7300 St Lawrence, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 3074 Cheltenham, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.7 | 0.0088608 | $3.46 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Business Operations | 08/18/22 | ED | 390 | Continue review and analysis of reports from accountant calculating net amount reimbursable from sold properties (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 W 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 78th, 310 E 50th, 3030 E 79th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4570 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6356 California, 6355 Talman, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 S Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7301 Stewart, 7300 St Lawrence, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 3074 Cheltenham, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.9 | 0.0113924 | $4.44 |
| August 2022 | Business Operations | 08/18/22 | ED | 390 | Revisions to draft reports calculating net amount reimbursable from sold properties (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 W 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 78th, 310 E 50th, 3030 E 79th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4570 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6356 California, 6355 Talman, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 S Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7301 Stewart, 7300 St Lawrence, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 3074 Cheltenham, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.6 | 0.0075949 | $2.96 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Business Operations | 08/22/22 | JR | 140 | Review email from E. Duff requesting review of reports detailing expenses reimbursable to receiver, review closing dates and proofread net amounts reimbursable (10012 LaSalle, 1017 W 102nd, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Esse x, 7712 Euclid, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.2 | 0.0018692 | $0.26 |
| August 2022 | Business Operations | 08/22/22 | JR | 140 | Conduct review of reports for expenses reimbursable to Receiver's account, review closing dates and proofread net amounts reimbursable (10012 LaSalle, 1017 W 102nd, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 6.5 | 0.0607477 | $8.50 |

2736-44 W 64th Street

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Business Operations | 08/22/22 | JR | 140 | Exchange communication with E. Duff providing detailed report of review and discrepancies (10012 LaSalle, 1017 W 102nd, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.3 | 0.0028037 | $0.39 |
| August 2022 | Business Operations | 08/23/22 | JR | 140 | Review monthly reports beginning from October 2020 produced by accountant relating to reimbursements due to Receiver's account and compare the accuracy of such information to monthly schedule of receipts and disbursements (10012 LaSalle, 1017 W 102nd, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 4.8 | 0.0448598 | $6.28 |

2736-44 W 64th Street

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Business Operations | 08/23/22 | JR | 140 | exchange communication with E. Duff providing detailed analysis as it relates to review of accountant's reporting and schedules of receipts of disbursements (10012 LaSalle, 1017 W 102nd, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.2). | 0.2 | 0.0018692 | $0.26 |
| August 2022 | Business Operations | 08/26/22 | JR | 140 | Review email from E. Duff related to extensive review of property reimbursements and respond accordingly (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1414 W 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4570 Indiana, 4611 Drexel, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.2 | 0.0025316 | $0.35 |

2736-44 W 64th Street

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Business Operations | 08/26/22 | JR | 140 | Review insurance refunds and allocations to various properties (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1414 W 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4570 Indiana, 4611 Drexel, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 4.2 | 0.0531646 | $7.44 |
| August 2022 | Business Operations | 08/26/22 | JR | 140 | Further communication with E. Duff requesting additional information related to analysis of refunds (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1414 W 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4570 Indiana, 4611 Drexel, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.2 | 0.0025316 | $0.35 |

2736-44 W 64th Street

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Business Operations | 08/29/22 | JR | 140 | Further communication with E. Duff requesting analysis of property insurance refunds and conduct extensive analysis of refunds provided by accounting firm and compare data (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1414 W 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4570 Indiana, 4611 Drexel, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (4.3) | 4.3 | 0.0544304 | $7.62 |
| August 2022 | Claims Administration & Objections | 08/17/22 | JRW | 260 | Review progress on claims review project and related metrics (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (1.1) | 1.1 | 0.0146667 | $3.81 |

2736-44 W 64th Street

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Claims Administration & Objections | 08/25/22 | JRW | 260 | exchange correspondence with J. Rak and A. Watychowicz regarding claims review procedures (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.2). | 0.2 | 0.0026667 | $0.69 |
| August 2022 | Claims Administration & Objections | 08/30/22 | AW | 140 | email claimant regarding recent report (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 7109 Calumet, 7933 Kingston, 8405 Marquette, 8800 Ada, 3213 Throop, 3723 W 68th, 61 E 92nd, 7953 Woodlawn, 5437 Laflin, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 4520 Drexel, 4611 Drexel, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 6949 Merrill, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7840 Yates, 8326-58 Ellis) (.2) | 0.2 | 0.0032787 | $0.46 |
| August 2022 | Claims Administration & Objections | 08/31/22 | JR | 140 | Continue working on claims, review claims submissions for properties (109 Laramie, 11117 Longwood, 1131 E 79th, 1700 Juneway, 2736 W 64th, 2909 E 78th, 4533 Calumet, 4611 Drexel, 5450 Indiana, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6437 Kenwood, 6801 East End, 701 S 5th, 7024 Paxton, 7051 Bennett, 7201 Dorchester, 7237 Bennett, 7442 Calumet, 7546 Saginaw, 7549 Essex, 7616 Phillips, 7760 Coles, 7927 Essex, 8047 Manistee, 8100 Essex, 8326 Ellis). | 6.7 | 0.2310345 | $32.34 |

2736-44 W 64th Street

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2022 | Claims Administration & Objections | 09/20/22 | KBD | 390 | further confer with J. Wine and M. Rachlis regarding efforts to settle remaining claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7953 Woodlawn, 7957 Marquette, 8047 Manistee, 8000 Justine, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.2) | 0.2 | 0.0025974 | $1.01 |
| September 2022 | Business Operations | 09/11/22 | ED | 390 | Update working analysis of amounts allocated to properties and reimbursable from sold properties (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 W 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 S Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.9 | 0.0113924 | $4.44 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2022 | Business Operations | 09/13/22 | ED | 390 | Call with J. Wine to discuss methodology for calculations of Net Reimbursable Amounts (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 W 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 S Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.8 | 0.0101266 | $3.95 |
| September 2022 | Business Operations | 09/15/22 | ED | 390 | Review and finalize draft reports from accountant calculating sums allocated to properties and reimbursable to receivership (1131 E 79th, 1700 Juneway, 2736 W 64th, 2909 E 78th, 3030 E 79th, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6355 Talman, 638 Avers, 6437 Kenwood, 6554 Vernon, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7301 Stewart, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 816 Marquette) (3.3) | 3.3 | 0.1 | $39.00 |
| September 2022 | Business Operations | 09/15/22 | ED | 390 | update working analysis of amounts allocated to properties and reimbursable from sold properties (1131 E 79th, 1700 Juneway, 2736 W 64th, 2909 E 78th, 3030 E 79th, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6355 Talman, 638 Avers, 6437 Kenwood, 6554 Vernon, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7301 Stewart, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 816 Marquette) (.5). | 0.5 | 0.0151515 | $5.91 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2022 | Claims Administration & Objections | 09/02/22 | JRW | 260 | confer with J. Rak regarding claims review project (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.3). | 0.3 | 0.004 | $1.04 |
| September 2022 | Claims Administration & Objections | 09/20/22 | JRW | 260 | further confer with K. Duff and M. Rachlis regarding efforts to settle remaining claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7953 Woodlawn, 7957 Marquette, 8047 Manistee, 8000 Justine, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.2) | 0.2 | 0.0025974 | $0.68 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2022 | Claims Administration & Objections | 09/20/22 | MR | 390 | further confer with J. Wine and K. Duff regarding efforts to settle remaining claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7953 Woodlawn, 7957 Marquette, 8047 Manistee, 8000 Justine, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.2). | 0.2 | 0.0025974 | $1.01 |
| September 2022 | Claims Administration & Objections | 09/21/22 | JRW | 260 | confer with A. Watychowicz regarding claims review project (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.2). | 0.2 | 0.0026667 | $0.69 |

2736-44 W 64th Street

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2022 | Distributions | 09/13/22 | JRW | 260 | study spreadsheets, related telephone conference with E. Duff regarding accountant's cost analysis and related review of court orders (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8047 Manistee, 8000 Justine, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (2.2). | 2.2 | 0.0275 | $7.15 |

EquityBuild - Property Allocation Summary

| | |
|---|---|
| *Property:* | *4315-19 S Michigan Avenue* |
| *General Allocation % (Pre 01/29/21):* | *1.0653545%* |
| *General Allocation % (01/29/21 Onward, Claims Only):* | *1.1445737341%* |

| Prop # | Property Address | General Allocation [1] | | Specific Allocation [2] | | Total Allocation [3] | |
|---|---|---|---|---|---|---|---|
| | | Hours | Fees | Hours | Fees | Hours | Fees |
| *81* | *4315-19 S Michigan Avenue* | *0.35* | *$ 75.67* | *1.08* | *$ 288.66* | *1.44* | *$ 364.33* |
| | Asset Disposition [4] | 0.00 | $ 0.60 | - | $ - | 0.00 | $ 0.60 |
| | Business Operations [5] | 0.01 | $ 4.45 | 0.56 | $ 159.71 | 0.57 | $ 164.16 |
| | Claims Administration & Objections [6] | 0.34 | $ 70.62 | 0.50 | $ 121.80 | 0.84 | $ 192.42 |
| | Distributions [7] | - | $ - | 0.03 | $ 7.15 | 0.03 | $ 7.15 |

[1] Task entries determined as general time have been allocated to all properties in accordance with court-approved allocation methodology.

[2] Task entries specifically identified as relating to respective property. Specific allocations have been determined via analysis of task descriptions and details can be found in "Specific Task Allocation Detail" section of document starting on Page 2.

[3] Summation of General and Specific Allocation hours/fees.

[4] Time/Task entries relating to "Asset Disposition" Billing Category

[5] Time/Task entries relating to "Business Operations" Billing Category

[6] Time/Task entries relating to "Claims Administration & Objections" Billing Category

[7] Time/Task entries relating to "Distributions" Billing Category

**Specific Allocation Hours:** *1.08*
**Specific Allocation Fees:** $ *288.66*

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2022 | Claims Administration & Objections | 07/19/22 | KBD | 390 | Exchange correspondence with J. Wine regarding communication with claimant regarding claims process and supplemental records (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.3) | 0.3 | 0.004 | $1.56 |
| July 2022 | Business Operations | 07/07/22 | JR | 140 | Review email from E. Duff requesting property insurance endorsement information and refunds related to the resolution of fee allocations with lender , collect requested information and produce to E. Duff (10012 LaSalle, 1017 W 102nd, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.3 | 0.0028037 | $0.39 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2022 | Claims Administration & Objections | 07/01/22 | JR | 140 | Review email from J. Wine related to creation of EBF mortgagee spreadsheets that pertain to claims against various non-EquityBuild properties and create and/or update spreadsheets for all EquityBuild properties as it relates to all submitted proof of claims against properties in the EquityBuild estate (109 Laramie, 1414 E 62nd, 1655 Humboldt, 2736 W 64th, 3637 Richmond, 3915 Kimball, 400 Kilbourn, 4019 Indiana, 4108 Monticello, 4118 Kimball, 431 E 42nd, 4317 Michigan, 4351 Calumet, 4511 Merrimac, 4528 Michigan, 4755 Saint Lawrence, 4930 Cornelia, 4944 Roscoe, 5104 Dakin, 5201 Washington, 5209 Warwick, 526 W 78th, 5434 Woods, 6355 Talman, 6356 California, 6525 Evans, 6548 Campbell, 6801 East End, 7051 Bennett, 7109 Bennett, 7200 Stony Island, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7616 Phillips, 7656 Kingston, 7701 Essex, 7748 Essex, 7823 Essex, 7957 Marquette, 8107 Coles, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 9531 Fairfield). | 3.6 | 0.072 | $10.08 |
| July 2022 | Claims Administration & Objections | 07/26/22 | JR | 140 | Communication with J. Wine regarding status of claims review (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.4 | 0.0053333 | $0.75 |
| July 2022 | Claims Administration & Objections | 07/26/22 | JRW | 260 | Work with J. Rak and A. Watychowicz on claims review protocol (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.4). | 0.4 | 0.0053333 | $1.39 |

4315-19 S Michigan Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2022 | Claims Administration & Objections | 07/27/22 | JRW | 260 | work with J. Rak regarding claims review procedures and related work on claims review project (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (1.4). | 1.4 | 0.0186667 | $4.85 |
| July 2022 | Claims Administration & Objections | 07/29/22 | JRW | 260 | work with J. Rak and A. Watychowicz regarding claims review process (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.8) | 0.8 | 0.0106667 | $2.77 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Business Operations | 08/05/22 | ED | 390 | Review draft reports with respect to calculation of net reimbursable amounts from sold properties (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8047 Manistee, 8000 Justine, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 3.1 | 0.0392405 | $15.30 |
| August 2022 | Business Operations | 08/06/22 | ED | 390 | Continue review of draft reports with respect to calculation of net reimbursable amounts from sold properties (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8047 Manistee, 8000 Justine, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 3.2 | 0.0405063 | $15.80 |

4315-19 S Michigan Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Business Operations | 08/08/22 | ED | 390 | Review of draft reports with respect to calculation of net reimbursable amounts from sold properties (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8047 Manistee, 8000 Justine, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 1.0 | 0.0126582 | $4.94 |
| August 2022 | Business Operations | 08/08/22 | ED | 390 | Email correspondence and telephone call with accountant regarding questions relating to allocation of certain insurance premium amounts (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8047 Manistee, 8000 Justine, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.6 | 0.0075949 | $2.96 |

4315-19 S Michigan Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Business Operations | 08/15/22 | ED | 390 | Review and analysis of report from accountant with respect to revisions to calculations of reimbursable amounts, and related discussions with K. Duff (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8047 Manistee, 8000 Justine, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.5 | 0.0063291 | $2.47 |
| August 2022 | Business Operations | 08/15/22 | ED | 390 | Review and revise reporting documents with respect to net amounts reimbursable from properties (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8047 Manistee, 8000 Justine, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 4.5 | 0.056962 | $22.22 |

4315-19 S Michigan Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Business Operations | 08/17/22 | ED | 390 | Begin review of revised drafts of reports from accountant calculating net amount reimbursable from sold properties (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 W 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 78th, 310 E 50th, 3030 E 79th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4570 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6356 California, 6355 Talman, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 S Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7301 Stewart, 7300 St Lawrence, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 3074 Cheltenham, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.7 | 0.0088608 | $3.46 |
| August 2022 | Business Operations | 08/18/22 | ED | 390 | Continue review and analysis of reports from accountant calculating net amount reimbursable from sold properties (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 W 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 78th, 310 E 50th, 3030 E 79th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4570 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6356 California, 6355 Talman, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 S Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7301 Stewart, 7300 St Lawrence, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 3074 Cheltenham, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.9 | 0.0113924 | $4.44 |

4315-19 S Michigan Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Business Operations | 08/18/22 | ED | 390 | Revisions to draft reports calculating net amount reimbursable from sold properties (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 W 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 78th, 310 E 50th, 3030 E 79th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4570 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6356 California, 6355 Talman, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 S Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7301 Stewart, 7300 St Lawrence, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 3074 Cheltenham, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.6 | 0.0075949 | $2.96 |
| August 2022 | Business Operations | 08/22/22 | JR | 140 | Review email from E. Duff requesting review of reports detailing expenses reimbursable to receiver, review closing dates and proofread net amounts reimbursable (10012 LaSalle, 1017 W 102nd, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Esse x, 7712 Euclid, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.2 | 0.0018692 | $0.26 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Business Operations | 08/22/22 | JR | 140 | Conduct review of reports for expenses reimbursable to Receiver's account, review closing dates and proofread net amounts reimbursable (10012 LaSalle, 1017 W 102nd, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 6.5 | 0.0607477 | $8.50 |
| August 2022 | Business Operations | 08/22/22 | JR | 140 | Exchange communication with E. Duff providing detailed report of review and discrepancies (10012 LaSalle, 1017 W 102nd, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.3 | 0.0028037 | $0.39 |

4315-19 S Michigan Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Business Operations | 08/23/22 | JR | 140 | Review monthly reports beginning from October 2020 produced by accountant relating to reimbursements due to Receiver's account and compare the accuracy of such information to monthly schedule of receipts and disbursements (10012 LaSalle, 1017 W 102nd, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 4.8 | 0.0448598 | $6.28 |
| August 2022 | Business Operations | 08/23/22 | JR | 140 | exchange communication with E. Duff providing detailed analysis as it relates to review of accountant's reporting and schedules of receipts of disbursements (10012 LaSalle, 1017 W 102nd, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.2). | 0.2 | 0.0018692 | $0.26 |

4315-19 S Michigan Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Business Operations | 08/26/22 | JR | 140 | Review email from E. Duff related to extensive review of property reimbursements and respond accordingly (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1414 W 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4570 Indiana, 4611 Drexel, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.2 | 0.0025316 | $0.35 |
| August 2022 | Business Operations | 08/26/22 | JR | 140 | Review insurance refunds and allocations to various properties (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1414 W 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4570 Indiana, 4611 Drexel, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 4.2 | 0.0531646 | $7.44 |

4315-19 S Michigan Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Business Operations | 08/26/22 | JR | 140 | Further communication with E. Duff requesting additional information related to analysis of refunds (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1414 W 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4570 Indiana, 4611 Drexel, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.2 | 0.0025316 | $0.35 |
| August 2022 | Business Operations | 08/29/22 | JR | 140 | Further communication with E. Duff requesting analysis of property insurance refunds and conduct extensive analysis of refunds provided by accounting firm and compare data (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1414 W 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4570 Indiana, 4611 Drexel, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (4.3) | 4.3 | 0.0544304 | $7.62 |

4315-19 S Michigan Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Claims Administration & Objections | 08/17/22 | JRW | 260 | Review progress on claims review project and related metrics (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (1.1) | 1.1 | 0.0146667 | $3.81 |
| August 2022 | Claims Administration & Objections | 08/25/22 | JRW | 260 | exchange correspondence with J. Rak and A. Watychowicz regarding claims review procedures (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.2). | 0.2 | 0.0026667 | $0.69 |
| August 2022 | Claims Administration & Objections | 08/30/22 | AW | 140 | email claimant regarding recent report (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 7109 Calumet, 7933 Kingston, 8405 Marquette, 8800 Ada, 3213 Throop, 3723 W 68th, 61 E 92nd, 7953 Woodlawn, 5437 Laflin, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 4520 Drexel, 4611 Drexel, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 6949 Merrill, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7840 Yates, 8326-58 Ellis) (.2) | 0.2 | 0.0032787 | $0.46 |

4315-19 S Michigan Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2022 | Claims Administration & Objections | 09/20/22 | KBD | 390 | further confer with J. Wine and M. Rachlis regarding efforts to settle remaining claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7953 Woodlawn, 7957 Marquette, 8047 Manistee, 8000 Justine, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.2) | 0.2 | 0.0025974 | $1.01 |
| September 2022 | Business Operations | 09/11/22 | ED | 390 | Update working analysis of amounts allocated to properties and reimbursable from sold properties (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 W 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 S Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.9 | 0.0113924 | $4.44 |

4315-19 S Michigan Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2022 | Business Operations | 09/13/22 | ED | 390 | Call with J. Wine to discuss methodology for calculations of Net Reimbursable Amounts (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 W 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 S Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.8 | 0.0101266 | $3.95 |
| September 2022 | Business Operations | 09/15/22 | ED | 390 | Review and finalize draft reports from accountant calculating sums allocated to properties and reimbursable to receivership (1131 E 79th, 1700 Juneway, 2736 W 64th, 2909 E 78th, 3030 E 79th, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6355 Talman, 638 Avers, 6437 Kenwood, 6554 Vernon, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7301 Stewart, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 816 Marquette) (3.3) | 3.3 | 0.1 | $39.00 |
| September 2022 | Business Operations | 09/15/22 | ED | 390 | update working analysis of amounts allocated to properties and reimbursable from sold properties (1131 E 79th, 1700 Juneway, 2736 W 64th, 2909 E 78th, 3030 E 79th, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6355 Talman, 638 Avers, 6437 Kenwood, 6554 Vernon, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7301 Stewart, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 816 Marquette) (.5). | 0.5 | 0.0151515 | $5.91 |

4315-19 S Michigan Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2022 | Claims Administration & Objections | 09/02/22 | JRW | 260 | confer with J. Rak regarding claims review project (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.3). | 0.3 | 0.004 | $1.04 |
| September 2022 | Claims Administration & Objections | 09/20/22 | JRW | 260 | further confer with K. Duff and M. Rachlis regarding efforts to settle remaining claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7953 Woodlawn, 7957 Marquette, 8047 Manistee, 8000 Justine, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.2) | 0.2 | 0.0025974 | $0.68 |

4315-19 S Michigan Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2022 | Claims Administration & Objections | 09/20/22 | MR | 390 | further confer with J. Wine and K. Duff regarding efforts to settle remaining claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7953 Woodlawn, 7957 Marquette, 8047 Manistee, 8000 Justine, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.2). | 0.2 | 0.0025974 | $1.01 |
| September 2022 | Claims Administration & Objections | 09/21/22 | JRW | 260 | confer with A. Watychowicz regarding claims review project (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.2). | 0.2 | 0.0026667 | $0.69 |
| September 2022 | Claims Administration & Objections | 09/22/22 | JRW | 260 | continued review of claims against properties (1700 Juneway, 4317 Michigan, 5001 Drexel, 5955 Sacramento, 6356 California, 6949 Merrill, 7026 Cornell, 7953 Marquette) (1.7). | 1.7 | 0.2125 | $55.25 |
| September 2022 | Claims Administration & Objections | 09/29/22 | JRW | 260 | attention to claims review (1700 Juneway, 4317 Michigan, 5001 Drexel, 5955 Sacramento, 6356 California, 6949 Merrill, 7026 Cornell, 7953 Marquette) (1.1). | 1.1 | 0.1375 | $35.75 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2022 | Distributions | 09/13/22 | JRW | 260 | study spreadsheets, related telephone conference with E. Duff regarding accountant's cost analysis and related review of court orders (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8047 Manistee, 8000 Justine, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (2.2). | 2.2 | 0.0275 | $7.15 |

EquityBuild - Property Allocation Summary

| | |
|---|---|
| *Property:* | *6355-59 S Talman Avenue* |
| *General Allocation % (Pre 01/29/21):* | *0.7231877%* |
| *General Allocation % (01/29/21 Onward, Claims Only):* | *0.7769635819%* |

| Prop # | Property Address | General Allocation [1] | | Specific Allocation [2] | | Total Allocation [3] | |
|---|---|---|---|---|---|---|---|
| | | Hours | Fees | Hours | Fees | Hours | Fees |
| **82** | **6355-59 S Talman Avenue** | **0.24** | **$ 51.37** | **1.65** | **$ 325.35** | **1.89** | **$ 376.72** |
| | Asset Disposition [4] | 0.00 | $ 0.40 | - | $ - | 0.00 | $ 0.40 |
| | Business Operations [5] | 0.01 | $ 3.02 | 0.56 | $ 159.71 | 0.56 | $ 162.73 |
| | Claims Administration & Objections [6] | 0.23 | $ 47.94 | 1.06 | $ 158.49 | 1.29 | $ 206.43 |
| | Distributions [7] | - | $ - | 0.03 | $ 7.15 | 0.03 | $ 7.15 |

[1] Task entries determined as general time have been allocated to all properties in accordance with court-approved allocation methodology.

[2] Task entries specifically identified as relating to respective property. Specific allocations have been determined via analysis of task descriptions and details can be found in "Specific Task Allocation Detail" section of document starting on Page 2.

[3] Summation of General and Specific Allocation hours/fees.

[4] Time/Task entries relating to "Asset Disposition" Billing Category

[5] Time/Task entries relating to "Business Operations" Billing Category

[6] Time/Task entries relating to "Claims Administration & Objections" Billing Category

[7] Time/Task entries relating to "Distributions" Billing Category

6355-59 S Talman Avenue

EquityBuild - Specific Property Allocation Task Detail

**Specific Allocation Hours:** *1.65*
**Specific Allocation Fees:** $ *325.35*

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2022 | Claims Administration & Objections | 07/19/22 | KBD | 390 | Exchange correspondence with J. Wine regarding communication with claimant regarding claims process and supplemental records (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.3) | 0.3 | 0.004 | $1.56 |
| July 2022 | Business Operations | 07/07/22 | JR | 140 | Review email from E. Duff requesting property insurance endorsement information and refunds related to the resolution of fee allocations with lender , collect requested information and produce to E. Duff (10012 LaSalle, 1017 W 102nd, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.3 | 0.0028037 | $0.39 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2022 | Claims Administration & Objections | 07/01/22 | JR | 140 | Review email from J. Wine related to creation of EBF mortgagee spreadsheets that pertain to claims against various non-EquityBuild properties and create and/or update spreadsheets for all EquityBuild properties as it relates to all submitted proof of claims against properties in the EquityBuild estate (109 Laramie, 1414 E 62nd, 1655 Humboldt, 2736 W 64th, 3637 Richmond, 3915 Kimball, 400 Kilbourn, 4019 Indiana, 4108 Monticello, 4109 Kimball, 431 E 42nd, 4317 Michigan, 4351 Calumet, 4511 Merrimac, 4528 Michigan, 4755 Saint Lawrence, 4930 Cornelia, 4944 Roscoe, 5104 Dakin, 5201 Washington, 5209 Warwick, 526 W 78th, 5434 Woods, 6355 Talman, 6356 California, 6525 Evans, 6548 Campbell, 6801 East End, 7051 Bennett, 7109 Bennett, 7200 Stony Island, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7616 Phillips, 7656 Kingston, 7701 Essex, 7748 Essex, 7823 Essex, 7957 Marquette, 8107 Coles, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 9531 Fairfield). | 3.6 | 0.072 | $10.08 |
| July 2022 | Claims Administration & Objections | 07/19/22 | JR | 140 | Continue working on claims review project (11117 Longwood, 1131 E 79th, 2909 E 79th, 3030 E 79th, 5001 Drexel, 5450 Indiana, 6160 MLK, 6250 Mozart, 6355 Talman, 6437 Kenwood, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7301 Stewart, 7500 Eggleston, 7549 Essex, 7927 Essex, 8047 Manistee, 8100 Essex). | 6.8 | 0.3578947 | $50.11 |
| July 2022 | Claims Administration & Objections | 07/22/22 | JR | 140 | Continue working on claims review project (11117 Longwood, 1131 E 79th, 2909 E 79th, 4533 Calumet, 5450 Indiana, 6160 MLK, 6250 Mozart, 6355 Talman, 7024 Paxton, 7549 S Essex, 8047 Manistee, 8100 Essex). | 4.8 | 0.4 | $56.00 |
| July 2022 | Claims Administration & Objections | 07/26/22 | JR | 140 | Communication with J. Wine regarding status of claims review (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.4 | 0.0053333 | $0.75 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2022 | Claims Administration & Objections | 07/26/22 | JRW | 260 | Work with J. Rak and A. Watychowicz on claims review protocol (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.4) | 0.4 | 0.0053333 | $1.39 |
| July 2022 | Claims Administration & Objections | 07/27/22 | JRW | 260 | work with J. Rak regarding claims review procedures and related work on claims review project (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (1.4). | 1.4 | 0.0186667 | $4.85 |
| July 2022 | Claims Administration & Objections | 07/28/22 | JR | 140 | Continue working on claims review project (11117 Longwood, 1131 E 79th, 1700 Juneway, 2909 E 79th, 4611 Drexel, 5001 Drexel, 5450 Indiana, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6437 Kenwood, 6801 East End, 6949 Merrill, 701 S 5th, 7024 Paxton, 7051 Bennett, 7442 Calumet, 7760 Coles, 7927 Essex, 8047 Manistee, 8100 Essex, 8326 Ellis). | 3.7 | 0.1541667 | $21.58 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2022 | Claims Administration & Objections | 07/29/22 | JRW | 260 | work with J. Rak and A. Watychowicz regarding claims review process (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.8) | 0.8 | 0.0106667 | $2.77 |
| August 2022 | Business Operations | 08/05/22 | ED | 390 | Review draft reports with respect to calculation of net reimbursable amounts from sold properties (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8047 Manistee, 8000 Justine, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 3.1 | 0.0392405 | $15.30 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Business Operations | 08/06/22 | ED | 390 | Continue review of draft reports with respect to calculation of net reimbursable amounts from sold properties (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8047 Manistee, 8000 Justine, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 3.2 | 0.0405063 | $15.80 |
| August 2022 | Business Operations | 08/08/22 | ED | 390 | Review of draft reports with respect to calculation of net reimbursable amounts from sold properties (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8047 Manistee, 8000 Justine, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 1.0 | 0.0126582 | $4.94 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Business Operations | 08/08/22 | ED | 390 | Email correspondence and telephone call with accountant regarding questions relating to allocation of certain insurance premium amounts (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8047 Manistee, 8000 Justine, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.6 | 0.0075949 | $2.96 |
| August 2022 | Business Operations | 08/15/22 | ED | 390 | Review and analysis of report from accountant with respect to revisions to calculations of reimbursable amounts, and related discussions with K. Duff (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8047 Manistee, 8000 Justine, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.5 | 0.0063291 | $2.47 |

6355-59 S Talman Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Business Operations | 08/15/22 | ED | 390 | Review and revise reporting documents with respect to net amounts reimbursable from properties (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8047 Manistee, 8000 Justine, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 4.5 | 0.056962 | $22.22 |
| August 2022 | Business Operations | 08/17/22 | ED | 390 | Begin review of revised drafts of reports from accountant calculating net amount reimbursable from sold properties (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 W 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 78th, 310 E 50th, 3030 E 79th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4570 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6356 California, 6355 Talman, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 S Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7301 Stewart, 7300 St Lawrence, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 3074 Cheltenham, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.7 | 0.0088608 | $3.46 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Business Operations | 08/18/22 | ED | 390 | Continue review and analysis of reports from accountant calculating net amount reimbursable from sold properties (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 W 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 78th, 310 E 50th, 3030 E 79th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4570 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6356 California, 6355 Talman, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 S Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7301 Stewart, 7300 St Lawrence, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 3074 Cheltenham, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.9 | 0.0113924 | $4.44 |
| August 2022 | Business Operations | 08/18/22 | ED | 390 | Revisions to draft reports calculating net amount reimbursable from sold properties (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 W 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 78th, 310 E 50th, 3030 E 79th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4570 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6356 California, 6355 Talman, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 S Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7301 Stewart, 7300 St Lawrence, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 3074 Cheltenham, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.6 | 0.0075949 | $2.96 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Business Operations | 08/22/22 | JR | 140 | Review email from E. Duff requesting review of reports detailing expenses reimbursable to receiver, review closing dates and proofread net amounts reimbursable (10012 LaSalle, 1017 W 102nd, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Esse x, 7712 Euclid, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.2 | 0.0018692 | $0.26 |
| August 2022 | Business Operations | 08/22/22 | JR | 140 | Conduct review of reports for expenses reimbursable to Receiver's account, review closing dates and proofread net amounts reimbursable (10012 LaSalle, 1017 W 102nd, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 6.5 | 0.0607477 | $8.50 |

6355-59 S Talman Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Business Operations | 08/22/22 | JR | 140 | Exchange communication with E. Duff providing detailed report of review and discrepancies (10012 LaSalle, 1017 W 102nd, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.3 | 0.0028037 | $0.39 |
| August 2022 | Business Operations | 08/23/22 | JR | 140 | Review monthly reports beginning from October 2020 produced by accountant relating to reimbursements due to Receiver's account and compare the accuracy of such information to monthly schedule of receipts and disbursements (10012 LaSalle, 1017 W 102nd, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 4.8 | 0.0448598 | $6.28 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Business Operations | 08/23/22 | JR | 140 | exchange communication with E. Duff providing detailed analysis as it relates to review of accountant's reporting and schedules of receipts of disbursements (10012 LaSalle, 1017 W 102nd, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.2). | 0.2 | 0.0018692 | $0.26 |
| August 2022 | Business Operations | 08/26/22 | JR | 140 | Review email from E. Duff related to extensive review of property reimbursements and respond accordingly (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1414 W 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4570 Indiana, 4611 Drexel, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.2 | 0.0025316 | $0.35 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Business Operations | 08/26/22 | JR | 140 | Review insurance refunds and allocations to various properties (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1414 W 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4570 Indiana, 4611 Drexel, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 4.2 | 0.0531646 | $7.44 |
| August 2022 | Business Operations | 08/26/22 | JR | 140 | Further communication with E. Duff requesting additional information related to analysis of refunds (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1414 W 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4570 Indiana, 4611 Drexel, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.2 | 0.0025316 | $0.35 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Business Operations | 08/29/22 | JR | 140 | Further communication with E. Duff requesting analysis of property insurance refunds and conduct extensive analysis of refunds provided by accounting firm and compare data (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1414 W 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4570 Indiana, 4611 Drexel, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (4.3) | 4.3 | 0.0544304 | $7.62 |
| August 2022 | Claims Administration & Objections | 08/17/22 | JRW | 260 | Review progress on claims review project and related metrics (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (1.1) | 1.1 | 0.0146667 | $3.81 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Claims Administration & Objections | 08/25/22 | JRW | 260 | exchange correspondence with J. Rak and A. Watychowicz regarding claims review procedures (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.2). | 0.2 | 0.0026667 | $0.69 |
| August 2022 | Claims Administration & Objections | 08/30/22 | AW | 140 | email claimant regarding recent report (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 7109 Calumet, 7933 Kingston, 8405 Marquette, 8800 Ada, 3213 Throop, 3723 W 68th, 61 E 92nd, 7953 Woodlawn, 5437 Laflin, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 4520 Drexel, 4611 Drexel, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 6949 Merrill, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7840 Yates, 8326-58 Ellis) (.2) | 0.2 | 0.0032787 | $0.46 |
| September 2022 | Claims Administration & Objections | 09/20/22 | KBD | 390 | further confer with J. Wine and M. Rachlis regarding efforts to settle remaining claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7953 Woodlawn, 7957 Marquette, 8047 Manistee, 8000 Justine, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.2) | 0.2 | 0.0025974 | $1.01 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2022 | Business Operations | 09/11/22 | ED | 390 | Update working analysis of amounts allocated to properties and reimbursable from sold properties (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 W 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 S Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.9 | 0.0113924 | $4.44 |
| September 2022 | Business Operations | 09/13/22 | ED | 390 | Call with J. Wine to discuss methodology for calculations of Net Reimbursable Amounts (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 W 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 S Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.8 | 0.0101266 | $3.95 |
| September 2022 | Business Operations | 09/15/22 | ED | 390 | Review and finalize draft reports from accountant calculating sums allocated to properties and reimbursable to receivership (1131 E 79th, 1700 Juneway, 2736 W 64th, 2909 E 78th, 3030 E 79th, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6355 Talman, 638 Avers, 6437 Kenwood, 6554 Vernon, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7301 Stewart, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 816 Marquette) (3.3) | 3.3 | 0.1 | $39.00 |

6355-59 S Talman Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2022 | Business Operations | 09/15/22 | ED | 390 | update working analysis of amounts allocated to properties and reimbursable from sold properties (1131 E 79th, 1700 Juneway, 2736 W 64th, 2909 E 78th, 3030 E 79th, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6355 Talman, 638 Avers, 6437 Kenwood, 6554 Vernon, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7301 Stewart, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 816 Marquette) (.5). | 0.5 | 0.0151515 | $5.91 |
| September 2022 | Claims Administration & Objections | 09/02/22 | JRW | 260 | confer with J. Rak regarding claims review project (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.3). | 0.3 | 0.004 | $1.04 |
| September 2022 | Claims Administration & Objections | 09/20/22 | JRW | 260 | further confer with K. Duff and M. Rachlis regarding efforts to settle remaining claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7953 Woodlawn, 7957 Marquette, 8047 Manistee, 8000 Justine, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.2) | 0.2 | 0.0025974 | $0.68 |

6355-59 S Talman Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2022 | Claims Administration & Objections | 09/20/22 | MR | 390 | further confer with J. Wine and K. Duff regarding efforts to settle remaining claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7953 Woodlawn, 7957 Marquette, 8047 Manistee, 8000 Justine, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.2). | 0.2 | 0.0025974 | $1.01 |
| September 2022 | Claims Administration & Objections | 09/21/22 | JRW | 260 | confer with A. Watychowicz regarding claims review project (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.2). | 0.2 | 0.0026667 | $0.69 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2022 | Distributions | 09/13/22 | JRW | 260 | study spreadsheets, related telephone conference with E. Duff regarding accountant's cost analysis and related review of court orders (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8047 Manistee, 8000 Justine, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (2.2). | 2.2 | 0.0275 | $7.15 |

EquityBuild - Property Allocation Summary

**Property:** *6356 S California Avenue*
**General Allocation % (Pre 01/29/21):** *0.4700093%*
**General Allocation % (01/29/21 Onward, Claims Only):** *0.5049590004%*

| Prop # | Property Address | General Allocation [1] | | Specific Allocation [2] | | Total Allocation [3] | |
|---|---|---|---|---|---|---|---|
| | | Hours | Fees | Hours | Fees | Hours | Fees |
| 83 | 6356 S California Avenue | 0.16 | $ 33.38 | 1.16 | $ 292.86 | 1.31 | $ 326.25 |
| | Asset Disposition [4] | 0.00 | $ 0.26 | - | $ - | 0.00 | $ 0.26 |
| | Business Operations [5] | 0.01 | $ 1.96 | 0.44 | $ 114.80 | 0.45 | $ 116.77 |
| | Claims Administration & Objections [6] | 0.15 | $ 31.16 | 0.69 | $ 170.91 | 0.84 | $ 202.07 |
| | Distributions [7] | - | $ - | 0.03 | $ 7.15 | 0.03 | $ 7.15 |

[1] Task entries determined as general time have been allocated to all properties in accordance with court-approved allocation methodology.

[2] Task entries specifically identified as relating to respective property. Specific allocations have been determined via analysis of task descriptions and details can be found in "Specific Task Allocation Detail" section of document starting on Page 2.

[3] Summation of General and Specific Allocation hours/fees.

[4] Time/Task entries relating to "Asset Disposition" Billing Category

[5] Time/Task entries relating to "Business Operations" Billing Category

[6] Time/Task entries relating to "Claims Administration & Objections" Billing Category

[7] Time/Task entries relating to "Distributions" Billing Category

6356 S California Avenue

EquityBuild - Specific Property Allocation Task Detail

**Specific Allocation Hours:** *1.16*
**Specific Allocation Fees:** $ *292.86*

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2022 | Claims Administration & Objections | 07/19/22 | KBD | 390 | Exchange correspondence with J. Wine regarding communication with claimant regarding claims process and supplemental records (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.3) | 0.3 | 0.004 | $1.56 |
| July 2022 | Business Operations | 07/07/22 | JR | 140 | Review email from E. Duff requesting property insurance endorsement information and refunds related to the resolution of fee allocations with lender , collect requested information and produce to E. Duff (10012 LaSalle, 1017 W 102nd, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.3 | 0.0028037 | $0.39 |

6356 S California Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2022 | Claims Administration & Objections | 07/01/22 | JR | 140 | Review email from J. Wine related to creation of EBF mortgagee spreadsheets that pertain to claims against various non-EquityBuild properties and create and/or update spreadsheets for all EquityBuild properties as it relates to all submitted proof of claims against properties in the EquityBuild estate (109 Laramie, 1414 E 62nd, 1655 Humboldt, 2736 W 64th, 3637 Richmond, 3915 Kimball, 400 Kilbourn, 4019 Indiana, 4108 Monticello, 4118 Kimball, 431 E 42nd, 4317 Michigan, 4351 Calumet, 4511 Merrimac, 4528 Michigan, 4755 Saint Lawrence, 4930 Cornelia, 4944 Roscoe, 5104 Dakin, 5201 Washington, 5209 Warwick, 526 W 78th, 5434 Woods, 6355 Talman, 6356 California, 6525 Evans, 6548 Campbell, 6801 East End, 7051 Bennett, 7109 Bennett, 7200 Stony Island, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7616 Phillips, 7656 Kingston, 7701 Essex, 7748 Essex, 7823 Essex, 7957 Marquette, 8107 Coles, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 9531 Fairfield). | 3.6 | 0.072 | $10.08 |
| July 2022 | Claims Administration & Objections | 07/26/22 | JR | 140 | Communication with J. Wine regarding status of claims review (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.4 | 0.0053333 | $0.75 |
| July 2022 | Claims Administration & Objections | 07/26/22 | JRW | 260 | Work with J. Rak and A. Watychowicz on claims review protocol (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.4). | 0.4 | 0.0053333 | $1.39 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2022 | Claims Administration & Objections | 07/27/22 | JRW | 260 | work with J. Rak regarding claims review procedures and related work on claims review project (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (1.4). | 1.4 | 0.0186667 | $4.85 |
| July 2022 | Claims Administration & Objections | 07/28/22 | JRW | 260 | attention to claims review project (11117 Longwood, 5201 Washington, 6217 Dorchester, 6356 California, 6437 Kenwood, 701 S 5th, 7749 Yates, 7834 Ellis, 8100 Essex) (.7) | 0.7 | 0.0777778 | $20.22 |
| July 2022 | Claims Administration & Objections | 07/29/22 | JRW | 260 | work with J. Rak and A. Watychowicz regarding claims review process (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.8) | 0.8 | 0.0106667 | $2.77 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Business Operations | 08/05/22 | ED | 390 | Review draft reports with respect to calculation of net reimbursable amounts from sold properties (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8047 Manistee, 8000 Justine, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 3.1 | 0.0392405 | $15.30 |
| August 2022 | Business Operations | 08/06/22 | ED | 390 | Continue review of draft reports with respect to calculation of net reimbursable amounts from sold properties (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8047 Manistee, 8000 Justine, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 3.2 | 0.0405063 | $15.80 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Business Operations | 08/08/22 | ED | 390 | Review of draft reports with respect to calculation of net reimbursable amounts from sold properties (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8047 Manistee, 8000 Justine, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 1.0 | 0.0126582 | $4.94 |
| August 2022 | Business Operations | 08/08/22 | ED | 390 | Email correspondence and telephone call with accountant regarding questions relating to allocation of certain insurance premium amounts (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8047 Manistee, 8000 Justine, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.6 | 0.0075949 | $2.96 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Business Operations | 08/15/22 | ED | 390 | Review and analysis of report from accountant with respect to revisions to calculations of reimbursable amounts, and related discussions with K. Duff (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8047 Manistee, 8000 Justine, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.5 | 0.0063291 | $2.47 |
| August 2022 | Business Operations | 08/15/22 | ED | 390 | Review and revise reporting documents with respect to net amounts reimbursable from properties (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8047 Manistee, 8000 Justine, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 4.5 | 0.056962 | $22.22 |

6356 S California Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Business Operations | 08/17/22 | ED | 390 | Begin review of revised drafts of reports from accountant calculating net amount reimbursable from sold properties (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 W 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 78th, 310 E 50th, 3030 E 79th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4570 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6356 California, 6355 Talman, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 S Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7301 Stewart, 7300 St Lawrence, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 3074 Cheltenham, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.7 | 0.0088608 | $3.46 |
| August 2022 | Business Operations | 08/18/22 | ED | 390 | Continue review and analysis of reports from accountant calculating net amount reimbursable from sold properties (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 W 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 78th, 310 E 50th, 3030 E 79th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4570 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6356 California, 6355 Talman, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 S Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7301 Stewart, 7300 St Lawrence, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 3074 Cheltenham, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.9 | 0.0113924 | $4.44 |

6356 S California Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Business Operations | 08/18/22 | ED | 390 | Revisions to draft reports calculating net amount reimbursable from sold properties (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 W 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 78th, 310 E 50th, 3030 E 79th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4570 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6356 California, 6355 Talman, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 S Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7301 Stewart, 7300 St Lawrence, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 3074 Cheltenham, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.6 | 0.0075949 | $2.96 |
| August 2022 | Business Operations | 08/22/22 | JR | 140 | Review email from E. Duff requesting review of reports detailing expenses reimbursable to receiver, review closing dates and proofread net amounts reimbursable (10012 LaSalle, 1017 W 102nd, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Esse x, 7712 Euclid, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.2 | 0.0018692 | $0.26 |

6356 S California Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Business Operations | 08/22/22 | JR | 140 | Conduct review of reports for expenses reimbursable to Receiver's account, review closing dates and proofread net amounts reimbursable (10012 LaSalle, 1017 W 102nd, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 6.5 | 0.0607477 | $8.50 |
| August 2022 | Business Operations | 08/22/22 | JR | 140 | Exchange communication with E. Duff providing detailed report of review and discrepancies (10012 LaSalle, 1017 W 102nd, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.3 | 0.0028037 | $0.39 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Business Operations | 08/23/22 | JR | 140 | Review monthly reports beginning from October 2020 produced by accountant relating to reimbursements due to Receiver's account and compare the accuracy of such information to monthly schedule of receipts and disbursements (10012 LaSalle, 1017 W 102nd, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 4.8 | 0.0448598 | $6.28 |
| August 2022 | Business Operations | 08/23/22 | JR | 140 | exchange communication with E. Duff providing detailed analysis as it relates to review of accountant's reporting and schedules of receipts of disbursements (10012 LaSalle, 1017 W 102nd, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.2). | 0.2 | 0.0018692 | $0.26 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Business Operations | 08/26/22 | JR | 140 | Review email from E. Duff related to extensive review of property reimbursements and respond accordingly (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1414 W 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4570 Indiana, 4611 Drexel, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.2 | 0.0025316 | $0.35 |
| August 2022 | Business Operations | 08/26/22 | JR | 140 | Review insurance refunds and allocations to various properties (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1414 W 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4570 Indiana, 4611 Drexel, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 4.2 | 0.0531646 | $7.44 |

6356 S California Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Business Operations | 08/26/22 | JR | 140 | Further communication with E. Duff requesting additional information related to analysis of refunds (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1414 W 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4570 Indiana, 4611 Drexel, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.2 | 0.0025316 | $0.35 |
| August 2022 | Business Operations | 08/29/22 | JR | 140 | Further communication with E. Duff requesting analysis of property insurance refunds and conduct extensive analysis of refunds provided by accounting firm and compare data (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1414 W 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4570 Indiana, 4611 Drexel, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (4.3) | 4.3 | 0.0544304 | $7.62 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Claims Administration & Objections | 08/17/22 | JRW | 260 | Review progress on claims review project and related metrics (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (1.1) | 1.1 | 0.0146667 | $3.81 |
| August 2022 | Claims Administration & Objections | 08/25/22 | JRW | 260 | exchange correspondence with J. Rak and A. Watychowicz regarding claims review procedures (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.2). | 0.2 | 0.0026667 | $0.69 |
| August 2022 | Claims Administration & Objections | 08/30/22 | AW | 140 | email claimant regarding recent report (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 7109 Calumet, 7933 Kingston, 8405 Marquette, 8800 Ada, 3213 Throop, 3723 W 68th, 61 E 92nd, 7953 Woodlawn, 5437 Laflin, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 4520 Drexel, 4611 Drexel, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 6949 Merrill, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7840 Yates, 8326-58 Ellis) (.2) | 0.2 | 0.0032787 | $0.46 |

6356 S California Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2022 | Claims Administration & Objections | 09/20/22 | KBD | 390 | further confer with J. Wine and M. Rachlis regarding efforts to settle remaining claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7953 Woodlawn, 7957 Marquette, 8047 Manistee, 8000 Justine, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.2) | 0.2 | 0.0025974 | $1.01 |
| September 2022 | Business Operations | 09/11/22 | ED | 390 | Update working analysis of amounts allocated to properties and reimbursable from sold properties (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 W 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 S Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.9 | 0.0113924 | $4.44 |

6356 S California Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2022 | Business Operations | 09/13/22 | ED | 390 | Call with J. Wine to discuss methodology for calculations of Net Reimbursable Amounts (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 W 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 S Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.8 | 0.0101266 | $3.95 |
| September 2022 | Claims Administration & Objections | 09/02/22 | JRW | 260 | confer with J. Rak regarding claims review project (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.3). | 0.3 | 0.004 | $1.04 |

6356 S California Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2022 | Claims Administration & Objections | 09/20/22 | JRW | 260 | further confer with K. Duff and M. Rachlis regarding efforts to settle remaining claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7953 Woodlawn, 7957 Marquette, 8047 Manistee, 8000 Justine, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.2) | 0.2 | 0.0025974 | $0.68 |
| September 2022 | Claims Administration & Objections | 09/20/22 | MR | 390 | further confer with J. Wine and K. Duff regarding efforts to settle remaining claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7953 Woodlawn, 7957 Marquette, 8047 Manistee, 8000 Justine, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.2). | 0.2 | 0.0025974 | $1.01 |

6356 S California Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2022 | Claims Administration & Objections | 09/21/22 | JRW | 260 | confer with A. Watychowicz regarding claims review project (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.2). | 0.2 | 0.0026667 | $0.69 |
| September 2022 | Claims Administration & Objections | 09/22/22 | JRW | 260 | continued review of claims against properties (1700 Juneway, 4317 Michigan, 5001 Drexel, 5955 Sacramento, 6356 California, 6949 Merrill, 7026 Cornell, 7953 Marquette) (1.7). | 1.7 | 0.2125 | $55.25 |
| September 2022 | Claims Administration & Objections | 09/26/22 | JRW | 260 | continued attention to claims review project (1414 E 62nd, 2909 E 78th, 3030 E 79th, 431 E 42nd, 4533 Calumet, 4611 Drexel, 5001 Drexel, 5450 Indiana, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6356 California, 638 Avers, 6801 East End, 7026 Cornell, 7107 S Bennett, 7300 St Lawrence, 7301 Stewart, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7616 Phillips, 8047 Manistee, 8100 Essex, 8326 Ellis) (3.0). | 3.0 | 0.1111111 | $28.89 |
| September 2022 | Claims Administration & Objections | 09/29/22 | JRW | 260 | attention to claims review (1700 Juneway, 4317 Michigan, 5001 Drexel, 5955 Sacramento, 6356 California, 6949 Merrill, 7026 Cornell, 7953 Marquette) (1.1). | 1.1 | 0.1375 | $35.75 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2022 | Distributions | 09/13/22 | JRW | 260 | study spreadsheets, related telephone conference with E. Duff regarding accountant's cost analysis and related review of court orders (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8047 Manistee, 8000 Justine, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (2.2). | 2.2 | 0.0275 | $7.15 |

EquityBuild - Property Allocation Summary

| | |
|---|---|
| *Property:* | *7051 S Bennett Avenue* |
| *General Allocation % (Pre 01/29/21):* | *0.7520149%* |
| *General Allocation % (01/29/21 Onward, Claims Only):* | *0.8079344006%* |

| Prop # | Property Address | General Allocation [1] | | Specific Allocation [2] | | Total Allocation [3] | |
|---|---|---|---|---|---|---|---|
| | | Hours | Fees | Hours | Fees | Hours | Fees |
| **84** | **7051 S Bennett Avenue** | **0.25** | **$ 53.41** | **1.49** | **$ 303.55** | **1.74** | **$ 356.96** |
| | Asset Disposition [4] | 0.00 | $ 0.42 | - | $ - | 0.00 | $ 0.42 |
| | Business Operations [5] | 0.01 | $ 3.14 | 0.57 | $ 161.56 | 0.58 | $ 164.71 |
| | Claims Administration & Objections [6] | 0.24 | $ 49.85 | 0.89 | $ 134.83 | 1.13 | $ 184.68 |
| | Distributions [7] | - | $ - | 0.03 | $ 7.15 | 0.03 | $ 7.15 |

[1] Task entries determined as general time have been allocated to all properties in accordance with court-approved allocation methodology.

[2] Task entries specifically identified as relating to respective property. Specific allocations have been determined via analysis of task descriptions and details can be found in "Specific Task Allocation Detail" section of document starting on Page 2.

[3] Summation of General and Specific Allocation hours/fees.

[4] Time/Task entries relating to "Asset Disposition" Billing Category

[5] Time/Task entries relating to "Business Operations" Billing Category

[6] Time/Task entries relating to "Claims Administration & Objections" Billing Category

[7] Time/Task entries relating to "Distributions" Billing Category

7051 S Bennett Avenue

EquityBuild - Specific Property Allocation Task Detail

**Specific Allocation Hours:** *1.49*
**Specific Allocation Fees:** $ *303.55*

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2022 | Claims Administration & Objections | 07/19/22 | KBD | 390 | Exchange correspondence with J. Wine regarding communication with claimant regarding claims process and supplemental records (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.3) | 0.3 | 0.004 | $1.56 |
| July 2022 | Business Operations | 07/05/22 | KMP | 140 | Compile copies of all monthly "results summaries" from property manager and download to file. | 0.9 | 0.0132353 | $1.85 |
| July 2022 | Business Operations | 07/07/22 | JR | 140 | Review email from E. Duff requesting property insurance endorsement information and refunds related to the resolution of fee allocations with lender , collect requested information and produce to E. Duff (10012 LaSalle, 1017 W 102nd, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.3 | 0.0028037 | $0.39 |

7051 S Bennett Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2022 | Claims Administration & Objections | 07/01/22 | JR | 140 | Review email from J. Wine related to creation of EBF mortgagee spreadsheets that pertain to claims against various non-EquityBuild properties and create and/or update spreadsheets for all EquityBuild properties as it relates to all submitted proof of claims against properties in the EquityBuild estate (109 Laramie, 1414 E 62nd, 1655 Humboldt, 2736 W 64th, 3637 Richmond, 3915 Kimball, 400 Kilbourn, 4019 Indiana, 4108 Monticello, 4109 Kimball, 431 E 42nd, 4317 Michigan, 4351 Calumet, 4511 Merrimac, 4528 Michigan, 4755 Saint Lawrence, 4930 Cornelia, 4944 Roscoe, 5104 Dakin, 5201 Washington, 5209 Warwick, 526 W 78th, 5434 Woods, 6355 Talman, 6356 California, 6525 Evans, 6548 Campbell, 6801 East End, 7051 Bennett, 7109 Bennett, 7200 Stony Island, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7616 Phillips, 7656 Kingston, 7701 Essex, 7748 Essex, 7823 Essex, 7957 Marquette, 8107 Coles, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 9531 Fairfield). | 3.6 | 0.072 | $10.08 |
| July 2022 | Claims Administration & Objections | 07/19/22 | JR | 140 | Continue working on claims review project (11117 Longwood, 1131 E 79th, 2909 E 79th, 3030 E 79th, 5001 Drexel, 5450 Indiana, 6160 MLK, 6250 Mozart, 6355 Talman, 6437 Kenwood, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7301 Stewart, 7500 Eggleston, 7549 Essex, 7927 Essex, 8047 Manistee, 8100 Essex). | 6.8 | 0.3578947 | $50.11 |
| July 2022 | Claims Administration & Objections | 07/26/22 | JR | 140 | Communication with J. Wine regarding status of claims review (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.4 | 0.0053333 | $0.75 |

7051 S Bennett Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2022 | Claims Administration & Objections | 07/26/22 | JRW | 260 | Work with J. Rak and A. Watychowicz on claims review protocol (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.4) | 0.4 | 0.0053333 | $1.39 |
| July 2022 | Claims Administration & Objections | 07/27/22 | JRW | 260 | work with J. Rak regarding claims review procedures and related work on claims review project (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (1.4). | 1.4 | 0.0186667 | $4.85 |
| July 2022 | Claims Administration & Objections | 07/28/22 | JR | 140 | Continue working on claims review project (11117 Longwood, 1131 E 79th, 1700 Juneway, 2909 E 79th, 4611 Drexel, 5001 Drexel, 5450 Indiana, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6437 Kenwood, 6801 East End, 6949 Merrill, 701 S 5th, 7024 Paxton, 7051 Bennett, 7442 Calumet, 7760 Coles, 7927 Essex, 8047 Manistee, 8100 Essex, 8326 Ellis). | 3.7 | 0.1541667 | $21.58 |

7051 S Bennett Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2022 | Claims Administration & Objections | 07/29/22 | JRW | 260 | work with J. Rak and A. Watychowicz regarding claims review process (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.8) | 0.8 | 0.0106667 | $2.77 |
| August 2022 | Business Operations | 08/05/22 | ED | 390 | Review draft reports with respect to calculation of net reimbursable amounts from sold properties (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8047 Manistee, 8000 Justine, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 3.1 | 0.0392405 | $15.30 |

7051 S Bennett Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Business Operations | 08/06/22 | ED | 390 | Continue review of draft reports with respect to calculation of net reimbursable amounts from sold properties (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8047 Manistee, 8000 Justine, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 3.2 | 0.0405063 | $15.80 |
| August 2022 | Business Operations | 08/08/22 | ED | 390 | Review of draft reports with respect to calculation of net reimbursable amounts from sold properties (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8047 Manistee, 8000 Justine, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 1.0 | 0.0126582 | $4.94 |

7051 S Bennett Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Business Operations | 08/08/22 | ED | 390 | Email correspondence and telephone call with accountant regarding questions relating to allocation of certain insurance premium amounts (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8047 Manistee, 8000 Justine, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.6 | 0.0075949 | $2.96 |
| August 2022 | Business Operations | 08/15/22 | ED | 390 | Review and analysis of report from accountant with respect to revisions to calculations of reimbursable amounts, and related discussions with K. Duff (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8047 Manistee, 8000 Justine, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.5 | 0.0063291 | $2.47 |

7051 S Bennett Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Business Operations | 08/15/22 | ED | 390 | Review and revise reporting documents with respect to net amounts reimbursable from properties (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8047 Manistee, 8000 Justine, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 4.5 | 0.056962 | $22.22 |
| August 2022 | Business Operations | 08/17/22 | ED | 390 | Begin review of revised drafts of reports from accountant calculating net amount reimbursable from sold properties (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 W 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 78th, 310 E 50th, 3030 E 79th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4570 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6356 California, 6355 Talman, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 S Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7301 Stewart, 7300 St Lawrence, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 3074 Cheltenham, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.7 | 0.0088608 | $3.46 |

7051 S Bennett Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Business Operations | 08/18/22 | ED | 390 | Continue review and analysis of reports from accountant calculating net amount reimbursable from sold properties (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 W 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 78th, 310 E 50th, 3030 E 79th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4570 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6356 California, 6355 Talman, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 S Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7301 Stewart, 7300 St Lawrence, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 3074 Cheltenham, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.9 | 0.0113924 | $4.44 |
| August 2022 | Business Operations | 08/18/22 | ED | 390 | Revisions to draft reports calculating net amount reimbursable from sold properties (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 W 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 78th, 310 E 50th, 3030 E 79th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4570 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6356 California, 6355 Talman, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 S Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7301 Stewart, 7300 St Lawrence, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 3074 Cheltenham, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.6 | 0.0075949 | $2.96 |

7051 S Bennett Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Business Operations | 08/22/22 | JR | 140 | Review email from E. Duff requesting review of reports detailing expenses reimbursable to receiver, review closing dates and proofread net amounts reimbursable (10012 LaSalle, 1017 W 102nd, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Esse x, 7712 Euclid, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.2 | 0.0018692 | $0.26 |
| August 2022 | Business Operations | 08/22/22 | JR | 140 | Conduct review of reports for expenses reimbursable to Receiver's account, review closing dates and proofread net amounts reimbursable (10012 LaSalle, 1017 W 102nd, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 6.5 | 0.0607477 | $8.50 |

7051 S Bennett Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Business Operations | 08/22/22 | JR | 140 | Exchange communication with E. Duff providing detailed report of review and discrepancies (10012 LaSalle, 1017 W 102nd, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.3 | 0.0028037 | $0.39 |
| August 2022 | Business Operations | 08/23/22 | JR | 140 | Review monthly reports beginning from October 2020 produced by accountant relating to reimbursements due to Receiver's account and compare the accuracy of such information to monthly schedule of receipts and disbursements (10012 LaSalle, 1017 W 102nd, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 4.8 | 0.0448598 | $6.28 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Business Operations | 08/23/22 | JR | 140 | exchange communication with E. Duff providing detailed analysis as it relates to review of accountant's reporting and schedules of receipts of disbursements (10012 LaSalle, 1017 W 102nd, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.2). | 0.2 | 0.0018692 | $0.26 |
| August 2022 | Business Operations | 08/26/22 | JR | 140 | Review email from E. Duff related to extensive review of property reimbursements and respond accordingly (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1414 W 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4570 Indiana, 4611 Drexel, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.2 | 0.0025316 | $0.35 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Business Operations | 08/26/22 | JR | 140 | Review insurance refunds and allocations to various properties (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1414 W 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4570 Indiana, 4611 Drexel, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) | 4.2 | 0.0531646 | $7.44 |
| August 2022 | Business Operations | 08/26/22 | JR | 140 | Further communication with E. Duff requesting additional information related to analysis of refunds (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1414 W 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4570 Indiana, 4611 Drexel, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.2 | 0.0025316 | $0.35 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Business Operations | 08/29/22 | JR | 140 | Further communication with E. Duff requesting analysis of property insurance refunds and conduct extensive analysis of refunds provided by accounting firm and compare data (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1414 W 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4570 Indiana, 4611 Drexel, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (4.3) | 4.3 | 0.0544304 | $7.62 |
| August 2022 | Claims Administration & Objections | 08/17/22 | JRW | 260 | Review progress on claims review project and related metrics (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (1.1) | 1.1 | 0.0146667 | $3.81 |

7051 S Bennett Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Claims Administration & Objections | 08/25/22 | JRW | 260 | exchange correspondence with J. Rak and A. Watychowicz regarding claims review procedures (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.2). | 0.2 | 0.0026667 | $0.69 |
| August 2022 | Claims Administration & Objections | 08/30/22 | AW | 140 | email claimant regarding recent report (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 7109 Calumet, 7933 Kingston, 8405 Marquette, 8800 Ada, 3213 Throop, 3723 W 68th, 61 E 92nd, 7953 Woodlawn, 5437 Laflin, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 4520 Drexel, 4611 Drexel, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 6949 Merrill, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7840 Yates, 8326-58 Ellis) (.2) | 0.2 | 0.0032787 | $0.46 |
| August 2022 | Claims Administration & Objections | 08/31/22 | JR | 140 | Continue working on claims, review claims submissions for properties (109 Laramie, 11117 Longwood, 1131 E 79th, 1700 Juneway, 2736 W 64th, 2909 E 78th, 4533 Calumet, 4611 Drexel, 5450 Indiana, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6437 Kenwood, 6801 East End, 701 S 5th, 7024 Paxton, 7051 Bennett, 7201 Dorchester, 7237 Bennett, 7442 Calumet, 7546 Saginaw, 7549 Essex, 7616 Phillips, 7760 Coles, 7927 Essex, 8047 Manistee, 8100 Essex, 8326 Ellis). | 6.7 | 0.2310345 | $32.34 |

7051 S Bennett Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2022 | Claims Administration & Objections | 09/20/22 | KBD | 390 | further confer with J. Wine and M. Rachlis regarding efforts to settle remaining claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7953 Woodlawn, 7957 Marquette, 8047 Manistee, 8000 Justine, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.2) | 0.2 | 0.0025974 | $1.01 |
| September 2022 | Business Operations | 09/11/22 | ED | 390 | Update working analysis of amounts allocated to properties and reimbursable from sold properties (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 W 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 S Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.9 | 0.0113924 | $4.44 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2022 | Business Operations | 09/13/22 | ED | 390 | Call with J. Wine to discuss methodology for calculations of Net Reimbursable Amounts (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 W 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 S Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.8 | 0.0101266 | $3.95 |
| September 2022 | Business Operations | 09/15/22 | ED | 390 | Review and finalize draft reports from accountant calculating sums allocated to properties and reimbursable to receivership (1131 E 79th, 1700 Juneway, 2736 W 64th, 2909 E 78th, 3030 E 79th, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6355 Talman, 638 Avers, 6437 Kenwood, 6554 Vernon, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7301 Stewart, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 816 Marquette) (3.3) | 3.3 | 0.1 | $39.00 |
| September 2022 | Business Operations | 09/15/22 | ED | 390 | update working analysis of amounts allocated to properties and reimbursable from sold properties (1131 E 79th, 1700 Juneway, 2736 W 64th, 2909 E 78th, 3030 E 79th, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6355 Talman, 638 Avers, 6437 Kenwood, 6554 Vernon, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7301 Stewart, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 816 Marquette) (.5). | 0.5 | 0.0151515 | $5.91 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2022 | Claims Administration & Objections | 09/02/22 | JRW | 260 | confer with J. Rak regarding claims review project (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.3). | 0.3 | 0.004 | $1.04 |
| September 2022 | Claims Administration & Objections | 09/20/22 | JRW | 260 | further confer with K. Duff and M. Rachlis regarding efforts to settle remaining claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7953 Woodlawn, 7957 Marquette, 8047 Manistee, 8000 Justine, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.2) | 0.2 | 0.0025974 | $0.68 |

7051 S Bennett Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2022 | Claims Administration & Objections | 09/20/22 | MR | 390 | further confer with J. Wine and K. Duff regarding efforts to settle remaining claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7953 Woodlawn, 7957 Marquette, 8047 Manistee, 8000 Justine, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.2). | 0.2 | 0.0025974 | $1.01 |
| September 2022 | Claims Administration & Objections | 09/21/22 | JRW | 260 | confer with A. Watychowicz regarding claims review project (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.2). | 0.2 | 0.0026667 | $0.69 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2022 | Distributions | 09/13/22 | JRW | 260 | study spreadsheets, related telephone conference with E. Duff regarding accountant's cost analysis and related review of court orders (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8047 Manistee, 8000 Justine, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (2.2). | 2.2 | 0.0275 | $7.15 |

EquityBuild - Property Allocation Summary

**Property:** *7201-07 S Dorchester Avenue*
**General Allocation % (Pre 01/29/21):** *0.6204123%*
**General Allocation % (01/29/21 Onward, Claims Only):** *0.6665458805%*

| Prop # | Property Address | General Allocation [1] | | Specific Allocation [2] | | Total Allocation [3] | |
|---|---|---|---|---|---|---|---|
| | | Hours | Fees | Hours | Fees | Hours | Fees |
| 85 | **7201-07 S Dorchester Avenue** | *0.21* | $ *44.07* | *2.36* | $ *424.92* | *2.56* | $ *468.98* |
| | Asset Disposition [4] | 0.00 | $ 0.35 | - | $ - | 0.00 | $ 0.35 |
| | Business Operations [5] | 0.01 | $ 2.59 | 0.56 | $ 159.71 | 0.56 | $ 162.30 |
| | Claims Administration & Objections [6] | 0.20 | $ 41.13 | 1.77 | $ 258.06 | 1.97 | $ 299.18 |
| | Distributions [7] | - | $ - | 0.03 | $ 7.15 | 0.03 | $ 7.15 |

[1] Task entries determined as general time have been allocated to all properties in accordance with court-approved allocation methodology.

[2] Task entries specifically identified as relating to respective property. Specific allocations have been determined via analysis of task descriptions and details can be found in "Specific Task Allocation Detail" section of document starting on Page 2.

[3] Summation of General and Specific Allocation hours/fees.

[4] Time/Task entries relating to "Asset Disposition" Billing Category

[5] Time/Task entries relating to "Business Operations" Billing Category

[6] Time/Task entries relating to "Claims Administration & Objections" Billing Category

[7] Time/Task entries relating to "Distributions" Billing Category

7201-07 S Dorchester Avenue

EquityBuild - Specific Property Allocation Task Detail

**Specific Allocation Hours:** *2.36*
**Specific Allocation Fees:** $ *424.92*

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2022 | Claims Administration & Objections | 07/19/22 | KBD | 390 | Exchange correspondence with J. Wine regarding communication with claimant regarding claims process and supplemental records (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.3) | 0.3 | 0.004 | $1.56 |
| July 2022 | Business Operations | 07/07/22 | JR | 140 | Review email from E. Duff requesting property insurance endorsement information and refunds related to the resolution of fee allocations with lender , collect requested information and produce to E. Duff (10012 LaSalle, 1017 W 102nd, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.3 | 0.0028037 | $0.39 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2022 | Claims Administration & Objections | 07/01/22 | JR | 140 | Review email from J. Wine related to creation of EBF mortgagee spreadsheets that pertain to claims against various non-EquityBuild properties and create and/or update spreadsheets for all EquityBuild properties as it relates to all submitted proof of claims against properties in the EquityBuild estate (109 Laramie, 1414 E 62nd, 1655 Humboldt, 2736 W 64th, 3637 Richmond, 3915 Kimball, 400 Kilbourn, 4019 Indiana, 4108 Monticello, 4109 Kimball, 431 E 42nd, 4317 Michigan, 4351 Calumet, 4511 Merrimac, 4528 Michigan, 4755 Saint Lawrence, 4930 Cornelia, 4944 Roscoe, 5104 Dakin, 5201 Washington, 5209 Warwick, 526 W 78th, 5434 Woods, 6355 Talman, 6356 California, 6525 Evans, 6548 Campbell, 6801 East End, 7051 Bennett, 7109 Bennett, 7200 Stony Island, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7616 Phillips, 7656 Kingston, 7701 Essex, 7748 Essex, 7823 Essex, 7957 Marquette, 8107 Coles, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 9531 Fairfield). | 3.6 | 0.072 | $10.08 |
| July 2022 | Claims Administration & Objections | 07/14/22 | JR | 140 | Continue working on claims review project and the modification and standardization of Receiver's claims review spreadsheets (1700 Juneway, 5201 Washington, 5450 Indiana, 6001 Sacramento, 701 S 5th, 7201 Dorchester, 8100 Essex). | 2.9 | 0.4142857 | $58.00 |
| July 2022 | Claims Administration & Objections | 07/15/22 | JR | 140 | Continue working on claims review project and the modification and standardization of Receiver's claims review spreadsheets (1700 Juneway, 5201 Washington, 5450 Indiana, 6001 Sacramento, 701 S 5th, 7201 Dorchester, 8100 Essex). | 1.3 | 0.1857143 | $26.00 |
| July 2022 | Claims Administration & Objections | 07/26/22 | JR | 140 | Communication with J. Wine regarding status of claims review (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.4 | 0.0053333 | $0.75 |

7201-07 S Dorchester Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2022 | Claims Administration & Objections | 07/26/22 | JRW | 260 | Work with J. Rak and A. Watychowicz on claims review protocol (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.4) | 0.4 | 0.0053333 | $1.39 |
| July 2022 | Claims Administration & Objections | 07/27/22 | JRW | 260 | work with J. Rak regarding claims review procedures and related work on claims review project (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (1.4). | 1.4 | 0.0186667 | $4.85 |
| July 2022 | Claims Administration & Objections | 07/29/22 | JRW | 260 | work with J. Rak and A. Watychowicz regarding claims review process (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.8) | 0.8 | 0.0106667 | $2.77 |

7201-07 S Dorchester Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Business Operations | 08/05/22 | ED | 390 | Review draft reports with respect to calculation of net reimbursable amounts from sold properties (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8047 Manistee, 8000 Justine, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 3.1 | 0.0392405 | $15.30 |
| August 2022 | Business Operations | 08/06/22 | ED | 390 | Continue review of draft reports with respect to calculation of net reimbursable amounts from sold properties (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8047 Manistee, 8000 Justine, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 3.2 | 0.0405063 | $15.80 |

7201-07 S Dorchester Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Business Operations | 08/08/22 | ED | 390 | Review of draft reports with respect to calculation of net reimbursable amounts from sold properties (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8047 Manistee, 8000 Justine, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 1.0 | 0.0126582 | $4.94 |
| August 2022 | Business Operations | 08/08/22 | ED | 390 | Email correspondence and telephone call with accountant regarding questions relating to allocation of certain insurance premium amounts (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8047 Manistee, 8000 Justine, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.6 | 0.0075949 | $2.96 |

7201-07 S Dorchester Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Business Operations | 08/15/22 | ED | 390 | Review and analysis of report from accountant with respect to revisions to calculations of reimbursable amounts, and related discussions with K. Duff (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8047 Manistee, 8000 Justine, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.5 | 0.0063291 | $2.47 |
| August 2022 | Business Operations | 08/15/22 | ED | 390 | Review and revise reporting documents with respect to net amounts reimbursable from properties (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8047 Manistee, 8000 Justine, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 4.5 | 0.056962 | $22.22 |

7201-07 S Dorchester Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Business Operations | 08/17/22 | ED | 390 | Begin review of revised drafts of reports from accountant calculating net amount reimbursable from sold properties (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 W 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 78th, 310 E 50th, 3030 E 79th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4570 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6356 California, 6355 Talman, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 S Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7301 Stewart, 7300 St Lawrence, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 3074 Cheltenham, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.7 | 0.0088608 | $3.46 |
| August 2022 | Business Operations | 08/18/22 | ED | 390 | Continue review and analysis of reports from accountant calculating net amount reimbursable from sold properties (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 W 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 78th, 310 E 50th, 3030 E 79th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4570 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6356 California, 6355 Talman, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 S Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7301 Stewart, 7300 St Lawrence, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 3074 Cheltenham, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.9 | 0.0113924 | $4.44 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Business Operations | 08/18/22 | ED | 390 | Revisions to draft reports calculating net amount reimbursable from sold properties (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 W 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 78th, 310 E 50th, 3030 E 79th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4570 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6356 California, 6355 Talman, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 S Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7301 Stewart, 7300 St Lawrence, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 3074 Cheltenham, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.6 | 0.0075949 | $2.96 |
| August 2022 | Business Operations | 08/22/22 | JR | 140 | Review email from E. Duff requesting review of reports detailing expenses reimbursable to receiver, review closing dates and proofread net amounts reimbursable (10012 LaSalle, 1017 W 102nd, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Esse x, 7712 Euclid, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.2 | 0.0018692 | $0.26 |

7201-07 S Dorchester Avenue                    EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Business Operations | 08/22/22 | JR | 140 | Conduct review of reports for expenses reimbursable to Receiver's account, review closing dates and proofread net amounts reimbursable (10012 LaSalle, 1017 W 102nd, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 6.5 | 0.0607477 | $8.50 |
| August 2022 | Business Operations | 08/22/22 | JR | 140 | Exchange communication with E. Duff providing detailed report of review and discrepancies (10012 LaSalle, 1017 W 102nd, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.3 | 0.0028037 | $0.39 |

7201-07 S Dorchester Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Business Operations | 08/23/22 | JR | 140 | Review monthly reports beginning from October 2020 produced by accountant relating to reimbursements due to Receiver's account and compare the accuracy of such information to monthly schedule of receipts and disbursements (10012 LaSalle, 1017 W 102nd, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 4.8 | 0.0448598 | $6.28 |
| August 2022 | Business Operations | 08/23/22 | JR | 140 | exchange communication with E. Duff providing detailed analysis as it relates to review of accountant's reporting and schedules of receipts of disbursements (10012 LaSalle, 1017 W 102nd, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.2). | 0.2 | 0.0018692 | $0.26 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Business Operations | 08/26/22 | JR | 140 | Review email from E. Duff related to extensive review of property reimbursements and respond accordingly (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1414 W 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4570 Indiana, 4611 Drexel, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.2 | 0.0025316 | $0.35 |
| August 2022 | Business Operations | 08/26/22 | JR | 140 | Review insurance refunds and allocations to various properties (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1414 W 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4570 Indiana, 4611 Drexel, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 4.2 | 0.0531646 | $7.44 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Business Operations | 08/26/22 | JR | 140 | Further communication with E. Duff requesting additional information related to analysis of refunds (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1414 W 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4570 Indiana, 4611 Drexel, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.2 | 0.0025316 | $0.35 |
| August 2022 | Business Operations | 08/29/22 | JR | 140 | Further communication with E. Duff requesting analysis of property insurance refunds and conduct extensive analysis of refunds provided by accounting firm and compare data (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1414 W 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4570 Indiana, 4611 Drexel, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (4.3) | 4.3 | 0.0544304 | $7.62 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Claims Administration & Objections | 08/17/22 | JRW | 260 | Review progress on claims review project and related metrics (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (1.1) | 1.1 | 0.0146667 | $3.81 |
| August 2022 | Claims Administration & Objections | 08/25/22 | JRW | 260 | exchange correspondence with J. Rak and A. Watychowicz regarding claims review procedures (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.2). | 0.2 | 0.0026667 | $0.69 |
| August 2022 | Claims Administration & Objections | 08/30/22 | AW | 140 | email claimant regarding recent report (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 7109 Calumet, 7933 Kingston, 8405 Marquette, 8800 Ada, 3213 Throop, 3723 W 68th, 61 E 92nd, 7953 Woodlawn, 5437 Laflin, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 4520 Drexel, 4611 Drexel, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 6949 Merrill, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7840 Yates, 8326-58 Ellis) (.2) | 0.2 | 0.0032787 | $0.46 |

7201-07 S Dorchester Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Claims Administration & Objections | 08/31/22 | JR | 140 | Continue working on claims, review claims submissions for properties (109 Laramie, 11117 Longwood, 1131 E 79th, 1700 Juneway, 2736 W 64th, 2909 E 78th, 4533 Calumet, 4611 Drexel, 5450 Indiana, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6437 Kenwood, 6801 East End, 701 S 5th, 7024 Paxton, 7051 Bennett, 7201 Dorchester, 7237 Bennett, 7442 Calumet, 7546 Saginaw, 7549 Essex, 7616 Phillips, 7760 Coles, 7927 Essex, 8047 Manistee, 8100 Essex, 8326 Ellis). | 6.7 | 0.2310345 | $32.34 |
| September 2022 | Claims Administration & Objections | 09/20/22 | KBD | 390 | further confer with J. Wine and M. Rachlis regarding efforts to settle remaining claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7953 Woodlawn, 7957 Marquette, 8047 Manistee, 8000 Justine, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.2) | 0.2 | 0.0025974 | $1.01 |
| September 2022 | Business Operations | 09/11/22 | ED | 390 | Update working analysis of amounts allocated to properties and reimbursable from sold properties (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 W 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 S Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.9 | 0.0113924 | $4.44 |

7201-07 S Dorchester Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2022 | Business Operations | 09/13/22 | ED | 390 | Call with J. Wine to discuss methodology for calculations of Net Reimbursable Amounts (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 W 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 S Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.8 | 0.0101266 | $3.95 |
| September 2022 | Business Operations | 09/15/22 | ED | 390 | Review and finalize draft reports from accountant calculating sums allocated to properties and reimbursable to receivership (1131 E 79th, 1700 Juneway, 2736 W 64th, 2909 E 78th, 3030 E 79th, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6355 Talman, 638 Avers, 6437 Kenwood, 6554 Vernon, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7301 Stewart, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 816 Marquette) (3.3) | 3.3 | 0.1 | $39.00 |
| September 2022 | Business Operations | 09/15/22 | ED | 390 | update working analysis of amounts allocated to properties and reimbursable from sold properties (1131 E 79th, 1700 Juneway, 2736 W 64th, 2909 E 78th, 3030 E 79th, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6355 Talman, 638 Avers, 6437 Kenwood, 6554 Vernon, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7301 Stewart, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 816 Marquette) (.5). | 0.5 | 0.0151515 | $5.91 |
| September 2022 | Claims Administration & Objections | 09/01/22 | JR | 140 | Continue working on claims, review claims submissions for properties (1700 Juneway, 4019 Indiana, 4533 Calumet, 4611 Drexel, 5450 Indiana, 6250 Mozart, 638 Avers, 701 S 5th, 7201 Dorchester, 7255 Euclid, 7834 Ellis, 8100 Essex, 8201 Kingston). | 5.8 | 0.4461538 | $62.46 |

7201-07 S Dorchester Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2022 | Claims Administration & Objections | 09/02/22 | JRW | 260 | confer with J. Rak regarding claims review project (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.3). | 0.3 | 0.004 | $1.04 |
| September 2022 | Claims Administration & Objections | 09/20/22 | JRW | 260 | further confer with K. Duff and M. Rachlis regarding efforts to settle remaining claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7953 Woodlawn, 7957 Marquette, 8047 Manistee, 8000 Justine, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.2) | 0.2 | 0.0025974 | $0.68 |

7201-07 S Dorchester Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2022 | Claims Administration & Objections | 09/20/22 | MR | 390 | further confer with J. Wine and K. Duff regarding efforts to settle remaining claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7953 Woodlawn, 7957 Marquette, 8047 Manistee, 8000 Justine, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.2). | 0.2 | 0.0025974 | $1.01 |
| September 2022 | Claims Administration & Objections | 09/21/22 | JRW | 260 | confer with A. Watychowicz regarding claims review project (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.2). | 0.2 | 0.0026667 | $0.69 |
| September 2022 | Claims Administration & Objections | 09/22/22 | AW | 140 | continue review of claims and update to spreadsheets (1700 Juneway, 11117 Longwood, 2909 E 78th, 3030 E 79th, 4520 Drexel, 5001 Drexel, 6001 Sacramento, 6160 MLK, 6250 Mozart, 6437 Kenwood, 6801 East End, 7026 Cornell, 7201 Dorchester, 7255 Euclid, 7301 Stewart, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7616 Phillips, 7625 East End, 7748 Essex, 7834 Ellis, 7927 Essex, 8047 Manistee, 8100 Essex) (.7). | 0.7 | 0.0259259 | $3.63 |
| September 2022 | Claims Administration & Objections | 09/23/22 | AW | 140 | Continue review of claims and update to spreadsheets (11117 Longwood, 1700 Juneway, 2909 E 78th, 3030 E 79th, 4520 Drexel, 5001 Drexel, 6001 Sacramento, 6160 MLK, 6250 Mozart, 6437 Kenwood, 6801 East End, 7026 Cornell, 7201 Dorchester, 7255 Euclid, 7301 Stewart, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7616 Phillips, 7625 East End, 7748 Essex, 7834 Ellis, 7927 Essex, 8047 Manistee, 8100 Essex) (2.4) | 2.4 | 0.0888889 | $12.44 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2022 | Claims Administration & Objections | 09/26/22 | AW | 140 | review claims against numerous properties and related email to J. Wine regarding supporting documents (1700 Juneway, 3030 E 79th, 400 Kilbourn, 4611 Drexel, 5955 Sacramento, 638 Avers, 701 S 5th, 7026 Cornell, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7301 Stewart, 7442 Calumet, 7500 Eggleston, 7748 Essex, 8100 Essex) (3.7). | 3.7 | 0.23125 | $32.38 |
| September 2022 | Distributions | 09/13/22 | JRW | 260 | study spreadsheets, related telephone conference with E. Duff regarding accountant's cost analysis and related review of court orders (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8047 Manistee, 8000 Justine, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (2.2). | 2.2 | 0.0275 | $7.15 |

EquityBuild - Property Allocation Summary

| | |
|---|---|
| **Property:** | *7442-54 S Calumet Avenue* |
| **General Allocation % (Pre 01/29/21):** | *0.7081474%* |
| **General Allocation % (01/29/21 Onward, Claims Only):** | *0.7608048939%* |

| | | General Allocation [1] | | Specific Allocation [2] | | Total Allocation [3] | |
|---|---|---|---|---|---|---|---|
| **Prop #** | **Property Address** | **Hours** | **Fees** | **Hours** | **Fees** | **Hours** | **Fees** |
| *86* | *7442-54 S Calumet Avenue* | *0.24* | $ *50.30* | *1.36* | $ *285.82* | *1.60* | $ *336.12* |
| | Asset Disposition [4] | 0.00 | $ 0.40 | - | $ - | 0.00 | $ 0.40 |
| | Business Operations [5] | 0.01 | $ 2.96 | 0.57 | $ 161.56 | 0.58 | $ 164.52 |
| | Claims Administration & Objections [6] | 0.22 | $ 46.94 | 0.77 | $ 117.10 | 0.99 | $ 164.05 |
| | Distributions [7] | - | $ - | 0.03 | $ 7.15 | 0.03 | $ 7.15 |

[1] Task entries determined as general time have been allocated to all properties in accordance with court-approved allocation methodology.

[2] Task entries specifically identified as relating to respective property. Specific allocations have been determined via analysis of task descriptions and details can be found in "Specific Task Allocation Detail" section of document starting on Page 2.

[3] Summation of General and Specific Allocation hours/fees.

[4] Time/Task entries relating to "Asset Disposition" Billing Category

[5] Time/Task entries relating to "Business Operations" Billing Category

[6] Time/Task entries relating to "Claims Administration & Objections" Billing Category

[7] Time/Task entries relating to "Distributions" Billing Category

7442-54 S Calumet Avenue

EquityBuild - Specific Property Allocation Task Detail

**Specific Allocation Hours:**          *1.36*
**Specific Allocation Fees:**     $     *285.82*

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2022 | Claims Administration & Objections | 07/19/22 | KBD | 390 | Exchange correspondence with J. Wine regarding communication with claimant regarding claims process and supplemental records (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.3) | 0.3 | 0.004 | $1.56 |
| July 2022 | Business Operations | 07/05/22 | KMP | 140 | Compile copies of all monthly "results summaries" from property manager and download to file. | 0.9 | 0.0132353 | $1.85 |
| July 2022 | Business Operations | 07/07/22 | JR | 140 | Review email from E. Duff requesting property insurance endorsement information and refunds related to the resolution of fee allocations with lender , collect requested information and produce to E. Duff (10012 LaSalle, 1017 W 102nd, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.3 | 0.0028037 | $0.39 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2022 | Claims Administration & Objections | 07/01/22 | JR | 140 | Review email from J. Wine related to creation of EBF mortgagee spreadsheets that pertain to claims against various non-EquityBuild properties and create and/or update spreadsheets for all EquityBuild properties as it relates to all submitted proof of claims against properties in the EquityBuild estate (109 Laramie, 1414 E 62nd, 1655 Humboldt, 2736 W 64th, 3637 Richmond, 3915 Kimball, 400 Kilbourn, 4019 Indiana, 4108 Monticello, 4118 Kimball, 431 E 42nd, 4317 Michigan, 4351 Calumet, 4511 Merrimac, 4528 Michigan, 4755 Saint Lawrence, 4930 Cornelia, 4944 Roscoe, 5104 Dakin, 5201 Washington, 5209 Warwick, 526 W 78th, 5434 Woods, 6355 Talman, 6356 California, 6525 Evans, 6548 Campbell, 6801 East End, 7051 Bennett, 7109 Bennett, 7200 Stony Island, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7616 Phillips, 7656 Kingston, 7701 Essex, 7748 Essex, 7823 Essex, 7957 Marquette, 8107 Coles, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 9531 Fairfield). | 3.6 | 0.072 | $10.08 |
| July 2022 | Claims Administration & Objections | 07/26/22 | JR | 140 | Communication with J. Wine regarding status of claims review (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.4 | 0.0053333 | $0.75 |
| July 2022 | Claims Administration & Objections | 07/26/22 | JRW | 260 | Work with J. Rak and A. Watychowicz on claims review protocol (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.4). | 0.4 | 0.0053333 | $1.39 |

7442-54 S Calumet Avenue                          EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2022 | Claims Administration & Objections | 07/27/22 | JRW | 260 | work with J. Rak regarding claims review procedures and related work on claims review project (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (1.4). | 1.4 | 0.0186667 | $4.85 |
| July 2022 | Claims Administration & Objections | 07/28/22 | JR | 140 | Continue working on claims review project (11117 Longwood, 1131 E 79th, 1700 Juneway, 2909 E 79th, 4611 Drexel, 5001 Drexel, 5450 Indiana, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6437 Kenwood, 6801 East End, 6949 Merrill, 701 S 5th, 7024 Paxton, 7051 Bennett, 7442 Calumet, 7760 Coles, 7927 Essex, 8047 Manistee, 8100 Essex, 8326 Ellis). | 3.7 | 0.1541667 | $21.58 |
| July 2022 | Claims Administration & Objections | 07/29/22 | JRW | 260 | work with J. Rak and A. Watychowicz regarding claims review process (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.8) | 0.8 | 0.0106667 | $2.77 |

7442-54 S Calumet Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Business Operations | 08/05/22 | ED | 390 | Review draft reports with respect to calculation of net reimbursable amounts from sold properties (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8047 Manistee, 8000 Justine, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 3.1 | 0.0392405 | $15.30 |
| August 2022 | Business Operations | 08/06/22 | ED | 390 | Continue review of draft reports with respect to calculation of net reimbursable amounts from sold properties (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8047 Manistee, 8000 Justine, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 3.2 | 0.0405063 | $15.80 |

7442-54 S Calumet Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Business Operations | 08/08/22 | ED | 390 | Review of draft reports with respect to calculation of net reimbursable amounts from sold properties (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8047 Manistee, 8000 Justine, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 1.0 | 0.0126582 | $4.94 |
| August 2022 | Business Operations | 08/08/22 | ED | 390 | Email correspondence and telephone call with accountant regarding questions relating to allocation of certain insurance premium amounts (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8047 Manistee, 8000 Justine, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.6 | 0.0075949 | $2.96 |

7442-54 S Calumet Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Business Operations | 08/15/22 | ED | 390 | Review and analysis of report from accountant with respect to revisions to calculations of reimbursable amounts, and related discussions with K. Duff (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8047 Manistee, 8000 Justine, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.5 | 0.0063291 | $2.47 |
| August 2022 | Business Operations | 08/15/22 | ED | 390 | Review and revise reporting documents with respect to net amounts reimbursable from properties (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8047 Manistee, 8000 Justine, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 4.5 | 0.056962 | $22.22 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Business Operations | 08/17/22 | ED | 390 | Begin review of revised drafts of reports from accountant calculating net amount reimbursable from sold properties (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 W 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 78th, 310 E 50th, 3030 E 79th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4570 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6356 California, 6355 Talman, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 S Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7301 Stewart, 7300 St Lawrence, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 3074 Cheltenham, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.7 | 0.0088608 | $3.46 |
| August 2022 | Business Operations | 08/18/22 | ED | 390 | Continue review and analysis of reports from accountant calculating net amount reimbursable from sold properties (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 W 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 78th, 310 E 50th, 3030 E 79th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4570 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6356 California, 6355 Talman, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 S Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7301 Stewart, 7300 St Lawrence, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 3074 Cheltenham, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.9 | 0.0113924 | $4.44 |

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Business Operations | 08/18/22 | ED | 390 | Revisions to draft reports calculating net amount reimbursable from sold properties (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 W 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 78th, 310 E 50th, 3030 E 79th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4570 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6356 California, 6355 Talman, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 S Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7301 Stewart, 7300 St Lawrence, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 3074 Cheltenham, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.6 | 0.0075949 | $2.96 |
| August 2022 | Business Operations | 08/22/22 | JR | 140 | Review email from E. Duff requesting review of reports detailing expenses reimbursable to receiver, review closing dates and proofread net amounts reimbursable (10012 LaSalle, 1017 W 102nd, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Esse x, 7712 Euclid, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.2 | 0.0018692 | $0.26 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Business Operations | 08/22/22 | JR | 140 | Conduct review of reports for expenses reimbursable to Receiver's account, review closing dates and proofread net amounts reimbursable (10012 LaSalle, 1017 W 102nd, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 6.5 | 0.0607477 | $8.50 |
| August 2022 | Business Operations | 08/22/22 | JR | 140 | Exchange communication with E. Duff providing detailed report of review and discrepancies (10012 LaSalle, 1017 W 102nd, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.3 | 0.0028037 | $0.39 |

7442-54 S Calumet Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Business Operations | 08/23/22 | JR | 140 | Review monthly reports beginning from October 2020 produced by accountant relating to reimbursements due to Receiver's account and compare the accuracy of such information to monthly schedule of receipts and disbursements (10012 LaSalle, 1017 W 102nd, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 4.8 | 0.0448598 | $6.28 |
| August 2022 | Business Operations | 08/23/22 | JR | 140 | exchange communication with E. Duff providing detailed analysis as it relates to review of accountant's reporting and schedules of receipts of disbursements (10012 LaSalle, 1017 W 102nd, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.2). | 0.2 | 0.0018692 | $0.26 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Business Operations | 08/26/22 | JR | 140 | Review email from E. Duff related to extensive review of property reimbursements and respond accordingly (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1414 W 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4570 Indiana, 4611 Drexel, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.2 | 0.0025316 | $0.35 |
| August 2022 | Business Operations | 08/26/22 | JR | 140 | Review insurance refunds and allocations to various properties (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1414 W 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4570 Indiana, 4611 Drexel, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 4.2 | 0.0531646 | $7.44 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Business Operations | 08/26/22 | JR | 140 | Further communication with E. Duff requesting additional information related to analysis of refunds (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1414 W 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4570 Indiana, 4611 Drexel, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.2 | 0.0025316 | $0.35 |
| August 2022 | Business Operations | 08/29/22 | JR | 140 | Further communication with E. Duff requesting analysis of property insurance refunds and conduct extensive analysis of refunds provided by accounting firm and compare data (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1414 W 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4570 Indiana, 4611 Drexel, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (4.3) | 4.3 | 0.0544304 | $7.62 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Claims Administration & Objections | 08/17/22 | JRW | 260 | Review progress on claims review project and related metrics (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (1.1) | 1.1 | 0.0146667 | $3.81 |
| August 2022 | Claims Administration & Objections | 08/25/22 | JRW | 260 | exchange correspondence with J. Rak and A. Watychowicz regarding claims review procedures (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.2). | 0.2 | 0.0026667 | $0.69 |
| August 2022 | Claims Administration & Objections | 08/30/22 | AW | 140 | email claimant regarding recent report (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 7109 Calumet, 7933 Kingston, 8405 Marquette, 8800 Ada, 3213 Throop, 3723 W 68th, 61 E 92nd, 7953 Woodlawn, 5437 Laflin, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 4520 Drexel, 4611 Drexel, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 6949 Merrill, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7840 Yates, 8326-58 Ellis) (.2) | 0.2 | 0.0032787 | $0.46 |

7442-54 S Calumet Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Claims Administration & Objections | 08/31/22 | JR | 140 | Continue working on claims, review claims submissions for properties (109 Laramie, 11117 Longwood, 1131 E 79th, 1700 Juneway, 2736 W 64th, 2909 E 78th, 4533 Calumet, 4611 Drexel, 5450 Indiana, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6437 Kenwood, 6801 East End, 701 S 5th, 7024 Paxton, 7051 Bennett, 7201 Dorchester, 7237 Bennett, 7442 Calumet, 7546 Saginaw, 7549 Essex, 7616 Phillips, 7760 Coles, 7927 Essex, 8047 Manistee, 8100 Essex, 8326 Ellis). | 6.7 | 0.2310345 | $32.34 |
| September 2022 | Claims Administration & Objections | 09/20/22 | KBD | 390 | further confer with J. Wine and M. Rachlis regarding efforts to settle remaining claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7953 Woodlawn, 7957 Marquette, 8047 Manistee, 8000 Justine, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.2) | 0.2 | 0.0025974 | $1.01 |
| September 2022 | Business Operations | 09/11/22 | ED | 390 | Update working analysis of amounts allocated to properties and reimbursable from sold properties (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 W 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 S Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.9 | 0.0113924 | $4.44 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2022 | Business Operations | 09/13/22 | ED | 390 | Call with J. Wine to discuss methodology for calculations of Net Reimbursable Amounts (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 W 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 S Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.8 | 0.0101266 | $3.95 |
| September 2022 | Business Operations | 09/15/22 | ED | 390 | Review and finalize draft reports from accountant calculating sums allocated to properties and reimbursable to receivership (1131 E 79th, 1700 Juneway, 2736 W 64th, 2909 E 78th, 3030 E 79th, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6355 Talman, 638 Avers, 6437 Kenwood, 6554 Vernon, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7301 Stewart, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 816 Marquette) (3.3) | 3.3 | 0.1 | $39.00 |
| September 2022 | Business Operations | 09/15/22 | ED | 390 | update working analysis of amounts allocated to properties and reimbursable from sold properties (1131 E 79th, 1700 Juneway, 2736 W 64th, 2909 E 78th, 3030 E 79th, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6355 Talman, 638 Avers, 6437 Kenwood, 6554 Vernon, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7301 Stewart, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 816 Marquette) (.5). | 0.5 | 0.0151515 | $5.91 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2022 | Claims Administration & Objections | 09/02/22 | JRW | 260 | confer with J. Rak regarding claims review project (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.3). | 0.3 | 0.004 | $1.04 |
| September 2022 | Claims Administration & Objections | 09/20/22 | JRW | 260 | further confer with K. Duff and M. Rachlis regarding efforts to settle remaining claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7953 Woodlawn, 7957 Marquette, 8047 Manistee, 8000 Justine, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.2) | 0.2 | 0.0025974 | $0.68 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2022 | Claims Administration & Objections | 09/20/22 | MR | 390 | further confer with J. Wine and K. Duff regarding efforts to settle remaining claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7953 Woodlawn, 7957 Marquette, 8047 Manistee, 8000 Justine, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.2). | 0.2 | 0.0025974 | $1.01 |
| September 2022 | Claims Administration & Objections | 09/21/22 | JRW | 260 | confer with A. Watychowicz regarding claims review project (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.2). | 0.2 | 0.0026667 | $0.69 |
| September 2022 | Claims Administration & Objections | 09/26/22 | AW | 140 | review claims against numerous properties and related email to J. Wine regarding supporting documents (1700 Juneway, 3030 E 79th, 400 Kilbourn, 4611 Drexel, 5955 Sacramento, 638 Avers, 701 S 5th, 7026 Cornell, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7301 Stewart, 7442 Calumet, 7500 Eggleston, 7748 Essex, 8100 Essex) (3.7). | 3.7 | 0.23125 | $32.38 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2022 | Distributions | 09/13/22 | JRW | 260 | study spreadsheets, related telephone conference with E. Duff regarding accountant's cost analysis and related review of court orders (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8047 Manistee, 8000 Justine, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (2.2). | 2.2 | 0.0275 | $7.15 |

EquityBuild - Property Allocation Summary

| | |
|---|---|
| **Property:** | *7508 S Essex Avenue* |
| **General Allocation % (Pre 01/29/21):** | *0.9462854%* |
| **General Allocation % (01/29/21 Onward, Claims Only):** | *1.0166507874%* |

| Prop # | Property Address | General Allocation [1] | | Specific Allocation [2] | | Total Allocation [3] | |
|---|---|---|---|---|---|---|---|
| | | Hours | Fees | Hours | Fees | Hours | Fees |
| **87** | **7508 S Essex Avenue** | **0.31** | **$ 67.21** | **0.97** | **$ 244.48** | **1.29** | **$ 311.69** |
| | Asset Disposition [4] | 0.00 | $ 0.53 | - | $ - | 0.00 | $ 0.53 |
| | Business Operations [5] | 0.01 | $ 3.96 | 0.57 | $ 161.56 | 0.58 | $ 165.52 |
| | Claims Administration & Objections [6] | 0.30 | $ 62.73 | 0.38 | $ 75.76 | 0.68 | $ 138.49 |
| | Distributions [7] | - | $ - | 0.03 | $ 7.15 | 0.03 | $ 7.15 |

[1] Task entries determined as general time have been allocated to all properties in accordance with court-approved allocation methodology.

[2] Task entries specifically identified as relating to respective property. Specific allocations have been determined via analysis of task descriptions and details can be found in "Specific Task Allocation Detail" section of document starting on Page 2.

[3] Summation of General and Specific Allocation hours/fees.

[4] Time/Task entries relating to "Asset Disposition" Billing Category

[5] Time/Task entries relating to "Business Operations" Billing Category

[6] Time/Task entries relating to "Claims Administration & Objections" Billing Category

[7] Time/Task entries relating to "Distributions" Billing Category

7508 S Essex Avenue

EquityBuild - Specific Property Allocation Task Detail

**Specific Allocation Hours:** 0.97
**Specific Allocation Fees:** $ 244.48

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2022 | Claims Administration & Objections | 07/19/22 | KBD | 390 | Exchange correspondence with J. Wine regarding communication with claimant regarding claims process and supplemental records (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.3) | 0.3 | 0.004 | $1.56 |
| July 2022 | Business Operations | 07/05/22 | KMP | 140 | Compile copies of all monthly "results summaries" from property manager and download to file. | 0.9 | 0.0132353 | $1.85 |
| July 2022 | Business Operations | 07/07/22 | JR | 140 | Review email from E. Duff requesting property insurance endorsement information and refunds related to the resolution of fee allocations with lender , collect requested information and produce to E. Duff (10012 LaSalle, 1017 W 102nd, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.3 | 0.0028037 | $0.39 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2022 | Claims Administration & Objections | 07/01/22 | JR | 140 | Review email from J. Wine related to creation of EBF mortgagee spreadsheets that pertain to claims against various non-EquityBuild properties and create and/or update spreadsheets for all EquityBuild properties as it relates to all submitted proof of claims against properties in the EquityBuild estate (109 Laramie, 1414 E 62nd, 1655 Humboldt, 2736 W 64th, 3637 Richmond, 3915 Kimball, 400 Kilbourn, 4019 Indiana, 4108 Monticello, 4108 Kimball, 431 E 42nd, 4317 Michigan, 4351 Calumet, 4511 Merrimac, 4528 Michigan, 4755 Saint Lawrence, 4930 Cornelia, 4944 Roscoe, 5104 Dakin, 5201 Washington, 5209 Warwick, 526 W 78th, 5434 Woods, 6355 Talman, 6356 California, 6525 Evans, 6548 Campbell, 6801 East End, 7051 Bennett, 7109 Bennett, 7200 Stony Island, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7616 Phillips, 7656 Kingston, 7701 Essex, 7748 Essex, 7823 Essex, 7957 Marquette, 8107 Coles, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 9531 Fairfield). | 3.6 | 0.072 | $10.08 |
| July 2022 | Claims Administration & Objections | 07/26/22 | JR | 140 | Communication with J. Wine regarding status of claims review (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.4 | 0.0053333 | $0.75 |
| July 2022 | Claims Administration & Objections | 07/26/22 | JRW | 260 | Work with J. Rak and A. Watychowicz on claims review protocol (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.4) | 0.4 | 0.0053333 | $1.39 |

7508 S Essex Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2022 | Claims Administration & Objections | 07/27/22 | JRW | 260 | work with J. Rak regarding claims review procedures and related work on claims review project (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (1.4). | 1.4 | 0.0186667 | $4.85 |
| July 2022 | Claims Administration & Objections | 07/29/22 | JRW | 260 | work with J. Rak and A. Watychowicz regarding claims review process (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.8) | 0.8 | 0.0106667 | $2.77 |

7508 S Essex Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Business Operations | 08/05/22 | ED | 390 | Review draft reports with respect to calculation of net reimbursable amounts from sold properties (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8047 Manistee, 8000 Justine, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 3.1 | 0.0392405 | $15.30 |
| August 2022 | Business Operations | 08/06/22 | ED | 390 | Continue review of draft reports with respect to calculation of net reimbursable amounts from sold properties (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8047 Manistee, 8000 Justine, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 3.2 | 0.0405063 | $15.80 |

7508 S Essex Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Business Operations | 08/08/22 | ED | 390 | Review of draft reports with respect to calculation of net reimbursable amounts from sold properties (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8047 Manistee, 8000 Justine, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 1.0 | 0.0126582 | $4.94 |
| August 2022 | Business Operations | 08/08/22 | ED | 390 | Email correspondence and telephone call with accountant regarding questions relating to allocation of certain insurance premium amounts (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8047 Manistee, 8000 Justine, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.6 | 0.0075949 | $2.96 |

7508 S Essex Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Business Operations | 08/15/22 | ED | 390 | Review and analysis of report from accountant with respect to revisions to calculations of reimbursable amounts, and related discussions with K. Duff (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8047 Manistee, 8000 Justine, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.5 | 0.0063291 | $2.47 |
| August 2022 | Business Operations | 08/15/22 | ED | 390 | Review and revise reporting documents with respect to net amounts reimbursable from properties (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8047 Manistee, 8000 Justine, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 4.5 | 0.056962 | $22.22 |

7508 S Essex Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Business Operations | 08/17/22 | ED | 390 | Begin review of revised drafts of reports from accountant calculating net amount reimbursable from sold properties (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 W 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 78th, 310 E 50th, 3030 E 79th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4570 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6356 California, 6355 Talman, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 S Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7301 Stewart, 7300 St Lawrence, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 3074 Cheltenham, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.7 | 0.0088608 | $3.46 |
| August 2022 | Business Operations | 08/18/22 | ED | 390 | Continue review and analysis of reports from accountant calculating net amount reimbursable from sold properties (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 W 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 78th, 310 E 50th, 3030 E 79th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4570 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6356 California, 6355 Talman, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 S Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7301 Stewart, 7300 St Lawrence, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 3074 Cheltenham, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.9 | 0.0113924 | $4.44 |

7508 S Essex Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Business Operations | 08/18/22 | ED | 390 | Revisions to draft reports calculating net amount reimbursable from sold properties (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 W 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 78th, 310 E 50th, 3030 E 79th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4570 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6356 California, 6355 Talman, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 S Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7301 Stewart, 7300 St Lawrence, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 3074 Cheltenham, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.6 | 0.0075949 | $2.96 |
| August 2022 | Business Operations | 08/22/22 | JR | 140 | Review email from E. Duff requesting review of reports detailing expenses reimbursable to receiver, review closing dates and proofread net amounts reimbursable (10012 LaSalle, 1017 W 102nd, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Esse x, 7712 Euclid, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.2 | 0.0018692 | $0.26 |

7508 S Essex Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Business Operations | 08/22/22 | JR | 140 | Conduct review of reports for expenses reimbursable to Receiver's account, review closing dates and proofread net amounts reimbursable (10012 LaSalle, 1017 W 102nd, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 6.5 | 0.0607477 | $8.50 |
| August 2022 | Business Operations | 08/22/22 | JR | 140 | Exchange communication with E. Duff providing detailed report of review and discrepancies (10012 LaSalle, 1017 W 102nd, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.3 | 0.0028037 | $0.39 |

7508 S Essex Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Business Operations | 08/23/22 | JR | 140 | Review monthly reports beginning from October 2020 produced by accountant relating to reimbursements due to Receiver's account and compare the accuracy of such information to monthly schedule of receipts and disbursements (10012 LaSalle, 1017 W 102nd, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 4.8 | 0.0448598 | $6.28 |
| August 2022 | Business Operations | 08/23/22 | JR | 140 | exchange communication with E. Duff providing detailed analysis as it relates to review of accountant's reporting and schedules of receipts of disbursements (10012 LaSalle, 1017 W 102nd, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.2). | 0.2 | 0.0018692 | $0.26 |

7508 S Essex Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Business Operations | 08/26/22 | JR | 140 | Review email from E. Duff related to extensive review of property reimbursements and respond accordingly (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1414 W 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4570 Indiana, 4611 Drexel, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.2 | 0.0025316 | $0.35 |
| August 2022 | Business Operations | 08/26/22 | JR | 140 | Review insurance refunds and allocations to various properties (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1414 W 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4570 Indiana, 4611 Drexel, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 4.2 | 0.0531646 | $7.44 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Business Operations | 08/26/22 | JR | 140 | Further communication with E. Duff requesting additional information related to analysis of refunds (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1414 W 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4570 Indiana, 4611 Drexel, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.2 | 0.0025316 | $0.35 |
| August 2022 | Business Operations | 08/29/22 | JR | 140 | Further communication with E. Duff requesting analysis of property insurance refunds and conduct extensive analysis of refunds provided by accounting firm and compare data (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1414 W 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4570 Indiana, 4611 Drexel, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (4.3) | 4.3 | 0.0544304 | $7.62 |

7508 S Essex Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Claims Administration & Objections | 08/17/22 | JRW | 260 | Review progress on claims review project and related metrics (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (1.1) | 1.1 | 0.0146667 | $3.81 |
| August 2022 | Claims Administration & Objections | 08/25/22 | JRW | 260 | exchange correspondence with J. Rak and A. Watychowicz regarding claims review procedures (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.2). | 0.2 | 0.0026667 | $0.69 |
| August 2022 | Claims Administration & Objections | 08/30/22 | AW | 140 | email claimant regarding recent report (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 7109 Calumet, 7933 Kingston, 8405 Marquette, 8800 Ada, 3213 Throop, 3723 W 68th, 61 E 92nd, 7953 Woodlawn, 5437 Laflin, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 4520 Drexel, 4611 Drexel, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 6949 Merrill, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7840 Yates, 8326-58 Ellis) (.2) | 0.2 | 0.0032787 | $0.46 |

7508 S Essex Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2022 | Claims Administration & Objections | 09/20/22 | KBD | 390 | further confer with J. Wine and M. Rachlis regarding efforts to settle remaining claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7953 Woodlawn, 7957 Marquette, 8047 Manistee, 8000 Justine, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.2) | 0.2 | 0.0025974 | $1.01 |
| September 2022 | Business Operations | 09/11/22 | ED | 390 | Update working analysis of amounts allocated to properties and reimbursable from sold properties (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 W 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 S Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.9 | 0.0113924 | $4.44 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2022 | Business Operations | 09/13/22 | ED | 390 | Call with J. Wine to discuss methodology for calculations of Net Reimbursable Amounts (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 W 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 S Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.8 | 0.0101266 | $3.95 |
| September 2022 | Business Operations | 09/15/22 | ED | 390 | Review and finalize draft reports from accountant calculating sums allocated to properties and reimbursable to receivership (1131 E 79th, 1700 Juneway, 2736 W 64th, 2909 E 78th, 3030 E 79th, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6355 Talman, 638 Avers, 6437 Kenwood, 6554 Vernon, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7301 Stewart, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 816 Marquette) (3.3) | 3.3 | 0.1 | $39.00 |
| September 2022 | Business Operations | 09/15/22 | ED | 390 | update working analysis of amounts allocated to properties and reimbursable from sold properties (1131 E 79th, 1700 Juneway, 2736 W 64th, 2909 E 78th, 3030 E 79th, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6355 Talman, 638 Avers, 6437 Kenwood, 6554 Vernon, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7301 Stewart, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 816 Marquette) (.5). | 0.5 | 0.0151515 | $5.91 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2022 | Claims Administration & Objections | 09/02/22 | JRW | 260 | confer with J. Rak regarding claims review project (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.3). | 0.3 | 0.004 | $1.04 |
| September 2022 | Claims Administration & Objections | 09/20/22 | JRW | 260 | further confer with K. Duff and M. Rachlis regarding efforts to settle remaining claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7953 Woodlawn, 7957 Marquette, 8047 Manistee, 8000 Justine, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.2) | 0.2 | 0.0025974 | $0.68 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2022 | Claims Administration & Objections | 09/20/22 | MR | 390 | further confer with J. Wine and K. Duff regarding efforts to settle remaining claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7953 Woodlawn, 7957 Marquette, 8047 Manistee, 8000 Justine, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.2). | 0.2 | 0.0025974 | $1.01 |
| September 2022 | Claims Administration & Objections | 09/21/22 | JRW | 260 | confer with A. Watychowicz regarding claims review project (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.2). | 0.2 | 0.0026667 | $0.69 |
| September 2022 | Claims Administration & Objections | 09/22/22 | AW | 140 | continue review of claims and update to spreadsheets (1700 Juneway, 11117 Longwood, 2909 E 78th, 3030 E 79th, 4520 Drexel, 5001 Drexel, 6001 Sacramento, 6160 MLK, 6250 Mozart, 6437 Kenwood, 6801 East End, 7026 Cornell, 7201 Dorchester, 7255 Euclid, 7301 Stewart, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7616 Phillips, 7625 East End, 7748 Essex, 7834 Ellis, 7927 Essex, 8047 Manistee, 8100 Essex) (.7). | 0.7 | 0.0259259 | $3.63 |
| September 2022 | Claims Administration & Objections | 09/23/22 | AW | 140 | Continue review of claims and update to spreadsheets (11117 Longwood, 1700 Juneway, 2909 E 78th, 3030 E 79th, 4520 Drexel, 5001 Drexel, 6001 Sacramento, 6160 MLK, 6250 Mozart, 6437 Kenwood, 6801 East End, 7026 Cornell, 7201 Dorchester, 7255 Euclid, 7301 Stewart, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7616 Phillips, 7625 East End, 7748 Essex, 7834 Ellis, 7927 Essex, 8047 Manistee, 8100 Essex) (2.4) | 2.4 | 0.0888889 | $12.44 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2022 | Claims Administration & Objections | 09/26/22 | JRW | 260 | continued attention to claims review project (1414 E 62nd, 2909 E 78th, 3030 E 79th, 431 E 42nd, 4533 Calumet, 4611 Drexel, 5001 Drexel, 5450 Indiana, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6356 California, 638 Avers, 6801 East End, 7026 Cornell, 7107 S Bennett, 7300 St Lawrence, 7301 Stewart, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7616 Phillips, 8047 Manistee, 8100 Essex, 8326 Ellis) (3.0). | 3.0 | 0.1111111 | $28.89 |
| September 2022 | Distributions | 09/13/22 | JRW | 260 | study spreadsheets, related telephone conference with E. Duff regarding accountant's cost analysis and related review of court orders (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8047 Manistee, 8000 Justine, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (2.2). | 2.2 | 0.0275 | $7.15 |

EquityBuild - Property Allocation Summary

| | |
|---|---|
| **Property:** | *7546-48 S Saginaw Avenue* |
| **General Allocation % (Pre 01/29/21):** | *0.7833489%* |
| **General Allocation % (01/29/21 Onward, Claims Only):** | *0.8415983339%* |

| Prop # | Property Address | General Allocation [1] | | Specific Allocation [2] | | Total Allocation [3] | |
|---|---|---|---|---|---|---|---|
| | | Hours | Fees | Hours | Fees | Hours | Fees |
| **88** | **7546-48 S Saginaw Avenue** | **0.26** | **$      55.64** | **2.28** | **$      481.06** | **2.54** | **$      536.70** |
| | Asset Disposition [4] | 0.00 | $      0.44 | - | $      - | 0.00 | $      0.44 |
| | Business Operations [5] | 0.01 | $      3.27 | 0.60 | $      166.58 | 0.61 | $      169.86 |
| | Claims Administration & Objections [6] | 0.25 | $      51.93 | 1.65 | $      307.32 | 1.90 | $      359.25 |
| | Distributions [7] | - | $      - | 0.03 | $      7.15 | 0.03 | $      7.15 |

[1] Task entries determined as general time have been allocated to all properties in accordance with court-approved allocation methodology.

[2] Task entries specifically identified as relating to respective property. Specific allocations have been determined via analysis of task descriptions and details can be found in "Specific Task Allocation Detail" section of document starting on Page 2.

[3] Summation of General and Specific Allocation hours/fees.

[4] Time/Task entries relating to "Asset Disposition" Billing Category

[5] Time/Task entries relating to "Business Operations" Billing Category

[6] Time/Task entries relating to "Claims Administration & Objections" Billing Category

[7] Time/Task entries relating to "Distributions" Billing Category

7546-48 S Saginaw Avenue

EquityBuild - Specific Property Allocation Task Detail

**Specific Allocation Hours:** *2.28*
**Specific Allocation Fees:** $ *481.06*

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2022 | Claims Administration & Objections | 07/19/22 | KBD | 390 | Exchange correspondence with J. Wine regarding communication with claimant regarding claims process and supplemental records (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.3) | 0.3 | 0.004 | $1.56 |
| July 2022 | Business Operations | 07/07/22 | JR | 140 | Review email from E. Duff requesting property insurance endorsement information and refunds related to the resolution of fee allocations with lender , collect requested information and produce to E. Duff (10012 LaSalle, 1017 W 102nd, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.3 | 0.0028037 | $0.39 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2022 | Claims Administration & Objections | 07/01/22 | JR | 140 | Review email from J. Wine related to creation of EBF mortgagee spreadsheets that pertain to claims against various non-EquityBuild properties and create and/or update spreadsheets for all EquityBuild properties as it relates to all submitted proof of claims against properties in the EquityBuild estate (109 Laramie, 1414 E 62nd, 1655 Humboldt, 2736 W 64th, 3637 Richmond, 3915 Kimball, 400 Kilbourn, 4019 Indiana, 4108 Monticello, 4118 Kimball, 431 E 42nd, 4317 Michigan, 4351 Calumet, 4511 Merrimac, 4528 Michigan, 4755 Saint Lawrence, 4930 Cornelia, 4944 Roscoe, 5104 Dakin, 5201 Washington, 5209 Warwick, 526 W 78th, 5434 Woods, 6355 Talman, 6356 California, 6525 Evans, 6548 Campbell, 6801 East End, 7051 Bennett, 7109 Bennett, 7200 Stony Island, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7616 Phillips, 7656 Kingston, 7701 Essex, 7748 Essex, 7823 Essex, 7957 Marquette, 8107 Coles, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 9531 Fairfield). | 3.6 | 0.072 | $10.08 |
| July 2022 | Claims Administration & Objections | 07/26/22 | JR | 140 | Communication with J. Wine regarding status of claims review (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.4 | 0.0053333 | $0.75 |
| July 2022 | Claims Administration & Objections | 07/26/22 | JRW | 260 | Work with J. Rak and A. Watychowicz on claims review protocol (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.4) | 0.4 | 0.0053333 | $1.39 |

7546-48 S Saginaw Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2022 | Claims Administration & Objections | 07/26/22 | JRW | 260 | attention to claims review (5618 MLK, 7450 Luella, 7546 Saginaw, 7760 Coles, 7834 Ellis) (2.2). | 2.2 | 0.44 | $114.40 |
| July 2022 | Claims Administration & Objections | 07/27/22 | JRW | 260 | work with J. Rak regarding claims review procedures and related work on claims review project (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (1.4). | 1.4 | 0.0186667 | $4.85 |
| July 2022 | Claims Administration & Objections | 07/29/22 | JR | 140 | Continue working on claims review project (11117 Longwood, 1131 E 79th, 1700 Juneway, 1700 Juneway, 2736 W 64th, 2909 E 78th, 2909 E 79th, 3030 E 79th, 4533 Calumet, 4611 Drexel, 5201 Washington, 5450 Indiana, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 638 Avers, 7024 Paxton, 7237 Bennett, 7301 Stewart, 7502 Eggleston, 7546 Saginaw, 7549 Essex, 7656 Kingston, 7749 Yates, 7760 Coles, 8047 Manistee, 8100 Essex, 8326 Ellis). | 4.2 | 0.1555556 | $21.78 |
| July 2022 | Claims Administration & Objections | 07/29/22 | JRW | 260 | work with J. Rak and A. Watychowicz regarding claims review process (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.8) | 0.8 | 0.0106667 | $2.77 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Business Operations | 08/05/22 | ED | 390 | Review draft reports with respect to calculation of net reimbursable amounts from sold properties (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8047 Manistee, 8000 Justine, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 3.1 | 0.0392405 | $15.30 |
| August 2022 | Business Operations | 08/06/22 | ED | 390 | Continue review of draft reports with respect to calculation of net reimbursable amounts from sold properties (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8047 Manistee, 8000 Justine, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 3.2 | 0.0405063 | $15.80 |

7546-48 S Saginaw Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Business Operations | 08/08/22 | ED | 390 | Review of draft reports with respect to calculation of net reimbursable amounts from sold properties (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8047 Manistee, 8000 Justine, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 1.0 | 0.0126582 | $4.94 |
| August 2022 | Business Operations | 08/08/22 | ED | 390 | Email correspondence and telephone call with accountant regarding questions relating to allocation of certain insurance premium amounts (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8047 Manistee, 8000 Justine, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.6 | 0.0075949 | $2.96 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Business Operations | 08/15/22 | ED | 390 | Review and analysis of report from accountant with respect to revisions to calculations of reimbursable amounts, and related discussions with K. Duff (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8047 Manistee, 8000 Justine, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.5 | 0.0063291 | $2.47 |
| August 2022 | Business Operations | 08/15/22 | ED | 390 | Review and revise reporting documents with respect to net amounts reimbursable from properties (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8047 Manistee, 8000 Justine, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 4.5 | 0.056962 | $22.22 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Business Operations | 08/17/22 | ED | 390 | Begin review of revised drafts of reports from accountant calculating net amount reimbursable from sold properties (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 W 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 78th, 310 E 50th, 3030 E 79th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4570 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6356 California, 6355 Talman, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 S Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7301 Stewart, 7300 St Lawrence, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 3074 Cheltenham, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.7 | 0.0088608 | $3.46 |
| August 2022 | Business Operations | 08/18/22 | ED | 390 | Continue review and analysis of reports from accountant calculating net amount reimbursable from sold properties (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 W 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 78th, 310 E 50th, 3030 E 79th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4570 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6356 California, 6355 Talman, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 S Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7301 Stewart, 7300 St Lawrence, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 3074 Cheltenham, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.9 | 0.0113924 | $4.44 |

7546-48 S Saginaw Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Business Operations | 08/18/22 | ED | 390 | Revisions to draft reports calculating net amount reimbursable from sold properties (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 W 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 78th, 310 E 50th, 3030 E 79th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4570 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6356 California, 6355 Talman, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 S Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7301 Stewart, 7300 St Lawrence, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 3074 Cheltenham, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.6 | 0.0075949 | $2.96 |
| August 2022 | Business Operations | 08/22/22 | JR | 140 | Review email from E. Duff requesting review of reports detailing expenses reimbursable to receiver, review closing dates and proofread net amounts reimbursable (10012 LaSalle, 1017 W 102nd, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Esse x, 7712 Euclid, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.2 | 0.0018692 | $0.26 |

7546-48 S Saginaw Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Business Operations | 08/22/22 | JR | 140 | Conduct review of reports for expenses reimbursable to Receiver's account, review closing dates and proofread net amounts reimbursable (10012 LaSalle, 1017 W 102nd, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 6.5 | 0.0607477 | $8.50 |
| August 2022 | Business Operations | 08/22/22 | JR | 140 | Exchange communication with E. Duff providing detailed report of review and discrepancies (10012 LaSalle, 1017 W 102nd, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.3 | 0.0028037 | $0.39 |

7546-48 S Saginaw Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Business Operations | 08/23/22 | JR | 140 | Review monthly reports beginning from October 2020 produced by accountant relating to reimbursements due to Receiver's account and compare the accuracy of such information to monthly schedule of receipts and disbursements (10012 LaSalle, 1017 W 102nd, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 4.8 | 0.0448598 | $6.28 |
| August 2022 | Business Operations | 08/23/22 | JR | 140 | exchange communication with E. Duff providing detailed analysis as it relates to review of accountant's reporting and schedules of receipts of disbursements (10012 LaSalle, 1017 W 102nd, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.2). | 0.2 | 0.0018692 | $0.26 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Business Operations | 08/26/22 | JR | 140 | Review email from E. Duff related to extensive review of property reimbursements and respond accordingly (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1414 W 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4570 Indiana, 4611 Drexel, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.2 | 0.0025316 | $0.35 |
| August 2022 | Business Operations | 08/26/22 | JR | 140 | Review insurance refunds and allocations to various properties (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1414 W 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4570 Indiana, 4611 Drexel, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 4.2 | 0.0531646 | $7.44 |

7546-48 S Saginaw Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Business Operations | 08/26/22 | JR | 140 | Further communication with E. Duff requesting additional information related to analysis of refunds (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1414 W 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4570 Indiana, 4611 Drexel, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.2 | 0.0025316 | $0.35 |
| August 2022 | Business Operations | 08/29/22 | JR | 140 | Further communication with E. Duff requesting analysis of property insurance refunds and conduct extensive analysis of refunds provided by accounting firm and compare data (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1414 W 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4570 Indiana, 4611 Drexel, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (4.3) | 4.3 | 0.0544304 | $7.62 |

7546-48 S Saginaw Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Claims Administration & Objections | 08/17/22 | JRW | 260 | Review progress on claims review project and related metrics (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (1.1) | 1.1 | 0.0146667 | $3.81 |
| August 2022 | Claims Administration & Objections | 08/25/22 | JRW | 260 | exchange correspondence with J. Rak and A. Watychowicz regarding claims review procedures (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.2). | 0.2 | 0.0026667 | $0.69 |
| August 2022 | Claims Administration & Objections | 08/30/22 | AW | 140 | email claimant regarding recent report (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 7109 Calumet, 7933 Kingston, 8405 Marquette, 8800 Ada, 3213 Throop, 3723 W 68th, 61 E 92nd, 7953 Woodlawn, 5437 Laflin, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 4520 Drexel, 4611 Drexel, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 6949 Merrill, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7840 Yates, 8326-58 Ellis) (.2) | 0.2 | 0.0032787 | $0.46 |

7546-48 S Saginaw Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Claims Administration & Objections | 08/31/22 | JR | 140 | Continue working on claims, review claims submissions for properties (109 Laramie, 11117 Longwood, 1131 E 79th, 1700 Juneway, 2736 W 64th, 2909 E 78th, 4533 Calumet, 4611 Drexel, 5450 Indiana, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6437 Kenwood, 6801 East End, 701 S 5th, 7024 Paxton, 7051 Bennett, 7201 Dorchester, 7237 Bennett, 7442 Calumet, 7546 Saginaw, 7549 Essex, 7616 Phillips, 7760 Coles, 7927 Essex, 8047 Manistee, 8100 Essex, 8326 Ellis). | 6.7 | 0.2310345 | $32.34 |
| September 2022 | Claims Administration & Objections | 09/20/22 | KBD | 390 | further confer with J. Wine and M. Rachlis regarding efforts to settle remaining claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7953 Woodlawn, 7957 Marquette, 8047 Manistee, 8000 Justine, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.2) | 0.2 | 0.0025974 | $1.01 |
| September 2022 | Business Operations | 09/11/22 | ED | 390 | Update working analysis of amounts allocated to properties and reimbursable from sold properties (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 W 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 S Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.9 | 0.0113924 | $4.44 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2022 | Business Operations | 09/13/22 | ED | 390 | Call with J. Wine to discuss methodology for calculations of Net Reimbursable Amounts (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 W 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 S Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.8 | 0.0101266 | $3.95 |
| September 2022 | Business Operations | 09/19/22 | ED | 390 | Review and finalize draft reports from accountant calculating sums allocated to properties and reimbursable to receivership (11117 Longwood, 3074 Cheltenham, 7450 Luella, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7927 Essex, 7957 Marquette, 8047 Manistee, 8100 S Essex, 8107 Ellis, 8201 Kingston, 8209 Ellis, 8326 Ellis) (2.3) | 2.3 | 0.1 | $39.00 |
| September 2022 | Business Operations | 09/19/22 | ED | 390 | update working analysis of amounts allocated to properties and reimbursable from sold properties (11117 Longwood, 3074 Cheltenham, 7450 Luella, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7927 Essex, 7957 Marquette, 8047 Manistee, 8100 S Essex, 8107 Ellis, 8201 Kingston, 8209 Ellis, 8326 Ellis) (.4). | 0.4 | 0.0173913 | $6.78 |
| September 2022 | Business Operations | 09/29/22 | JR | 140 | Review email from E. Duff requesting a final review of various property reports, property allocations, and net reimbursable amounts (11117 Longwood, 1414 E 62nd, 3074 Cheltenham, 431 E 42nd, 6217 Dorchester, 6250 Mozart, 7450 Luella, 7500 Eggleston, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7927 Essex, 7957 Marquette, 8047 Manistee, 8100 Essex, 8107 Ellis, 8201 Kingston, 8209 Ellis, 8326 Ellis). | 1.2 | 0.0428571 | $6.00 |

7546-48 S Saginaw Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2022 | Claims Administration & Objections | 09/02/22 | JRW | 260 | confer with J. Rak regarding claims review project (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.3). | 0.3 | 0.004 | $1.04 |
| September 2022 | Claims Administration & Objections | 09/20/22 | JRW | 260 | further confer with K. Duff and M. Rachlis regarding efforts to settle remaining claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7953 Woodlawn, 7957 Marquette, 8047 Manistee, 8000 Justine, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.2) | 0.2 | 0.0025974 | $0.68 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2022 | Claims Administration & Objections | 09/20/22 | MR | 390 | further confer with J. Wine and K. Duff regarding efforts to settle remaining claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7953 Woodlawn, 7957 Marquette, 8047 Manistee, 8000 Justine, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.2). | 0.2 | 0.0025974 | $1.01 |
| September 2022 | Claims Administration & Objections | 09/21/22 | JRW | 260 | confer with A. Watychowicz regarding claims review project (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.2). | 0.2 | 0.0026667 | $0.69 |
| September 2022 | Claims Administration & Objections | 09/22/22 | AW | 140 | continue review of claims and update to spreadsheets (1700 Juneway, 11117 Longwood, 2909 E 78th, 3030 E 79th, 4520 Drexel, 5001 Drexel, 6001 Sacramento, 6160 MLK, 6250 Mozart, 6437 Kenwood, 6801 East End, 7026 Cornell, 7201 Dorchester, 7255 Euclid, 7301 Stewart, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7616 Phillips, 7625 East End, 7748 Essex, 7834 Ellis, 7927 Essex, 8047 Manistee, 8100 Essex) (.7). | 0.7 | 0.0259259 | $3.63 |
| September 2022 | Claims Administration & Objections | 09/23/22 | AW | 140 | Continue review of claims and update to spreadsheets (11117 Longwood, 1700 Juneway, 2909 E 78th, 3030 E 79th, 4520 Drexel, 5001 Drexel, 6001 Sacramento, 6160 MLK, 6250 Mozart, 6437 Kenwood, 6801 East End, 7026 Cornell, 7201 Dorchester, 7255 Euclid, 7301 Stewart, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7616 Phillips, 7625 East End, 7748 Essex, 7834 Ellis, 7927 Essex, 8047 Manistee, 8100 Essex) (2.4) | 2.4 | 0.0888889 | $12.44 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2022 | Claims Administration & Objections | 09/26/22 | JRW | 260 | continued attention to claims review project (1414 E 62nd, 2909 E 78th, 3030 E 79th, 431 E 42nd, 4533 Calumet, 4611 Drexel, 5001 Drexel, 5450 Indiana, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6356 California, 638 Avers, 6801 East End, 7026 Cornell, 7107 S Bennett, 7300 St Lawrence, 7301 Stewart, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7616 Phillips, 8047 Manistee, 8100 Essex, 8326 Ellis) (3.0). | 3.0 | 0.1111111 | $28.89 |
| September 2022 | Claims Administration & Objections | 09/27/22 | AW | 140 | review claims and update property sheets (310 E 50th, 4494 Roscoe, 4520 Drexel, 4611 Drexel, 5201 Washington, 6001 Sacramento, 6160 S MLK, 6749 Merrill, 7024 Paxton, 7110 Cornell, 7546 Saginaw, 7748 Essex, 8100 Essex) (3.6). | 3.6 | 0.2769231 | $38.77 |
| September 2022 | Claims Administration & Objections | 09/28/22 | AW | 140 | Work on review of claims and update to properties spreadsheets (310 E 50th, 4494 Roscoe, 4520 Drexel, 4611 Drexel, 5201 Washington, 6001 Sacramento, 6160 S MLK, 6749 Merrill, 7024 Paxton, 7110 Cornell, 7546 Saginaw, 7748 Essex, 7957 Marquette, 8100 Essex, 8326 Ellis). | 2.6 | 0.1733333 | $24.27 |
| September 2022 | Distributions | 09/13/22 | JRW | 260 | study spreadsheets, related telephone conference with E. Duff regarding accountant's cost analysis and related review of court orders (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8047 Manistee, 8000 Justine, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (2.2). | 2.2 | 0.0275 | $7.15 |

EquityBuild - Property Allocation Summary

| | |
|---|---|
| *Property:* | *7600-10 S Kingston Avenue* |
| *General Allocation % (Pre 01/29/21):* | *1.9176380%* |
| *General Allocation % (01/29/21 Onward, Claims Only):* | *2.0602327215%* |

| Prop # | Property Address | General Allocation [1] | | Specific Allocation [2] | | Total Allocation [3] | |
|---|---|---|---|---|---|---|---|
| | | Hours | Fees | Hours | Fees | Hours | Fees |
| **89** | **7600-10 S Kingston Avenue** | **0.64** | **$ 136.21** | **1.60** | **$ 351.15** | **2.23** | **$ 487.36** |
| | Asset Disposition [4] | 0.01 | $ 1.07 | 0.07 | $ 26.00 | 0.07 | $ 27.07 |
| | Business Operations [5] | 0.02 | $ 8.02 | 0.60 | $ 166.58 | 0.62 | $ 174.60 |
| | Claims Administration & Objections [6] | 0.61 | $ 127.12 | 0.90 | $ 151.42 | 1.51 | $ 278.54 |
| | Distributions [7] | - | $ - | 0.03 | $ 7.15 | 0.03 | $ 7.15 |

[1] Task entries determined as general time have been allocated to all properties in accordance with court-approved allocation methodology.

[2] Task entries specifically identified as relating to respective property. Specific allocations have been determined via analysis of task descriptions and details can be found in "Specific Task Allocation Detail" section of document starting on Page 2.

[3] Summation of General and Specific Allocation hours/fees.

[4] Time/Task entries relating to "Asset Disposition" Billing Category

[5] Time/Task entries relating to "Business Operations" Billing Category

[6] Time/Task entries relating to "Claims Administration & Objections" Billing Category

[7] Time/Task entries relating to "Distributions" Billing Category

7600-10 S Kingston Avenue

EquityBuild - Specific Property Allocation Task Detail

**Specific Allocation Hours:** *1.60*
**Specific Allocation Fees:** $ *351.15*

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2022 | Claims Administration & Objections | 07/19/22 | KBD | 390 | Exchange correspondence with J. Wine regarding communication with claimant regarding claims process and supplemental records (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.3) | 0.3 | 0.004 | $1.56 |
| July 2022 | Business Operations | 07/07/22 | JR | 140 | Review email from E. Duff requesting property insurance endorsement information and refunds related to the resolution of fee allocations with lender , collect requested information and produce to E. Duff (10012 LaSalle, 1017 W 102nd, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.3 | 0.0028037 | $0.39 |

7600-10 S Kingston Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2022 | Claims Administration & Objections | 07/01/22 | JR | 140 | Review email from J. Wine related to creation of EBF mortgagee spreadsheets that pertain to claims against various non-EquityBuild properties and create and/or update spreadsheets for all EquityBuild properties as it relates to all submitted proof of claims against properties in the EquityBuild estate (109 Laramie, 1414 E 62nd, 1655 Humboldt, 2736 W 64th, 3637 Richmond, 3915 Kimball, 400 Kilbourn, 4019 Indiana, 4108 Monticello, 4318 Kimball, 431 E 42nd, 4317 Michigan, 4351 Calumet, 4511 Merrimac, 4528 Michigan, 4755 Saint Lawrence, 4930 Cornelia, 4944 Roscoe, 5104 Dakin, 5201 Washington, 5209 Warwick, 526 W 78th, 5434 Woods, 6355 Talman, 6356 California, 6525 Evans, 6548 Campbell, 6801 East End, 7051 Bennett, 7109 Bennett, 7200 Stony Island, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7616 Phillips, 7656 Kingston, 7701 Essex, 7748 Essex, 7823 Essex, 7957 Marquette, 8107 Coles, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 9531 Fairfield). | 3.6 | 0.072 | $10.08 |
| July 2022 | Claims Administration & Objections | 07/26/22 | JR | 140 | Communication with J. Wine regarding status of claims review (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.4 | 0.0053333 | $0.75 |
| July 2022 | Claims Administration & Objections | 07/26/22 | JRW | 260 | Work with J. Rak and A. Watychowicz on claims review protocol (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.4). | 0.4 | 0.0053333 | $1.39 |

7600-10 S Kingston Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2022 | Claims Administration & Objections | 07/27/22 | JRW | 260 | work with J. Rak regarding claims review procedures and related work on claims review project (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (1.4). | 1.4 | 0.0186667 | $4.85 |
| July 2022 | Claims Administration & Objections | 07/29/22 | JRW | 260 | work with J. Rak and A. Watychowicz regarding claims review process (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.8) | 0.8 | 0.0106667 | $2.77 |
| August 2022 | Asset Disposition | 08/03/22 | KBD | 390 | Review order denying intervenor Rule 54(b) motion (6949 Merrill, 7600 Kingston, 7656 Kingston). | 0.2 | 0.0666667 | $26.00 |

7600-10 S Kingston Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Business Operations | 08/05/22 | ED | 390 | Review draft reports with respect to calculation of net reimbursable amounts from sold properties (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8047 Manistee, 8000 Justine, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 3.1 | 0.0392405 | $15.30 |
| August 2022 | Business Operations | 08/06/22 | ED | 390 | Continue review of draft reports with respect to calculation of net reimbursable amounts from sold properties (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8047 Manistee, 8000 Justine, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 3.2 | 0.0405063 | $15.80 |

7600-10 S Kingston Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Business Operations | 08/08/22 | ED | 390 | Review of draft reports with respect to calculation of net reimbursable amounts from sold properties (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8047 Manistee, 8000 Justine, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 1.0 | 0.0126582 | $4.94 |
| August 2022 | Business Operations | 08/08/22 | ED | 390 | Email correspondence and telephone call with accountant regarding questions relating to allocation of certain insurance premium amounts (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8047 Manistee, 8000 Justine, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.6 | 0.0075949 | $2.96 |

7600-10 S Kingston Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Business Operations | 08/15/22 | ED | 390 | Review and analysis of report from accountant with respect to revisions to calculations of reimbursable amounts, and related discussions with K. Duff (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8047 Manistee, 8000 Justine, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.5 | 0.0063291 | $2.47 |
| August 2022 | Business Operations | 08/15/22 | ED | 390 | Review and revise reporting documents with respect to net amounts reimbursable from properties (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8047 Manistee, 8000 Justine, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 4.5 | 0.056962 | $22.22 |

7600-10 S Kingston Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Business Operations | 08/17/22 | ED | 390 | Begin review of revised drafts of reports from accountant calculating net amount reimbursable from sold properties (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 W 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 78th, 310 E 50th, 3030 E 79th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4570 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6356 California, 6355 Talman, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 S Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7301 Stewart, 7300 St Lawrence, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 3074 Cheltenham, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.7 | 0.0088608 | $3.46 |
| August 2022 | Business Operations | 08/18/22 | ED | 390 | Continue review and analysis of reports from accountant calculating net amount reimbursable from sold properties (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 W 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 78th, 310 E 50th, 3030 E 79th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4570 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6356 California, 6355 Talman, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 S Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7301 Stewart, 7300 St Lawrence, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 3074 Cheltenham, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.9 | 0.0113924 | $4.44 |

7600-10 S Kingston Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Business Operations | 08/18/22 | ED | 390 | Revisions to draft reports calculating net amount reimbursable from sold properties (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 W 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 78th, 310 E 50th, 3030 E 79th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4570 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6356 California, 6355 Talman, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 S Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7301 Stewart, 7300 St Lawrence, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 3074 Cheltenham, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.6 | 0.0075949 | $2.96 |
| August 2022 | Business Operations | 08/22/22 | JR | 140 | Review email from E. Duff requesting review of reports detailing expenses reimbursable to receiver, review closing dates and proofread net amounts reimbursable (10012 LaSalle, 1017 W 102nd, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Esse x, 7712 Euclid, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.2 | 0.0018692 | $0.26 |

7600-10 S Kingston Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Business Operations | 08/22/22 | JR | 140 | Conduct review of reports for expenses reimbursable to Receiver's account, review closing dates and proofread net amounts reimbursable (10012 LaSalle, 1017 W 102nd, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 6.5 | 0.0607477 | $8.50 |
| August 2022 | Business Operations | 08/22/22 | JR | 140 | Exchange communication with E. Duff providing detailed report of review and discrepancies (10012 LaSalle, 1017 W 102nd, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.3 | 0.0028037 | $0.39 |

7600-10 S Kingston Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Business Operations | 08/23/22 | JR | 140 | Review monthly reports beginning from October 2020 produced by accountant relating to reimbursements due to Receiver's account and compare the accuracy of such information to monthly schedule of receipts and disbursements (10012 LaSalle, 1017 W 102nd, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 4.8 | 0.0448598 | $6.28 |
| August 2022 | Business Operations | 08/23/22 | JR | 140 | exchange communication with E. Duff providing detailed analysis as it relates to review of accountant's reporting and schedules of receipts of disbursements (10012 LaSalle, 1017 W 102nd, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.2). | 0.2 | 0.0018692 | $0.26 |

7600-10 S Kingston Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Business Operations | 08/26/22 | JR | 140 | Review email from E. Duff related to extensive review of property reimbursements and respond accordingly (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1414 W 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4570 Indiana, 4611 Drexel, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.2 | 0.0025316 | $0.35 |
| August 2022 | Business Operations | 08/26/22 | JR | 140 | Review insurance refunds and allocations to various properties (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1414 W 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4570 Indiana, 4611 Drexel, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 4.2 | 0.0531646 | $7.44 |

7600-10 S Kingston Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Business Operations | 08/26/22 | JR | 140 | Further communication with E. Duff requesting additional information related to analysis of refunds (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1414 W 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4570 Indiana, 4611 Drexel, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.2 | 0.0025316 | $0.35 |
| August 2022 | Business Operations | 08/29/22 | JR | 140 | Further communication with E. Duff requesting analysis of property insurance refunds and conduct extensive analysis of refunds provided by accounting firm and compare data (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1414 W 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4570 Indiana, 4611 Drexel, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (4.3) | 4.3 | 0.0544304 | $7.62 |

7600-10 S Kingston Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Claims Administration & Objections | 08/17/22 | JRW | 260 | Review progress on claims review project and related metrics (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (1.1) | 1.1 | 0.0146667 | $3.81 |
| August 2022 | Claims Administration & Objections | 08/19/22 | JRW | 260 | exchange correspondence with A. Porter regarding liens paid at closing (109 Laramie, 1449 Talman, 2909 E 78th, 3074 Cheltenham, 5618 MLK, 6437 Kenwood, 7024 Paxton, 7109 Calumet, 7201 Constance, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7600 Kingston, 7625 East End Avenue, 7635 East End, 7656 Kingston, 7748 Essex, 7760 Coles, 8000 Justine, 8326 Ellis, 8405 Marquette, 8517 Vernon, 9610 Woodlawn) (.1). | 0.1 | 0.0043478 | $1.13 |
| August 2022 | Claims Administration & Objections | 08/22/22 | JR | 140 | Review email from J. Wine requesting review of liens paid to the City of Chicago against proof of claims they submitted (109 Laramie, 1449 Talman, 2909 E 78th, 3074 Cheltenham, 5618 MLK, 6437 Kenwood, 7024 Paxton, 7109 Calumet, 7201 Constance, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7600 Kingston, 7625 East End Avenue, 7635 East End, 7656 Kingston, 7748 Essex, 7760 Coles, 8000 Justine, 8326 Ellis, 8405 Marquette, 8517 Vernon, 9610 Woodlawn) (.1) | 0.1 | 0.0043478 | $0.61 |
| August 2022 | Claims Administration & Objections | 08/24/22 | JR | 140 | Create a spreadsheet related to review of City of Chicago claims for properties, extensive review of settlement statements and proof of claim forms and identify payments of claims at property closings relating to various liens recorded by the City of Chicago (109 Laramie, 1449 Talman, 2909 E 78th, 3074 Cheltenham, 5618 MLK, 6437 Kenwood, 7024 Paxton, 7109 Calumet, 7201 Constance, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7600 Kingston, 7625 East End Avenue, 7635 East End, 7656 Kingston, 7748 Essex, 7760 Coles, 8000 Justine, 8326 Ellis, 8405 Marquette, 8517 Vernon, 9610 Woodlawn) (4.9) | 4.9 | 0.2130435 | $29.83 |
| August 2022 | Claims Administration & Objections | 08/24/22 | JR | 140 | communication with J. Wine regarding City of Chicago claims review and findings (109 Laramie, 1449 Talman, 2909 E 78th, 3074 Cheltenham, 5618 MLK, 6437 Kenwood, 7024 Paxton, 7109 Calumet, 7201 Constance, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7600 Kingston, 7625 East End Avenue, 7635 East End, 7656 Kingston, 7748 Essex, 7760 Coles, 8000 Justine, 8326 Ellis, 8405 Marquette, 8517 Vernon, 9610 Woodlawn) (.2). | 0.2 | 0.0086957 | $1.22 |

7600-10 S Kingston Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Claims Administration & Objections | 08/25/22 | JR | 140 | Review email from J. Wine and further communicate and provide explanation of City of Chicago claims review and process as it relates to the Excel spreadsheet that contains requested information (109 Laramie, 1449 Talman, 2909 E 78th, 3074 Cheltenham, 5618 MLK, 6437 Kenwood, 7024 Paxton, 7109 Calumet, 7201 Constance, 7237 Bennett, 7255 Euclid, 7300 Lawrence, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7748 Essex, 7760 Coles, 8000 Justine, 8326 Ellis, 8517 Vernon, 9610 Woodlawn) (.7) | 0.7 | 0.0318182 | $4.45 |
| August 2022 | Claims Administration & Objections | 08/25/22 | JR | 140 | extensive review of the City of Chicago claims and settlement statements, update spreadsheet with pertinent information as it relates to duplicate claims and claims paid out of closing proceeds (109 Laramie, 1449 Talman, 2909 E 78th, 3074 Cheltenham, 5618 MLK, 6437 Kenwood, 7024 Paxton, 7109 Calumet, 7201 Constance, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7600 Kington, 7625 East End, 7635 East End, 7656 Kingston, 7748 Essex, 7760 Coles, 8000 Justine, 8326 Ellis, 8517 Vernon, 9610 Woodlawn) (3.4). | 3.4 | 0.1545455 | $21.64 |
| August 2022 | Claims Administration & Objections | 08/25/22 | JRW | 260 | exchange correspondence and telephone conference with J. Rak regarding claims (109 Laramie, 1449 Talman, 2909 E 78th, 3074 Cheltenham, 5618 MLK, 6437 Kenwood, 7024 Paxton, 7109 Calumet, 7201 Constance, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7600 Kingston, 7625 East End Avenue, 7635 East End, 7656 Kingston, 7748 Essex, 7760 Coles, 8000 Justine, 8326 Ellis, 8405 Marquette, 8517 Vernon, 9610 Woodlawn) (.3) | 0.3 | 0.0130435 | $3.39 |
| August 2022 | Claims Administration & Objections | 08/25/22 | JRW | 260 | exchange correspondence with J. Rak and A. Watychowicz regarding claims review procedures (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.2). | 0.2 | 0.0026667 | $0.69 |
| August 2022 | Claims Administration & Objections | 08/26/22 | JR | 140 | Extensive review of the City of Chicago claims and settlement statements, update spreadsheet with pertinent information as it relates to claims paid out of closing proceeds (109 Laramie, 1449 Talman, 2909 E 78th, 3074 Cheltenham, 5618 MLK, 6437 Kenwood, 7024 Paxton, 7109 Calumet, 7201 Constance, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7600 Kingston, 7625 East End Avenue, 7635 East End, 7656 Kingston, 7748 Essex, 7760 Coles, 8000 Justine, 8326 Ellis, 8405 Marquette, 8517 Vernon, 9610 Woodlawn) (2.1) | 2.1 | 0.0913043 | $12.78 |

7600-10 S Kingston Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Claims Administration & Objections | 08/26/22 | JR | 140 | exchange communication with J. Wine regarding finalized review of City of Chicago claims paid out of closing proceeds (109 Laramie, 1449 Talman, 2909 E 78th, 3074 Cheltenham, 5618 MLK, 6437 Kenwood, 7024 Paxton, 7109 Calumet, 7201 Constance, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7600 Kingston, 7625 East End Avenue, 7635 East End, 7656 Kingston, 7748 Essex, 7760 Coles, 8000 Justine, 8326 Ellis, 8405 Marquette, 8517 Vernon, 9610 Woodlawn) (.1). | 0.1 | 0.0043478 | $0.61 |
| August 2022 | Claims Administration & Objections | 08/30/22 | AW | 140 | email claimant regarding recent report (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 7109 Calumet, 7933 Kingston, 8405 Marquette, 8800 Ada, 3213 Throop, 3723 W 68th, 61 E 92nd, 7953 Woodlawn, 5437 Laflin, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 4520 Drexel, 4611 Drexel, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 6949 Merrill, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7840 Yates, 8326-58 Ellis) (.2) | 0.2 | 0.0032787 | $0.46 |
| September 2022 | Claims Administration & Objections | 09/20/22 | KBD | 390 | further confer with J. Wine and M. Rachlis regarding efforts to settle remaining claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7953 Woodlawn, 7957 Marquette, 8047 Manistee, 8000 Justine, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.2) | 0.2 | 0.0025974 | $1.01 |

7600-10 S Kingston Avenue       EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2022 | Business Operations | 09/11/22 | ED | 390 | Update working analysis of amounts allocated to properties and reimbursable from sold properties (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 W 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 S Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.9 | 0.0113924 | $4.44 |
| September 2022 | Business Operations | 09/13/22 | ED | 390 | Call with J. Wine to discuss methodology for calculations of Net Reimbursable Amounts (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 W 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 S Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.8 | 0.0101266 | $3.95 |
| September 2022 | Business Operations | 09/19/22 | ED | 390 | Review and finalize draft reports from accountant calculating sums allocated to properties and reimbursable to receivership (11117 Longwood, 3074 Cheltenham, 7450 Luella, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7927 Essex, 7957 Marquette, 8047 Manistee, 8100 S Essex, 8107 Ellis, 8201 Kingston, 8209 Ellis, 8326 Ellis) (2.3) | 2.3 | 0.1 | $39.00 |
| September 2022 | Business Operations | 09/19/22 | ED | 390 | update working analysis of amounts allocated to properties and reimbursable from sold properties (11117 Longwood, 3074 Cheltenham, 7450 Luella, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7927 Essex, 7957 Marquette, 8047 Manistee, 8100 S Essex, 8107 Ellis, 8201 Kingston, 8209 Ellis, 8326 Ellis) (.4). | 0.4 | 0.0173913 | $6.78 |

7600-10 S Kingston Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2022 | Business Operations | 09/29/22 | JR | 140 | Review email from E. Duff requesting a final review of various property reports, property allocations, and net reimbursable amounts (11117 Longwood, 1414 E 62nd, 3074 Cheltenham, 431 E 42nd, 6217 Dorchester, 6250 Mozart, 7450 Luella, 7500 Eggleston, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7927 Essex, 7957 Marquette, 8047 Manistee, 8100 Essex, 8107 Ellis, 8201 Kingston, 8209 Ellis, 8326 Ellis). | 1.2 | 0.0428571 | $6.00 |
| September 2022 | Claims Administration & Objections | 09/02/22 | JRW | 260 | confer with J. Rak regarding claims review project (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.3). | 0.3 | 0.004 | $1.04 |
| September 2022 | Claims Administration & Objections | 09/20/22 | JRW | 260 | further confer with K. Duff and M. Rachlis regarding efforts to settle remaining claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7953 Woodlawn, 7957 Marquette, 8047 Manistee, 8000 Justine, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.2). | 0.2 | 0.0025974 | $0.68 |

7600-10 S Kingston Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2022 | Claims Administration & Objections | 09/20/22 | MR | 390 | further confer with J. Wine and K. Duff regarding efforts to settle remaining claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7953 Woodlawn, 7957 Marquette, 8047 Manistee, 8000 Justine, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.2). | 0.2 | 0.0025974 | $1.01 |
| September 2022 | Claims Administration & Objections | 09/21/22 | JRW | 260 | confer with A. Watychowicz regarding claims review project (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.2). | 0.2 | 0.0026667 | $0.69 |
| September 2022 | Claims Administration & Objections | 09/22/22 | AW | 140 | continue review of claims and update to spreadsheets (1700 Juneway, 11117 Longwood, 2909 E 78th, 3030 E 79th, 4520 Drexel, 5001 Drexel, 6001 Sacramento, 6160 MLK, 6250 Mozart, 6437 Kenwood, 6801 East End, 7026 Cornell, 7201 Dorchester, 7255 Euclid, 7301 Stewart, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7616 Phillips, 7625 East End, 7748 Essex, 7834 Ellis, 7927 Essex, 8047 Manistee, 8100 Essex) (.7). | 0.7 | 0.0259259 | $3.63 |
| September 2022 | Claims Administration & Objections | 09/23/22 | AW | 140 | Continue review of claims and update to spreadsheets (11117 Longwood, 1700 Juneway, 2909 E 78th, 3030 E 79th, 4520 Drexel, 5001 Drexel, 6001 Sacramento, 6160 MLK, 6250 Mozart, 6437 Kenwood, 6801 East End, 7026 Cornell, 7201 Dorchester, 7255 Euclid, 7301 Stewart, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7616 Phillips, 7625 East End, 7748 Essex, 7834 Ellis, 7927 Essex, 8047 Manistee, 8100 Essex) (2.4) | 2.4 | 0.0888889 | $12.44 |

7600-10 S Kingston Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2022 | Claims Administration & Objections | 09/26/22 | JRW | 260 | continued attention to claims review project (1414 E 62nd, 2909 E 78th, 3030 E 79th, 431 E 42nd, 4533 Calumet, 4611 Drexel, 5001 Drexel, 5450 Indiana, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6356 California, 638 Avers, 6801 East End, 7026 Cornell, 7107 S Bennett, 7300 St Lawrence, 7301 Stewart, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7616 Phillips, 8047 Manistee, 8100 Essex, 8326 Ellis) (3.0). | 3.0 | 0.1111111 | $28.89 |
| September 2022 | Distributions | 09/13/22 | JRW | 260 | study spreadsheets, related telephone conference with E. Duff regarding accountant's cost analysis and related review of court orders (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8047 Manistee, 8000 Justine, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (2.2). | 2.2 | 0.0275 | $7.15 |

EquityBuild - Property Allocation Summary

| | |
|---|---|
| *Property:* | *7656-58 S Kingston Avenue* |
| *General Allocation % (Pre 01/29/21):* | *0.4010746%* |
| *General Allocation % (01/29/21 Onward, Claims Only):* | *0.4308983470%* |

| Prop # | Property Address | General Allocation [1] | | Specific Allocation [2] | | Total Allocation [3] | |
|---|---|---|---|---|---|---|---|
| | | Hours | Fees | Hours | Fees | Hours | Fees |
| *90* | *7656-58 S Kingston Avenue* | *0.13* | *$ 28.49* | *2.62* | *$ 484.33* | *2.76* | *$ 512.82* |
| | Asset Disposition [4] | 0.00 | $ 0.22 | 0.07 | $ 26.00 | 0.07 | $ 26.22 |
| | Business Operations [5] | 0.00 | $ 1.68 | 0.60 | $ 166.58 | 0.61 | $ 168.26 |
| | Claims Administration & Objections [6] | 0.13 | $ 26.59 | 1.93 | $ 284.59 | 2.05 | $ 311.18 |
| | Distributions [7] | - | $ - | 0.03 | $ 7.15 | 0.03 | $ 7.15 |

[1] Task entries determined as general time have been allocated to all properties in accordance with court-approved allocation methodology.

[2] Task entries specifically identified as relating to respective property. Specific allocations have been determined via analysis of task descriptions and details can be found in "Specific Task Allocation Detail" section of document starting on Page 2.

[3] Summation of General and Specific Allocation hours/fees.

[4] Time/Task entries relating to "Asset Disposition" Billing Category

[5] Time/Task entries relating to "Business Operations" Billing Category

[6] Time/Task entries relating to "Claims Administration & Objections" Billing Category

[7] Time/Task entries relating to "Distributions" Billing Category

7656-58 S Kingston Avenue

EquityBuild - Specific Property Allocation Task Detail

**Specific Allocation Hours:** *2.62*
**Specific Allocation Fees:** $ *484.33*

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2022 | Claims Administration & Objections | 07/19/22 | KBD | 390 | Exchange correspondence with J. Wine regarding communication with claimant regarding claims process and supplemental records (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.3) | 0.3 | 0.004 | $1.56 |
| July 2022 | Business Operations | 07/07/22 | JR | 140 | Review email from E. Duff requesting property insurance endorsement information and refunds related to the resolution of fee allocations with lender , collect requested information and produce to E. Duff (10012 LaSalle, 1017 W 102nd, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.3 | 0.0028037 | $0.39 |

7656-58 S Kingston Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2022 | Claims Administration & Objections | 07/01/22 | AW | 140 | Review claims (8100 Essex, 6807 Indiana, 8209 Ellis, 2736 W 64th, 7656 Kingston, 7953 Marquette, 11117 Longwood, 7616 Phillips, 4755 Lawrence, 7301 Stewart, 7500 Eggleston, 3030 E 79th Street, 7927 Essex, 7549 Essex, 2909 E 78th, 8047 Manistee) (4.7) | 4.7 | 0.29375 | $41.13 |
| July 2022 | Claims Administration & Objections | 07/01/22 | JR | 140 | Review email from J. Wine related to creation of EBF mortgagee spreadsheets that pertain to claims against various non-EquityBuild properties and create and/or update spreadsheets for all EquityBuild properties as it relates to all submitted proof of claims against properties in the EquityBuild estate (109 Laramie, 1414 E 62nd, 1655 Humboldt, 2736 W 64th, 3637 Richmond, 3915 Kimball, 400 Kilbourn, 4019 Indiana, 4108 Monticello, 4109 Kimball, 431 E 42nd, 4317 Michigan, 4351 Calumet, 4511 Merrimac, 4528 Michigan, 4755 Saint Lawrence, 4930 Cornelia, 4944 Roscoe, 5104 Dakin, 5201 Washington, 5209 Warwick, 526 W 78th, 5434 Woods, 6355 Talman, 6356 California, 6525 Evans, 6548 Campbell, 6801 East End, 7051 Bennett, 7109 Bennett, 7200 Stony Island, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7616 Phillips, 7656 Kingston, 7701 Essex, 7748 Essex, 7823 Essex, 7957 Marquette, 8107 Coles, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 9531 Fairfield). | 3.6 | 0.072 | $10.08 |
| July 2022 | Claims Administration & Objections | 07/07/22 | AW | 140 | review claims submissions (11117 Longwood, 2736 W 64th, 4755 St Lawrence, 6807 Indiana, 7616 Phillips, 7656 Kingston, 7927 Essex, 7953 Marquette, 8100 Essex, 8209 Ellis) (1.1). | 1.1 | 0.11 | $15.40 |
| July 2022 | Claims Administration & Objections | 07/26/22 | JR | 140 | Communication with J. Wine regarding status of claims review (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.4 | 0.0053333 | $0.75 |

7656-58 S Kingston Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2022 | Claims Administration & Objections | 07/26/22 | JRW | 260 | Work with J. Rak and A. Watychowicz on claims review protocol (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.4) | 0.4 | 0.0053333 | $1.39 |
| July 2022 | Claims Administration & Objections | 07/27/22 | JRW | 260 | work with J. Rak regarding claims review procedures and related work on claims review project (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (1.4). | 1.4 | 0.0186667 | $4.85 |
| July 2022 | Claims Administration & Objections | 07/29/22 | JR | 140 | Continue working on claims review project (11117 Longwood, 1131 E 79th, 1700 Juneway, 1700 Juneway, 2736 W 64th, 2909 E 78th, 3030 E 79th, 4533 Calumet, 4611 Drexel, 5201 Washington, 5450 Indiana, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 638 Avers, 7024 Paxton, 7237 Bennett, 7301 Stewart, 7502 Eggleston, 7546 Saginaw, 7549 Essex, 7656 Kingston, 7749 Yates, 7760 Coles, 8047 Manistee, 8100 Essex, 8326 Ellis). | 4.2 | 0.1555556 | $21.78 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2022 | Claims Administration & Objections | 07/29/22 | JRW | 260 | work with J. Rak and A. Watychowicz regarding claims review process (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.8) | 0.8 | 0.0106667 | $2.77 |
| August 2022 | Asset Disposition | 08/03/22 | KBD | 390 | Review order denying intervenor Rule 54(b) motion (6949 Merrill, 7600 Kingston, 7656 Kingston). | 0.2 | 0.0666667 | $26.00 |
| August 2022 | Business Operations | 08/05/22 | ED | 390 | Review draft reports with respect to calculation of net reimbursable amounts from sold properties (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8047 Manistee, 8000 Justine, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 3.1 | 0.0392405 | $15.30 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Business Operations | 08/06/22 | ED | 390 | Continue review of draft reports with respect to calculation of net reimbursable amounts from sold properties (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8047 Manistee, 8000 Justine, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 3.2 | 0.0405063 | $15.80 |
| August 2022 | Business Operations | 08/08/22 | ED | 390 | Review of draft reports with respect to calculation of net reimbursable amounts from sold properties (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8047 Manistee, 8000 Justine, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 1.0 | 0.0126582 | $4.94 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Business Operations | 08/08/22 | ED | 390 | Email correspondence and telephone call with accountant regarding questions relating to allocation of certain insurance premium amounts (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 79th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8047 Manistee, 8000 Justine, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.6 | 0.0075949 | $2.96 |
| August 2022 | Business Operations | 08/15/22 | ED | 390 | Review and analysis of report from accountant with respect to revisions to calculations of reimbursable amounts, and related discussions with K. Duff (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8047 Manistee, 8000 Justine, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.5 | 0.0063291 | $2.47 |

7656-58 S Kingston Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Business Operations | 08/15/22 | ED | 390 | Review and revise reporting documents with respect to net amounts reimbursable from properties (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8047 Manistee, 8000 Justine, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 4.5 | 0.056962 | $22.22 |
| August 2022 | Business Operations | 08/17/22 | ED | 390 | Begin review of revised drafts of reports from accountant calculating net amount reimbursable from sold properties (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 W 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 78th, 310 E 50th, 3030 E 79th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4570 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6356 California, 6355 Talman, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 S Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7301 Stewart, 7300 St Lawrence, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 3074 Cheltenham, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.7 | 0.0088608 | $3.46 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Business Operations | 08/18/22 | ED | 390 | Continue review and analysis of reports from accountant calculating net amount reimbursable from sold properties (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 W 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 78th, 310 E 50th, 3030 E 79th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4570 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6356 California, 6355 Talman, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 S Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7301 Stewart, 7300 St Lawrence, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 3074 Cheltenham, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.9 | 0.0113924 | $4.44 |
| August 2022 | Business Operations | 08/18/22 | ED | 390 | Revisions to draft reports calculating net amount reimbursable from sold properties (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 W 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 78th, 310 E 50th, 3030 E 79th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4570 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6356 California, 6355 Talman, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 S Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7301 Stewart, 7300 St Lawrence, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 3074 Cheltenham, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.6 | 0.0075949 | $2.96 |

7656-58 S Kingston Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Business Operations | 08/22/22 | JR | 140 | Review email from E. Duff requesting review of reports detailing expenses reimbursable to receiver, review closing dates and proofread net amounts reimbursable (10012 LaSalle, 1017 W 102nd, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Esse x, 7712 Euclid, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.2 | 0.0018692 | $0.26 |
| August 2022 | Business Operations | 08/22/22 | JR | 140 | Conduct review of reports for expenses reimbursable to Receiver's account, review closing dates and proofread net amounts reimbursable (10012 LaSalle, 1017 W 102nd, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 6.5 | 0.0607477 | $8.50 |

7656-58 S Kingston Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Business Operations | 08/22/22 | JR | 140 | Exchange communication with E. Duff providing detailed report of review and discrepancies (10012 LaSalle, 1017 W 102nd, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.3 | 0.0028037 | $0.39 |
| August 2022 | Business Operations | 08/23/22 | JR | 140 | Review monthly reports beginning from October 2020 produced by accountant relating to reimbursements due to Receiver's account and compare the accuracy of such information to monthly schedule of receipts and disbursements (10012 LaSalle, 1017 W 102nd, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 4.8 | 0.0448598 | $6.28 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Business Operations | 08/23/22 | JR | 140 | exchange communication with E. Duff providing detailed analysis as it relates to review of accountant's reporting and schedules of receipts of disbursements (10012 LaSalle, 1017 W 102nd, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.2). | 0.2 | 0.0018692 | $0.26 |
| August 2022 | Business Operations | 08/26/22 | JR | 140 | Review email from E. Duff related to extensive review of property reimbursements and respond accordingly (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1414 W 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4570 Indiana, 4611 Drexel, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.2 | 0.0025316 | $0.35 |

7656-58 S Kingston Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Business Operations | 08/26/22 | JR | 140 | Review insurance refunds and allocations to various properties (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1414 W 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4570 Indiana, 4611 Drexel, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 4.2 | 0.0531646 | $7.44 |
| August 2022 | Business Operations | 08/26/22 | JR | 140 | Further communication with E. Duff requesting additional information related to analysis of refunds (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1414 W 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4570 Indiana, 4611 Drexel, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.2 | 0.0025316 | $0.35 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Business Operations | 08/29/22 | JR | 140 | Further communication with E. Duff requesting analysis of property insurance refunds and conduct extensive analysis of refunds provided by accounting firm and compare data (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1414 W 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4570 Indiana, 4611 Drexel, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (4.3) | 4.3 | 0.0544304 | $7.62 |
| August 2022 | Claims Administration & Objections | 08/01/22 | JR | 140 | Continue working on claims, review claims submissions for properties (5450 Indiana, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 7749 Yates, 7656 Kingston). | 4.0 | 0.6666667 | $93.33 |
| August 2022 | Claims Administration & Objections | 08/17/22 | JRW | 260 | Review progress on claims review project and related metrics (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (1.1) | 1.1 | 0.0146667 | $3.81 |
| August 2022 | Claims Administration & Objections | 08/19/22 | JRW | 260 | exchange correspondence with A. Porter regarding liens paid at closing (109 Laramie, 1449 Talman, 2909 E 78th, 3074 Cheltenham, 5618 MLK, 6437 Kenwood, 7024 Paxton, 7109 Calumet, 7201 Constance, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7600 Kingston, 7625 East End Avenue, 7635 East End, 7656 Kingston, 7748 Essex, 7760 Coles, 8000 Justine, 8326 Ellis, 8405 Marquette, 8517 Vernon, 9610 Woodlawn) (.1). | 0.1 | 0.0043478 | $1.13 |

7656-58 S Kingston Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Claims Administration & Objections | 08/22/22 | JR | 140 | Review email from J. Wine requesting review of liens paid to the City of Chicago against proof of claims they submitted (109 Laramie, 1449 Talman, 2909 E 78th, 3074 Cheltenham, 5618 MLK, 6437 Kenwood, 7024 Paxton, 7109 Calumet, 7201 Constance, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7600 Kingston, 7625 East End Avenue, 7635 East End, 7656 Kingston, 7748 Essex, 7760 Coles, 8000 Justine, 8326 Ellis, 8405 Marquette, 8517 Vernon, 9610 Woodlawn) (.1) | 0.1 | 0.0043478 | $0.61 |
| August 2022 | Claims Administration & Objections | 08/24/22 | JR | 140 | Create a spreadsheet related to review of City of Chicago claims for properties, extensive review of settlement statements and proof of claim forms and identify payments of claims at property closings relating to various liens recorded by the City of Chicago (109 Laramie, 1449 Talman, 2909 E 78th, 3074 Cheltenham, 5618 MLK, 6437 Kenwood, 7024 Paxton, 7109 Calumet, 7201 Constance, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7600 Kingston, 7625 East End Avenue, 7635 East End, 7656 Kingston, 7748 Essex, 7760 Coles, 8000 Justine, 8326 Ellis, 8405 Marquette, 8517 Vernon, 9610 Woodlawn) (4.9) | 4.9 | 0.2130435 | $29.83 |
| August 2022 | Claims Administration & Objections | 08/24/22 | JR | 140 | communication with J. Wine regarding City of Chicago claims review and findings (109 Laramie, 1449 Talman, 2909 E 78th, 3074 Cheltenham, 5618 MLK, 6437 Kenwood, 7024 Paxton, 7109 Calumet, 7201 Constance, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7600 Kingston, 7625 East End Avenue, 7635 East End, 7656 Kingston, 7748 Essex, 7760 Coles, 8000 Justine, 8326 Ellis, 8405 Marquette, 8517 Vernon, 9610 Woodlawn) (.2). | 0.2 | 0.0086957 | $1.22 |
| August 2022 | Claims Administration & Objections | 08/25/22 | JR | 140 | Review email from J. Wine and further communicate and provide explanation of City of Chicago claims review and process as it relates to the Excel spreadsheet that contains requested information (109 Laramie, 1449 Talman, 2909 E 78th, 3074 Cheltenham, 5618 MLK, 6437 Kenwood, 7024 Paxton, 7109 Calumet, 7201 Constance, 7237 Bennett, 7255 Euclid, 7300 Lawrence, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7748 Essex, 7760 Coles, 8000 Justine, 8326 Ellis, 8517 Vernon, 9610 Woodlawn) (.7) | 0.7 | 0.0318182 | $4.45 |
| August 2022 | Claims Administration & Objections | 08/25/22 | JR | 140 | extensive review of the City of Chicago claims and settlement statements, update spreadsheet with pertinent information as it relates to duplicate claims and claims paid out of closing proceeds (109 Laramie, 1449 Talman, 2909 E 78th, 3074 Cheltenham, 5618 MLK, 6437 Kenwood, 7024 Paxton, 7109 Calumet, 7201 Constance, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7600 Kington, 7625 East End, 7635 East End, 7656 Kingston, 7748 Essex, 7760 Coles, 8000 Justine, 8326 Ellis, 8517 Vernon, 9610 Woodlawn) (3.4). | 3.4 | 0.1545455 | $21.64 |
| August 2022 | Claims Administration & Objections | 08/25/22 | JRW | 260 | confer with J. Rak regarding claims for past due water bills (2909 E 78th, 3074 Cheltenham, 7109 Calumet, 7201 Constance, 7237 Bennett, 7656 Kingston, 7760 Coles, 8000 Justine) (.2) | 0.2 | 0.025 | $6.50 |

7656-58 S Kingston Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Claims Administration & Objections | 08/25/22 | JRW | 260 | exchange correspondence and telephone conference with J. Rak regarding claims (109 Laramie, 1449 Talman, 2909 E 78th, 3074 Cheltenham, 5618 MLK, 6437 Kenwood, 7024 Paxton, 7109 Calumet, 7201 Constance, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7600 Kingston, 7625 East End Avenue, 7635 East End, 7656 Kingston, 7748 Essex, 7760 Coles, 8000 Justine, 8326 Ellis, 8405 Marquette, 8517 Vernon, 9610 Woodlawn) (.3) | 0.3 | 0.0130435 | $3.39 |
| August 2022 | Claims Administration & Objections | 08/25/22 | JRW | 260 | exchange correspondence with J. Rak and A. Watychowicz regarding claims review procedures (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.2). | 0.2 | 0.0026667 | $0.69 |
| August 2022 | Claims Administration & Objections | 08/26/22 | JR | 140 | Extensive review of the City of Chicago claims and settlement statements, update spreadsheet with pertinent information as it relates to claims paid out of closing proceeds (109 Laramie, 1449 Talman, 2909 E 78th, 3074 Cheltenham, 5618 MLK, 6437 Kenwood, 7024 Paxton, 7109 Calumet, 7201 Constance, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7600 Kingston, 7625 East End Avenue, 7635 East End, 7656 Kingston, 7748 Essex, 7760 Coles, 8000 Justine, 8326 Ellis, 8405 Marquette, 8517 Vernon, 9610 Woodlawn) (2.1) | 2.1 | 0.0913043 | $12.78 |
| August 2022 | Claims Administration & Objections | 08/26/22 | JR | 140 | exchange communication with J. Wine regarding finalized review of City of Chicago claims paid out of closing proceeds (109 Laramie, 1449 Talman, 2909 E 78th, 3074 Cheltenham, 5618 MLK, 6437 Kenwood, 7024 Paxton, 7109 Calumet, 7201 Constance, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7600 Kingston, 7625 East End Avenue, 7635 East End, 7656 Kingston, 7748 Essex, 7760 Coles, 8000 Justine, 8326 Ellis, 8405 Marquette, 8517 Vernon, 9610 Woodlawn) (.1). | 0.1 | 0.0043478 | $0.61 |

7656-58 S Kingston Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Claims Administration & Objections | 08/30/22 | AW | 140 | email claimant regarding recent report (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 7109 Calumet, 7933 Kingston, 8405 Marquette, 8800 Ada, 3213 Throop, 3723 W 68th, 61 E 92nd, 7953 Woodlawn, 5437 Laflin, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 4520 Drexel, 4611 Drexel, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 6949 Merrill, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7840 Yates, 8326-58 Ellis) (.2) | 0.2 | 0.0032787 | $0.46 |
| September 2022 | Claims Administration & Objections | 09/20/22 | KBD | 390 | further confer with J. Wine and M. Rachlis regarding efforts to settle remaining claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7953 Woodlawn, 7957 Marquette, 8047 Manistee, 8000 Justine, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.2) | 0.2 | 0.0025974 | $1.01 |
| September 2022 | Business Operations | 09/11/22 | ED | 390 | Update working analysis of amounts allocated to properties and reimbursable from sold properties (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 W 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 S Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.9 | 0.0113924 | $4.44 |

7656-58 S Kingston Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2022 | Business Operations | 09/13/22 | ED | 390 | Call with J. Wine to discuss methodology for calculations of Net Reimbursable Amounts (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 W 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 S Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.8 | 0.0101266 | $3.95 |
| September 2022 | Business Operations | 09/19/22 | ED | 390 | Review and finalize draft reports from accountant calculating sums allocated to properties and reimbursable to receivership (11117 Longwood, 3074 Cheltenham, 7450 Luella, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7927 Essex, 7957 Marquette, 8047 Manistee, 8100 S Essex, 8107 Ellis, 8201 Kingston, 8209 Ellis, 8326 Ellis) (2.3) | 2.3 | 0.1 | $39.00 |
| September 2022 | Business Operations | 09/19/22 | ED | 390 | update working analysis of amounts allocated to properties and reimbursable from sold properties (11117 Longwood, 3074 Cheltenham, 7450 Luella, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7927 Essex, 7957 Marquette, 8047 Manistee, 8100 S Essex, 8107 Ellis, 8201 Kingston, 8209 Ellis, 8326 Ellis) (.4). | 0.4 | 0.0173913 | $6.78 |
| September 2022 | Business Operations | 09/29/22 | JR | 140 | Review email from E. Duff requesting a final review of various property reports, property allocations, and net reimbursable amounts (11117 Longwood, 1414 E 62nd, 3074 Cheltenham, 431 E 42nd, 6217 Dorchester, 6250 Mozart, 7450 Luella, 7500 Eggleston, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7927 Essex, 7957 Marquette, 8047 Manistee, 8100 Essex, 8107 Ellis, 8201 Kingston, 8209 Ellis, 8326 Ellis). | 1.2 | 0.0428571 | $6.00 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2022 | Claims Administration & Objections | 09/02/22 | JRW | 260 | confer with J. Rak regarding claims review project (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.3). | 0.3 | 0.004 | $1.04 |
| September 2022 | Claims Administration & Objections | 09/20/22 | JRW | 260 | further confer with K. Duff and M. Rachlis regarding efforts to settle remaining claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7953 Woodlawn, 7957 Marquette, 8047 Manistee, 8000 Justine, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.2) | 0.2 | 0.0025974 | $0.68 |

7656-58 S Kingston Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2022 | Claims Administration & Objections | 09/20/22 | MR | 390 | further confer with J. Wine and K. Duff regarding efforts to settle remaining claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7953 Woodlawn, 7957 Marquette, 8047 Manistee, 8000 Justine, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.2). | 0.2 | 0.0025974 | $1.01 |
| September 2022 | Claims Administration & Objections | 09/21/22 | JRW | 260 | confer with A. Watychowicz regarding claims review project (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.2). | 0.2 | 0.0026667 | $0.69 |

7656-58 S Kingston Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2022 | Distributions | 09/13/22 | JRW | 260 | study spreadsheets, related telephone conference with E. Duff regarding accountant's cost analysis and related review of court orders (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8047 Manistee, 8000 Justine, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (2.2). | 2.2 | 0.0275 | $7.15 |

EquityBuild - Property Allocation Summary

| | |
|---|---|
| *Property:* | *7701-03 S Essex Avenue* |
| *General Allocation % (Pre 01/29/21):* | *0.8773507%* |
| *General Allocation % (01/29/21 Onward, Claims Only):* | *0.9425901340%* |

| Prop # | Property Address | General Allocation [1] | | Specific Allocation [2] | | Total Allocation [3] | |
|---|---|---|---|---|---|---|---|
| | | Hours | Fees | Hours | Fees | Hours | Fees |
| **91** | **7701-03 S Essex Avenue** | **0.29** | **$ 62.32** | **1.49** | **$ 388.39** | **1.78** | **$ 450.70** |
| | Asset Disposition [4] | 0.00 | $ 0.49 | - | $ - | 0.00 | $ 0.49 |
| | Business Operations [5] | 0.01 | $ 3.67 | 0.61 | $ 168.44 | 0.62 | $ 172.11 |
| | Claims Administration & Objections [6] | 0.28 | $ 58.16 | 0.85 | $ 212.80 | 1.13 | $ 270.96 |
| | Distributions [7] | - | $ - | 0.03 | $ 7.15 | 0.03 | $ 7.15 |

[1] Task entries determined as general time have been allocated to all properties in accordance with court-approved allocation methodology.

[2] Task entries specifically identified as relating to respective property. Specific allocations have been determined via analysis of task descriptions and details can be found in "Specific Task Allocation Detail" section of document starting on Page 2.

[3] Summation of General and Specific Allocation hours/fees.

[4] Time/Task entries relating to "Asset Disposition" Billing Category

[5] Time/Task entries relating to "Business Operations" Billing Category

[6] Time/Task entries relating to "Claims Administration & Objections" Billing Category

[7] Time/Task entries relating to "Distributions" Billing Category

7701-03 S Essex Avenue

EquityBuild - Specific Property Allocation Task Detail

**Specific Allocation Hours:**       *1.49*
**Specific Allocation Fees:**   $    *388.39*

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2022 | Claims Administration & Objections | 07/19/22 | KBD | 390 | Exchange correspondence with J. Wine regarding communication with claimant regarding claims process and supplemental records (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.3) | 0.3 | 0.004 | $1.56 |
| July 2022 | Business Operations | 07/05/22 | KMP | 140 | Compile copies of all monthly "results summaries" from property manager and download to file. | 0.9 | 0.0132353 | $1.85 |
| July 2022 | Business Operations | 07/07/22 | JR | 140 | Review email from E. Duff requesting property insurance endorsement information and refunds related to the resolution of fee allocations with lender , collect requested information and produce to E. Duff (10012 LaSalle, 1017 W 102nd, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.3 | 0.0028037 | $0.39 |

7701-03 S Essex Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2022 | Claims Administration & Objections | 07/01/22 | JR | 140 | Review email from J. Wine related to creation of EBF mortgagee spreadsheets that pertain to claims against various non-EquityBuild properties and create and/or update spreadsheets for all EquityBuild properties as it relates to all submitted proof of claims against properties in the EquityBuild estate (109 Laramie, 1414 E 62nd, 1655 Humboldt, 2736 W 64th, 3637 Richmond, 3915 Kimball, 400 Kilbourn, 4019 Indiana, 4108 Monticello, 4118 Kimball, 431 E 42nd, 4317 Michigan, 4351 Calumet, 4511 Merrimac, 4528 Michigan, 4755 Saint Lawrence, 4930 Cornelia, 4944 Roscoe, 5104 Dakin, 5201 Washington, 5209 Warwick, 526 W 78th, 5434 Woods, 6355 Talman, 6356 California, 6525 Evans, 6548 Campbell, 6801 East End, 7051 Bennett, 7109 Bennett, 7200 Stony Island, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7616 Phillips, 7656 Kingston, 7701 Essex, 7748 Essex, 7823 Essex, 7957 Marquette, 8107 Coles, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 9531 Fairfield). | 3.6 | 0.072 | $10.08 |
| July 2022 | Claims Administration & Objections | 07/26/22 | JR | 140 | Communication with J. Wine regarding status of claims review (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.4 | 0.0053333 | $0.75 |
| July 2022 | Claims Administration & Objections | 07/26/22 | JRW | 260 | Work with J. Rak and A. Watychowicz on claims review protocol (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.4) | 0.4 | 0.0053333 | $1.39 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2022 | Claims Administration & Objections | 07/27/22 | JRW | 260 | work with J. Rak regarding claims review procedures and related work on claims review project (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (1.4). | 1.4 | 0.0186667 | $4.85 |
| July 2022 | Claims Administration & Objections | 07/29/22 | JRW | 260 | work with J. Rak and A. Watychowicz regarding claims review process (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.8) | 0.8 | 0.0106667 | $2.77 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Business Operations | 08/05/22 | ED | 390 | Review draft reports with respect to calculation of net reimbursable amounts from sold properties (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8047 Manistee, 8000 Justine, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 3.1 | 0.0392405 | $15.30 |
| August 2022 | Business Operations | 08/06/22 | ED | 390 | Continue review of draft reports with respect to calculation of net reimbursable amounts from sold properties (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8047 Manistee, 8000 Justine, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 3.2 | 0.0405063 | $15.80 |

7701-03 S Essex Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Business Operations | 08/08/22 | ED | 390 | Review of draft reports with respect to calculation of net reimbursable amounts from sold properties (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8047 Manistee, 8000 Justine, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 1.0 | 0.0126582 | $4.94 |
| August 2022 | Business Operations | 08/08/22 | ED | 390 | Email correspondence and telephone call with accountant regarding questions relating to allocation of certain insurance premium amounts (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8047 Manistee, 8000 Justine, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.6 | 0.0075949 | $2.96 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Business Operations | 08/15/22 | ED | 390 | Review and analysis of report from accountant with respect to revisions to calculations of reimbursable amounts, and related discussions with K. Duff (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8047 Manistee, 8000 Justine, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.5 | 0.0063291 | $2.47 |
| August 2022 | Business Operations | 08/15/22 | ED | 390 | Review and revise reporting documents with respect to net amounts reimbursable from properties (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8047 Manistee, 8000 Justine, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 4.5 | 0.056962 | $22.22 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Business Operations | 08/17/22 | ED | 390 | Begin review of revised drafts of reports from accountant calculating net amount reimbursable from sold properties (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 W 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 78th, 310 E 50th, 3030 E 79th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4570 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6356 California, 6355 Talman, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 S Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7301 Stewart, 7300 St Lawrence, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 3074 Cheltenham, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.7 | 0.0088608 | $3.46 |
| August 2022 | Business Operations | 08/18/22 | ED | 390 | Continue review and analysis of reports from accountant calculating net amount reimbursable from sold properties (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 W 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 78th, 310 E 50th, 3030 E 79th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4570 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6356 California, 6355 Talman, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 S Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7301 Stewart, 7300 St Lawrence, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 3074 Cheltenham, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.9 | 0.0113924 | $4.44 |

7701-03 S Essex Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Business Operations | 08/18/22 | ED | 390 | Revisions to draft reports calculating net amount reimbursable from sold properties (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 W 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 78th, 310 E 50th, 3030 E 79th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4570 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6356 California, 6355 Talman, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 S Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7301 Stewart, 7300 St Lawrence, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 3074 Cheltenham, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.6 | 0.0075949 | $2.96 |
| August 2022 | Business Operations | 08/22/22 | JR | 140 | Review email from E. Duff requesting review of reports detailing expenses reimbursable to receiver, review closing dates and proofread net amounts reimbursable (10012 LaSalle, 1017 W 102nd, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Esse x, 7712 Euclid, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.2 | 0.0018692 | $0.26 |

7701-03 S Essex Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Business Operations | 08/22/22 | JR | 140 | Conduct review of reports for expenses reimbursable to Receiver's account, review closing dates and proofread net amounts reimbursable (10012 LaSalle, 1017 W 102nd, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 6.5 | 0.0607477 | $8.50 |
| August 2022 | Business Operations | 08/22/22 | JR | 140 | Exchange communication with E. Duff providing detailed report of review and discrepancies (10012 LaSalle, 1017 W 102nd, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.3 | 0.0028037 | $0.39 |

7701-03 S Essex Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Business Operations | 08/23/22 | JR | 140 | Review monthly reports beginning from October 2020 produced by accountant relating to reimbursements due to Receiver's account and compare the accuracy of such information to monthly schedule of receipts and disbursements (10012 LaSalle, 1017 W 102nd, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 4.8 | 0.0448598 | $6.28 |
| August 2022 | Business Operations | 08/23/22 | JR | 140 | exchange communication with E. Duff providing detailed analysis as it relates to review of accountant's reporting and schedules of receipts of disbursements (10012 LaSalle, 1017 W 102nd, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.2). | 0.2 | 0.0018692 | $0.26 |

7701-03 S Essex Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Business Operations | 08/26/22 | JR | 140 | Review email from E. Duff related to extensive review of property reimbursements and respond accordingly (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1414 W 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4570 Indiana, 4611 Drexel, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.2 | 0.0025316 | $0.35 |
| August 2022 | Business Operations | 08/26/22 | JR | 140 | Review insurance refunds and allocations to various properties (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1414 W 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4570 Indiana, 4611 Drexel, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 4.2 | 0.0531646 | $7.44 |

7701-03 S Essex Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Business Operations | 08/26/22 | JR | 140 | Further communication with E. Duff requesting additional information related to analysis of refunds (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1414 W 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4570 Indiana, 4611 Drexel, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.2 | 0.0025316 | $0.35 |
| August 2022 | Business Operations | 08/29/22 | JR | 140 | Further communication with E. Duff requesting analysis of property insurance refunds and conduct extensive analysis of refunds provided by accounting firm and compare data (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1414 W 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4570 Indiana, 4611 Drexel, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (4.3) | 4.3 | 0.0544304 | $7.62 |

7701-03 S Essex Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Claims Administration & Objections | 08/17/22 | JRW | 260 | Review progress on claims review project and related metrics (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (1.1) | 1.1 | 0.0146667 | $3.81 |
| August 2022 | Claims Administration & Objections | 08/25/22 | JRW | 260 | exchange correspondence with J. Rak and A. Watychowicz regarding claims review procedures (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.2). | 0.2 | 0.0026667 | $0.69 |
| August 2022 | Claims Administration & Objections | 08/30/22 | AW | 140 | email claimant regarding recent report (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 7109 Calumet, 7933 Kingston, 8405 Marquette, 8800 Ada, 3213 Throop, 3723 W 68th, 61 E 92nd, 7953 Woodlawn, 5437 Laflin, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 4520 Drexel, 4611 Drexel, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 6949 Merrill, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7840 Yates, 8326-58 Ellis) (.2) | 0.2 | 0.0032787 | $0.46 |

7701-03 S Essex Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2022 | Claims Administration & Objections | 09/20/22 | KBD | 390 | further confer with J. Wine and M. Rachlis regarding efforts to settle remaining claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7953 Woodlawn, 7957 Marquette, 8047 Manistee, 8000 Justine, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.2) | 0.2 | 0.0025974 | $1.01 |
| September 2022 | Business Operations | 09/11/22 | ED | 390 | Update working analysis of amounts allocated to properties and reimbursable from sold properties (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 W 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 S Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.9 | 0.0113924 | $4.44 |

7701-03 S Essex Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2022 | Business Operations | 09/13/22 | ED | 390 | Call with J. Wine to discuss methodology for calculations of Net Reimbursable Amounts (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 W 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 S Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) | 0.8 | 0.0101266 | $3.95 |
| September 2022 | Business Operations | 09/19/22 | ED | 390 | Review and finalize draft reports from accountant calculating sums allocated to properties and reimbursable to receivership (11117 Longwood, 3074 Cheltenham, 7450 Luella, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7927 Essex, 7957 Marquette, 8047 Manistee, 8100 S Essex, 8107 Ellis, 8201 Kingston, 8209 Ellis, 8326 Ellis) (2.3) | 2.3 | 0.1 | $39.00 |
| September 2022 | Business Operations | 09/19/22 | ED | 390 | update working analysis of amounts allocated to properties and reimbursable from sold properties (11117 Longwood, 3074 Cheltenham, 7450 Luella, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7927 Essex, 7957 Marquette, 8047 Manistee, 8100 S Essex, 8107 Ellis, 8201 Kingston, 8209 Ellis, 8326 Ellis) (.4). | 0.4 | 0.0173913 | $6.78 |
| September 2022 | Business Operations | 09/29/22 | JR | 140 | Review email from E. Duff requesting a final review of various property reports, property allocations, and net reimbursable amounts (11117 Longwood, 1414 E 62nd, 3074 Cheltenham, 431 E 42nd, 6217 Dorchester, 6250 Mozart, 7450 Luella, 7500 Eggleston, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7927 Essex, 7957 Marquette, 8047 Manistee, 8100 Essex, 8107 Ellis, 8201 Kingston, 8209 Ellis, 8326 Ellis). | 1.2 | 0.0428571 | $6.00 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2022 | Claims Administration & Objections | 09/02/22 | JRW | 260 | confer with J. Rak regarding claims review project (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.3). | 0.3 | 0.004 | $1.04 |
| September 2022 | Claims Administration & Objections | 09/13/22 | JRW | 260 | Telephone conference with claimant and related correspondence (1422 E 68th, 7701 Essex) (.4) | 0.4 | 0.2 | $52.00 |
| September 2022 | Claims Administration & Objections | 09/13/22 | JRW | 260 | review claims against properties (1422 E 68th, 7701 Essex, Campo-Mar Puerto Rico) (1.5). | 1.5 | 0.5 | $130.00 |
| September 2022 | Claims Administration & Objections | 09/20/22 | JRW | 260 | further confer with K. Duff and M. Rachlis regarding efforts to settle remaining claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7953 Woodlawn, 7957 Marquette, 8047 Manistee, 8000 Justine, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.2) | 0.2 | 0.0025974 | $0.68 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2022 | Claims Administration & Objections | 09/20/22 | MR | 390 | further confer with J. Wine and K. Duff regarding efforts to settle remaining claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7953 Woodlawn, 7957 Marquette, 8047 Manistee, 8000 Justine, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.2). | 0.2 | 0.0025974 | $1.01 |
| September 2022 | Claims Administration & Objections | 09/21/22 | JRW | 260 | confer with A. Watychowicz regarding claims review project (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.2). | 0.2 | 0.0026667 | $0.69 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2022 | Distributions | 09/13/22 | JRW | 260 | study spreadsheets, related telephone conference with E. Duff regarding accountant's cost analysis and related review of court orders (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8047 Manistee, 8000 Justine, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (2.2). | 2.2 | 0.0275 | $7.15 |

EquityBuild - Property Allocation Summary

| | |
|---|---|
| *Property:* | *7748-52 S Essex Avenue* |
| *General Allocation % (Pre 01/29/21):* | *1.6920336%* |
| *General Allocation % (01/29/21 Onward, Claims Only):* | *1.8178524013%* |

| Prop # | Property Address | General Allocation [1] | | Specific Allocation [2] | | Total Allocation [3] | |
|---|---|---|---|---|---|---|---|
| | | Hours | Fees | Hours | Fees | Hours | Fees |
| *92* | *7748-52 S Essex Avenue* | *0.56* | *$ 120.18* | *4.05* | *$ 788.30* | *4.61* | *$ 908.49* |
| | Asset Disposition [4] | 0.01 | $ 0.95 | - | $ - | 0.01 | $ 0.95 |
| | Business Operations [5] | 0.02 | $ 7.07 | 0.60 | $ 166.58 | 0.62 | $ 173.66 |
| | Claims Administration & Objections [6] | 0.53 | $ 112.16 | 3.42 | $ 614.57 | 3.96 | $ 726.73 |
| | Distributions [7] | - | $ - | 0.03 | $ 7.15 | 0.03 | $ 7.15 |

[1] Task entries determined as general time have been allocated to all properties in accordance with court-approved allocation methodology.

[2] Task entries specifically identified as relating to respective property. Specific allocations have been determined via analysis of task descriptions and details can be found in "Specific Task Allocation Detail" section of document starting on Page 2.

[3] Summation of General and Specific Allocation hours/fees.

[4] Time/Task entries relating to "Asset Disposition" Billing Category

[5] Time/Task entries relating to "Business Operations" Billing Category

[6] Time/Task entries relating to "Claims Administration & Objections" Billing Category

[7] Time/Task entries relating to "Distributions" Billing Category

7748-52 S Essex Avenue

EquityBuild - Specific Property Allocation Task Detail

**Specific Allocation Hours:** *4.05*
**Specific Allocation Fees:** $ *788.30*

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2022 | Claims Administration & Objections | 07/19/22 | KBD | 390 | Exchange correspondence with J. Wine regarding communication with claimant regarding claims process and supplemental records (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.3) | 0.3 | 0.004 | $1.56 |
| July 2022 | Business Operations | 07/07/22 | JR | 140 | Review email from E. Duff requesting property insurance endorsement information and refunds related to the resolution of fee allocations with lender , collect requested information and produce to E. Duff (10012 LaSalle, 1017 W 102nd, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.3 | 0.0028037 | $0.39 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2022 | Claims Administration & Objections | 07/01/22 | JR | 140 | Review email from J. Wine related to creation of EBF mortgagee spreadsheets that pertain to claims against various non-EquityBuild properties and create and/or update spreadsheets for all EquityBuild properties as it relates to all submitted proof of claims against properties in the EquityBuild estate (109 Laramie, 1414 E 62nd, 1655 Humboldt, 2736 W 64th, 3637 Richmond, 3915 Kimball, 400 Kilbourn, 4019 Indiana, 4108 Monticello, 431 E 42nd, 4317 Michigan, 4351 Calumet, 4511 Merrimac, 4528 Michigan, 4755 Saint Lawrence, 4930 Cornelia, 4944 Roscoe, 5104 Dakin, 5201 Washington, 5209 Warwick, 526 W 78th, 5434 Woods, 6355 Talman, 6356 California, 6525 Evans, 6548 Campbell, 6801 East End, 7051 Bennett, 7109 Bennett, 7200 Stony Island, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7616 Phillips, 7656 Kingston, 7701 Essex, 7748 Essex, 7823 Essex, 7957 Marquette, 8107 Coles, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 9531 Fairfield). | 3.6 | 0.072 | $10.08 |
| July 2022 | Claims Administration & Objections | 07/26/22 | JR | 140 | Communication with J. Wine regarding status of claims review (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.4 | 0.0053333 | $0.75 |
| July 2022 | Claims Administration & Objections | 07/26/22 | JRW | 260 | Work with J. Rak and A. Watychowicz on claims review protocol (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.4) | 0.4 | 0.0053333 | $1.39 |

7748-52 S Essex Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2022 | Claims Administration & Objections | 07/27/22 | JRW | 260 | work with J. Rak regarding claims review procedures and related work on claims review project (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (1.4). | 1.4 | 0.0186667 | $4.85 |
| July 2022 | Claims Administration & Objections | 07/29/22 | JRW | 260 | work with J. Rak and A. Watychowicz regarding claims review process (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.8) | 0.8 | 0.0106667 | $2.77 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Business Operations | 08/05/22 | ED | 390 | Review draft reports with respect to calculation of net reimbursable amounts from sold properties (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8047 Manistee, 8000 Justine, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 3.1 | 0.0392405 | $15.30 |
| August 2022 | Business Operations | 08/06/22 | ED | 390 | Continue review of draft reports with respect to calculation of net reimbursable amounts from sold properties (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8047 Manistee, 8000 Justine, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 3.2 | 0.0405063 | $15.80 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Business Operations | 08/08/22 | ED | 390 | Review of draft reports with respect to calculation of net reimbursable amounts from sold properties (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8047 Manistee, 8000 Justine, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 1.0 | 0.0126582 | $4.94 |
| August 2022 | Business Operations | 08/08/22 | ED | 390 | Email correspondence and telephone call with accountant regarding questions relating to allocation of certain insurance premium amounts (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8047 Manistee, 8000 Justine, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.6 | 0.0075949 | $2.96 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Business Operations | 08/15/22 | ED | 390 | Review and analysis of report from accountant with respect to revisions to calculations of reimbursable amounts, and related discussions with K. Duff (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8047 Manistee, 8000 Justine, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.5 | 0.0063291 | $2.47 |
| August 2022 | Business Operations | 08/15/22 | ED | 390 | Review and revise reporting documents with respect to net amounts reimbursable from properties (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8047 Manistee, 8000 Justine, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 4.5 | 0.056962 | $22.22 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Business Operations | 08/17/22 | ED | 390 | Begin review of revised drafts of reports from accountant calculating net amount reimbursable from sold properties (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 W 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 78th, 310 E 50th, 3030 E 79th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4570 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6356 California, 6355 Talman, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 S Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7301 Stewart, 7300 St Lawrence, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 3074 Cheltenham, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.7 | 0.0088608 | $3.46 |
| August 2022 | Business Operations | 08/18/22 | ED | 390 | Continue review and analysis of reports from accountant calculating net amount reimbursable from sold properties (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 W 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 78th, 310 E 50th, 3030 E 79th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4570 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6356 California, 6355 Talman, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 S Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7301 Stewart, 7300 St Lawrence, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 3074 Cheltenham, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.9 | 0.0113924 | $4.44 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Business Operations | 08/18/22 | ED | 390 | Revisions to draft reports calculating net amount reimbursable from sold properties (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 W 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 78th, 310 E 50th, 3030 E 79th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4570 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6356 California, 6355 Talman, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 S Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7301 Stewart, 7300 St Lawrence, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 3074 Cheltenham, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.6 | 0.0075949 | $2.96 |
| August 2022 | Business Operations | 08/22/22 | JR | 140 | Review email from E. Duff requesting review of reports detailing expenses reimbursable to receiver, review closing dates and proofread net amounts reimbursable (10012 LaSalle, 1017 W 102nd, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Esse x, 7712 Euclid, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.2 | 0.0018692 | $0.26 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Business Operations | 08/22/22 | JR | 140 | Conduct review of reports for expenses reimbursable to Receiver's account, review closing dates and proofread net amounts reimbursable (10012 LaSalle, 1017 W 102nd, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 6.5 | 0.0607477 | $8.50 |
| August 2022 | Business Operations | 08/22/22 | JR | 140 | Exchange communication with E. Duff providing detailed report of review and discrepancies (10012 LaSalle, 1017 W 102nd, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.3 | 0.0028037 | $0.39 |

7748-52 S Essex Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Business Operations | 08/23/22 | JR | 140 | Review monthly reports beginning from October 2020 produced by accountant relating to reimbursements due to Receiver's account and compare the accuracy of such information to monthly schedule of receipts and disbursements (10012 LaSalle, 1017 W 102nd, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 4.8 | 0.0448598 | $6.28 |
| August 2022 | Business Operations | 08/23/22 | JR | 140 | exchange communication with E. Duff providing detailed analysis as it relates to review of accountant's reporting and schedules of receipts of disbursements (10012 LaSalle, 1017 W 102nd, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.2). | 0.2 | 0.0018692 | $0.26 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Business Operations | 08/26/22 | JR | 140 | Review email from E. Duff related to extensive review of property reimbursements and respond accordingly (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1414 W 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4570 Indiana, 4611 Drexel, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.2 | 0.0025316 | $0.35 |
| August 2022 | Business Operations | 08/26/22 | JR | 140 | Review insurance refunds and allocations to various properties (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1414 W 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4570 Indiana, 4611 Drexel, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 4.2 | 0.0531646 | $7.44 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Business Operations | 08/26/22 | JR | 140 | Further communication with E. Duff requesting additional information related to analysis of refunds (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1414 W 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4570 Indiana, 4611 Drexel, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.2 | 0.0025316 | $0.35 |
| August 2022 | Business Operations | 08/29/22 | JR | 140 | Further communication with E. Duff requesting analysis of property insurance refunds and conduct extensive analysis of refunds provided by accounting firm and compare data (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1414 W 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4570 Indiana, 4611 Drexel, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (4.3) | 4.3 | 0.0544304 | $7.62 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Claims Administration & Objections | 08/17/22 | JRW | 260 | Review progress on claims review project and related metrics (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (1.1) | 1.1 | 0.0146667 | $3.81 |
| August 2022 | Claims Administration & Objections | 08/18/22 | JRW | 260 | review claims against properties (4611 Drexel, 5201 Washington, 6160 MLK, 7748 Essex, 8000 Justine) (2.5) | 2.5 | 0.5 | $130.00 |
| August 2022 | Claims Administration & Objections | 08/19/22 | JRW | 260 | exchange correspondence with A. Porter regarding liens paid at closing (109 Laramie, 1449 Talman, 2909 E 78th, 3074 Cheltenham, 5618 MLK, 6437 Kenwood, 7024 Paxton, 7109 Calumet, 7201 Constance, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7600 Kingston, 7625 East End Avenue, 7635 East End, 7656 Kingston, 7748 Essex, 7760 Coles, 8000 Justine, 8326 Ellis, 8405 Marquette, 8517 Vernon, 9610 Woodlawn) (.1). | 0.1 | 0.0043478 | $1.13 |
| August 2022 | Claims Administration & Objections | 08/22/22 | JR | 140 | Review email from J. Wine requesting review of liens paid to the City of Chicago against proof of claims they submitted (109 Laramie, 1449 Talman, 2909 E 78th, 3074 Cheltenham, 5618 MLK, 6437 Kenwood, 7024 Paxton, 7109 Calumet, 7201 Constance, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7600 Kingston, 7625 East End Avenue, 7635 East End, 7656 Kingston, 7748 Essex, 7760 Coles, 8000 Justine, 8326 Ellis, 8405 Marquette, 8517 Vernon, 9610 Woodlawn) (.1) | 0.1 | 0.0043478 | $0.61 |
| August 2022 | Claims Administration & Objections | 08/23/22 | JRW | 260 | review redline, exchange correspondence with K. Duff and M. Rachlis, and further revise notice of late claim (3074 Cheltenham, 7750 Essex, 8100 Essex) (.4). | 0.4 | 0.1333333 | $34.67 |
| August 2022 | Claims Administration & Objections | 08/24/22 | JR | 140 | Create a spreadsheet related to review of City of Chicago claims for properties, extensive review of settlement statements and proof of claim forms and identify payments of claims at property closings relating to various liens recorded by the City of Chicago (109 Laramie, 1449 Talman, 2909 E 78th, 3074 Cheltenham, 5618 MLK, 6437 Kenwood, 7024 Paxton, 7109 Calumet, 7201 Constance, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7600 Kingston, 7625 East End Avenue, 7635 East End, 7656 Kingston, 7748 Essex, 7760 Coles, 8000 Justine, 8326 Ellis, 8405 Marquette, 8517 Vernon, 9610 Woodlawn) (4.9) | 4.9 | 0.2130435 | $29.83 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Claims Administration & Objections | 08/24/22 | JR | 140 | communication with J. Wine regarding City of Chicago claims review and findings (109 Laramie, 1449 Talman, 2909 E 78th, 3074 Cheltenham, 5618 MLK, 6437 Kenwood, 7024 Paxton, 7109 Calumet, 7201 Constance, 7237 Bennett, 7255 Euclid, 7300 Lawrence, 7600 Kingston, 7625 East End Avenue, 7635 East End, 7656 Kingston, 7748 Essex, 7760 Coles, 8000 Justine, 8326 Ellis, 8405 Marquette, 8517 Vernon, 9610 Woodlawn) (.2). | 0.2 | 0.0086957 | $1.22 |
| August 2022 | Claims Administration & Objections | 08/24/22 | JRW | 260 | correspondence with SEC regarding notice of late claims and further revise same (3074 Cheltenham, 7750 Essex, 8100 Essex) (.2) | 0.2 | 0.0666667 | $17.33 |
| August 2022 | Claims Administration & Objections | 08/25/22 | JR | 140 | Review email from J. Wine and further communicate and provide explanation of City of Chicago claims review and process as it relates to the Excel spreadsheet that contains requested information (109 Laramie, 1449 Talman, 2909 E 78th, 3074 Cheltenham, 5618 MLK, 6437 Kenwood, 7024 Paxton, 7109 Calumet, 7201 Constance, 7237 Bennett, 7255 Euclid, 7300 Lawrence, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7748 Essex, 7760 Coles, 8000 Justine, 8326 Ellis, 8517 Vernon, 9610 Woodlawn) (.7) | 0.7 | 0.0318182 | $4.45 |
| August 2022 | Claims Administration & Objections | 08/25/22 | JR | 140 | extensive review of the City of Chicago claims and settlement statements, update spreadsheet with pertinent information as it relates to duplicate claims and claims paid out of closing proceeds (109 Laramie, 1449 Talman, 2909 E 78th, 3074 Cheltenham, 5618 MLK, 6437 Kenwood, 7024 Paxton, 7109 Calumet, 7201 Constance, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7600 Kington, 7625 East End, 7635 East End, 7656 Kingston, 7748 Essex, 7760 Coles, 8000 Justine, 8326 Ellis, 8517 Vernon, 9610 Woodlawn) (3.4). | 3.4 | 0.1545455 | $21.64 |
| August 2022 | Claims Administration & Objections | 08/25/22 | JRW | 260 | exchange correspondence and telephone conference with J. Rak regarding claims (109 Laramie, 1449 Talman, 2909 E 78th, 3074 Cheltenham, 5618 MLK, 6437 Kenwood, 7024 Paxton, 7109 Calumet, 7201 Constance, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7600 Kingston, 7625 East End Avenue, 7635 East End, 7656 Kingston, 7748 Essex, 7760 Coles, 8000 Justine, 8326 Ellis, 8405 Marquette, 8517 Vernon, 9610 Woodlawn) (.3) | 0.3 | 0.0130435 | $3.39 |
| August 2022 | Claims Administration & Objections | 08/25/22 | JRW | 260 | review claims against properties (4511 Merrimac, 4611 Drexel, 638 Avers, 7255 Euclid, 7748 Essex, 7834 Ellis, 8107 Ellis) (2.3) | 2.3 | 0.3285714 | $85.43 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Claims Administration & Objections | 08/25/22 | JRW | 260 | exchange correspondence with J. Rak and A. Watychowicz regarding claims review procedures (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.2). | 0.2 | 0.0026667 | $0.69 |
| August 2022 | Claims Administration & Objections | 08/26/22 | JR | 140 | Extensive review of the City of Chicago claims and settlement statements, update spreadsheet with pertinent information as it relates to claims paid out of closing proceeds (109 Laramie, 1449 Talman, 2909 E 78th, 3074 Cheltenham, 5618 MLK, 6437 Kenwood, 7024 Paxton, 7109 Calumet, 7201 Constance, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7600 Kingston, 7625 East End Avenue, 7635 East End, 7656 Kingston, 7748 Essex, 7760 Coles, 8000 Justine, 8326 Ellis, 8405 Marquette, 8517 Vernon, 9610 Woodlawn) (2.1) | 2.1 | 0.0913043 | $12.78 |
| August 2022 | Claims Administration & Objections | 08/26/22 | JR | 140 | exchange communication with J. Wine regarding finalized review of City of Chicago claims paid out of closing proceeds (109 Laramie, 1449 Talman, 2909 E 78th, 3074 Cheltenham, 5618 MLK, 6437 Kenwood, 7024 Paxton, 7109 Calumet, 7201 Constance, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7600 Kingston, 7625 East End Avenue, 7635 East End, 7656 Kingston, 7748 Essex, 7760 Coles, 8000 Justine, 8326 Ellis, 8405 Marquette, 8517 Vernon, 9610 Woodlawn) (.1). | 0.1 | 0.0043478 | $0.61 |
| August 2022 | Claims Administration & Objections | 08/30/22 | AW | 140 | email claimant regarding recent report (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 7109 Calumet, 7933 Kingston, 8405 Marquette, 8800 Ada, 3213 Throop, 3723 W 68th, 61 E 92nd, 7953 Woodlawn, 5437 Laflin, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 4520 Drexel, 4611 Drexel, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 6949 Merrill, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7840 Yates, 8326-58 Ellis) (.2) | 0.2 | 0.0032787 | $0.46 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2022 | Claims Administration & Objections | 09/20/22 | KBD | 390 | further confer with J. Wine and M. Rachlis regarding efforts to settle remaining claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7953 Woodlawn, 7957 Marquette, 8047 Manistee, 8000 Justine, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.2) | 0.2 | 0.0025974 | $1.01 |
| September 2022 | Business Operations | 09/11/22 | ED | 390 | Update working analysis of amounts allocated to properties and reimbursable from sold properties (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 W 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 S Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.9 | 0.0113924 | $4.44 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2022 | Business Operations | 09/13/22 | ED | 390 | Call with J. Wine to discuss methodology for calculations of Net Reimbursable Amounts (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 W 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 S Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.8 | 0.0101266 | $3.95 |
| September 2022 | Business Operations | 09/19/22 | ED | 390 | Review and finalize draft reports from accountant calculating sums allocated to properties and reimbursable to receivership (11117 Longwood, 3074 Cheltenham, 7450 Luella, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7927 Essex, 7957 Marquette, 8047 Manistee, 8100 S Essex, 8107 Ellis, 8201 Kingston, 8209 Ellis, 8326 Ellis) (2.3) | 2.3 | 0.1 | $39.00 |
| September 2022 | Business Operations | 09/19/22 | ED | 390 | update working analysis of amounts allocated to properties and reimbursable from sold properties (11117 Longwood, 3074 Cheltenham, 7450 Luella, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7927 Essex, 7957 Marquette, 8047 Manistee, 8100 S Essex, 8107 Ellis, 8201 Kingston, 8209 Ellis, 8326 Ellis) (.4). | 0.4 | 0.0173913 | $6.78 |
| September 2022 | Business Operations | 09/29/22 | JR | 140 | Review email from E. Duff requesting a final review of various property reports, property allocations, and net reimbursable amounts (11117 Longwood, 1414 E 62nd, 3074 Cheltenham, 431 E 42nd, 6217 Dorchester, 6250 Mozart, 7450 Luella, 7500 Eggleston, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7927 Essex, 7957 Marquette, 8047 Manistee, 8100 Essex, 8107 Ellis, 8201 Kingston, 8209 Ellis, 8326 Ellis). | 1.2 | 0.0428571 | $6.00 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2022 | Claims Administration & Objections | 09/02/22 | JRW | 260 | confer with J. Rak regarding claims review project (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.3). | 0.3 | 0.004 | $1.04 |
| September 2022 | Claims Administration & Objections | 09/12/22 | JR | 140 | Continue working on claims, review claims submissions for properties (5450 Indiana, 6001 Sacramento, 7420 Colfax, 7748 Essex, 7760 Coles, 7927 Essex, 8100 Essex). | 1.7 | 0.2428571 | $34.00 |
| September 2022 | Claims Administration & Objections | 09/14/22 | JR | 140 | Continue working on claims, review claims submissions for properties (3030 E 79th, 5450 Indiana, 6001 Sacramento, 7301 Steward, 7420 Colfax, 7500 Eggleston, 7748 Essex, 7760 Coles, 7927 Essex, 8100 Essex). | 6.8 | 0.68 | $95.20 |
| September 2022 | Claims Administration & Objections | 09/20/22 | JRW | 260 | further confer with K. Duff and M. Rachlis regarding efforts to settle remaining claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7953 Woodlawn, 7957 Marquette, 8047 Manistee, 8000 Justine, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.2) | 0.2 | 0.0025974 | $0.68 |

7748-52 S Essex Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2022 | Claims Administration & Objections | 09/20/22 | MR | 390 | further confer with J. Wine and K. Duff regarding efforts to settle remaining claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7953 Woodlawn, 7957 Marquette, 8047 Manistee, 8000 Justine, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.2). | 0.2 | 0.0025974 | $1.01 |
| September 2022 | Claims Administration & Objections | 09/21/22 | JRW | 260 | confer with A. Watychowicz regarding claims review project (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.2). | 0.2 | 0.0026667 | $0.69 |
| September 2022 | Claims Administration & Objections | 09/22/22 | AW | 140 | continue review of claims and update to spreadsheets (1700 Juneway, 11117 Longwood, 2909 E 78th, 3030 E 79th, 4520 Drexel, 5001 Drexel, 6001 Sacramento, 6160 MLK, 6250 Mozart, 6437 Kenwood, 6801 East End, 7026 Cornell, 7201 Dorchester, 7255 Euclid, 7301 Stewart, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7616 Phillips, 7625 East End, 7748 Essex, 7834 Ellis, 7927 Essex, 8047 Manistee, 8100 Essex) (.7). | 0.7 | 0.0259259 | $3.63 |
| September 2022 | Claims Administration & Objections | 09/23/22 | AW | 140 | Continue review of claims and update to spreadsheets (11117 Longwood, 1700 Juneway, 2909 E 78th, 3030 E 79th, 4520 Drexel, 5001 Drexel, 6001 Sacramento, 6160 MLK, 6250 Mozart, 6437 Kenwood, 6801 East End, 7026 Cornell, 7201 Dorchester, 7255 Euclid, 7301 Stewart, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7616 Phillips, 7625 East End, 7748 Essex, 7834 Ellis, 7927 Essex, 8047 Manistee, 8100 Essex) (2.4) | 2.4 | 0.0888889 | $12.44 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2022 | Claims Administration & Objections | 09/26/22 | AW | 140 | review claims against numerous properties and related email to J. Wine regarding supporting documents (1700 Juneway, 3030 E 79th, 400 Kilbourn, 4611 Drexel, 5955 Sacramento, 638 Avers, 701 S 5th, 7026 Cornell, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7301 Stewart, 7442 Calumet, 7500 Eggleston, 7748 Essex, 8100 Essex) (3.7). | 3.7 | 0.23125 | $32.38 |
| September 2022 | Claims Administration & Objections | 09/27/22 | AW | 140 | review claims and update property sheets (310 E 50th, 4494 Roscoe, 4520 Drexel, 4611 Drexel, 5201 Washington, 6001 Sacramento, 6160 S MLK, 6749 Merrill, 7024 Paxton, 7110 Cornell, 7546 Saginaw, 7748 Essex, 8100 Essex) (3.6). | 3.6 | 0.2769231 | $38.77 |
| September 2022 | Claims Administration & Objections | 09/28/22 | AW | 140 | Work on review of claims and update to properties spreadsheets (310 E 50th, 4494 Roscoe, 4520 Drexel, 4611 Drexel, 5201 Washington, 6001 Sacramento, 6160 S MLK, 6749 Merrill, 7024 Paxton, 7110 Cornell, 7546 Saginaw, 7748 Essex, 7957 Marquette, 8100 Essex, 8326 Ellis). | 2.6 | 0.1733333 | $24.27 |
| September 2022 | Distributions | 09/13/22 | JRW | 260 | study spreadsheets, related telephone conference with E. Duff regarding accountant's cost analysis and related review of court orders (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8047 Manistee, 8000 Justine, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (2.2). | 2.2 | 0.0275 | $7.15 |

EquityBuild - Property Allocation Summary

| | |
|---|---|
| **Property:** | *7957-59 S Marquette Road* |
| **General Allocation % (Pre 01/29/21):** | *0.4399287%* |
| **General Allocation % (01/29/21 Onward, Claims Only):** | *0.4726416243%* |

| Prop # | Property Address | General Allocation [1] | | Specific Allocation [2] | | Total Allocation [3] | |
|---|---|---|---|---|---|---|---|
| | | Hours | Fees | Hours | Fees | Hours | Fees |
| **93** | **7957-59 S Marquette Road** | **0.15** | **$ 31.25** | **2.42** | **$ 653.97** | **2.56** | **$ 685.22** |
| | Asset Disposition [4] | 0.00 | $ 0.25 | - | $ - | 0.00 | $ 0.25 |
| | Business Operations [5] | 0.01 | $ 1.84 | 1.18 | $ 392.23 | 1.18 | $ 394.07 |
| | Claims Administration & Objections [6] | 0.14 | $ 29.16 | 1.21 | $ 254.59 | 1.35 | $ 283.75 |
| | Distributions [7] | - | $ - | 0.03 | $ 7.15 | 0.03 | $ 7.15 |

[1] Task entries determined as general time have been allocated to all properties in accordance with court-approved allocation methodology.

[2] Task entries specifically identified as relating to respective property. Specific allocations have been determined via analysis of task descriptions and details can be found in "Specific Task Allocation Detail" section of document starting on Page 2.

[3] Summation of General and Specific Allocation hours/fees.

[4] Time/Task entries relating to "Asset Disposition" Billing Category

[5] Time/Task entries relating to "Business Operations" Billing Category

[6] Time/Task entries relating to "Claims Administration & Objections" Billing Category

[7] Time/Task entries relating to "Distributions" Billing Category

**Specific Allocation Hours:** *2.42*
**Specific Allocation Fees:** $ *653.97*

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2022 | Claims Administration & Objections | 07/19/22 | KBD | 390 | Exchange correspondence with J. Wine regarding communication with claimant regarding claims process and supplemental records (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.3) | 0.3 | 0.004 | $1.56 |
| July 2022 | Business Operations | 07/07/22 | JR | 140 | Review email from E. Duff requesting property insurance endorsement information and refunds related to the resolution of fee allocations with lender , collect requested information and produce to E. Duff (10012 LaSalle, 1017 W 102nd, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.3 | 0.0028037 | $0.39 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2022 | Claims Administration & Objections | 07/01/22 | AW | 140 | Review claims (8100 Essex, 6807 Indiana, 8209 Ellis, 2736 W 64th, 7656 Kingston, 7953 Marquette, 11117 Longwood, 7616 Phillips, 4755 Lawrence, 7301 Stewart, 7500 Eggleston, 3030 E 79th Street, 7927 Essex, 7549 Essex, 2909 E 78th, 8047 Manistee) (4.7) | 4.7 | 0.29375 | $41.13 |
| July 2022 | Claims Administration & Objections | 07/01/22 | JR | 140 | Review email from J. Wine related to creation of EBF mortgagee spreadsheets that pertain to claims against various non-EquityBuild properties and create and/or update spreadsheets for all EquityBuild properties as it relates to all submitted proof of claims against properties in the EquityBuild estate (109 Laramie, 1414 E 62nd, 1655 Humboldt, 2736 W 64th, 3637 Richmond, 3915 Kimball, 400 Kilbourn, 4019 Indiana, 4108 Monticello, 4109 Kimball, 431 E 42nd, 4317 Michigan, 4351 Calumet, 4511 Merrimac, 4528 Michigan, 4755 Saint Lawrence, 4930 Cornelia, 4944 Roscoe, 5104 Dakin, 5201 Washington, 5209 Warwick, 526 W 78th, 5434 Woods, 6355 Talman, 6356 California, 6525 Evans, 6548 Campbell, 6801 East End, 7051 Bennett, 7109 Bennett, 7200 Stony Island, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7616 Phillips, 7656 Kingston, 7701 Essex, 7748 Essex, 7823 Essex, 7957 Marquette, 8107 Coles, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 9531 Fairfield). | 3.6 | 0.072 | $10.08 |
| July 2022 | Claims Administration & Objections | 07/07/22 | AW | 140 | review claims submissions (11117 Longwood, 2736 W 64th, 4755 St Lawrence, 6807 Indiana, 7616 Phillips, 7656 Kingston, 7927 Essex, 7953 Marquette, 8100 Essex, 8209 Ellis) (1.1). | 1.1 | 0.11 | $15.40 |
| July 2022 | Claims Administration & Objections | 07/26/22 | JR | 140 | Communication with J. Wine regarding status of claims review (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.4 | 0.0053333 | $0.75 |

7957-59 S Marquette Road

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2022 | Claims Administration & Objections | 07/26/22 | JRW | 260 | Work with J. Rak and A. Watychowicz on claims review protocol (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.4) | 0.4 | 0.0053333 | $1.39 |
| July 2022 | Claims Administration & Objections | 07/27/22 | JRW | 260 | work with J. Rak regarding claims review procedures and related work on claims review project (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (1.4). | 1.4 | 0.0186667 | $4.85 |
| July 2022 | Claims Administration & Objections | 07/29/22 | JRW | 260 | work with J. Rak and A. Watychowicz regarding claims review process (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.8) | 0.8 | 0.0106667 | $2.77 |

7957-59 S Marquette Road

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Claims Administration & Objections | 08/23/22 | KBD | 390 | telephone conference with J. Wine and exchange correspondence with M. Rachlis regarding efforts to facilitate potential resolution of claims and communication with Judge Kim (3723 W 68th, 61 E 92nd, 7957 Marquette) (.4) | 0.4 | 0.1333333 | $52.00 |
| August 2022 | Business Operations | 08/05/22 | ED | 390 | Review draft reports with respect to calculation of net reimbursable amounts from sold properties (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8047 Manistee, 8000 Justine, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 3.1 | 0.0392405 | $15.30 |
| August 2022 | Business Operations | 08/06/22 | ED | 390 | Continue review of draft reports with respect to calculation of net reimbursable amounts from sold properties (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8047 Manistee, 8000 Justine, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 3.2 | 0.0405063 | $15.80 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Business Operations | 08/08/22 | ED | 390 | Review of draft reports with respect to calculation of net reimbursable amounts from sold properties (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8047 Manistee, 8000 Justine, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 1.0 | 0.0126582 | $4.94 |
| August 2022 | Business Operations | 08/08/22 | ED | 390 | Email correspondence and telephone call with accountant regarding questions relating to allocation of certain insurance premium amounts (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8047 Manistee, 8000 Justine, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.6 | 0.0075949 | $2.96 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Business Operations | 08/15/22 | ED | 390 | Review and analysis of report from accountant with respect to revisions to calculations of reimbursable amounts, and related discussions with K. Duff (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8047 Manistee, 8000 Justine, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.5 | 0.0063291 | $2.47 |
| August 2022 | Business Operations | 08/15/22 | ED | 390 | Review and revise reporting documents with respect to net amounts reimbursable from properties (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8047 Manistee, 8000 Justine, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 4.5 | 0.056962 | $22.22 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Business Operations | 08/17/22 | ED | 390 | Begin review of revised drafts of reports from accountant calculating net amount reimbursable from sold properties (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 W 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 78th, 310 E 50th, 3030 E 79th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4570 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6356 California, 6355 Talman, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 S Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7301 Stewart, 7300 St Lawrence, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 3074 Cheltenham, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.7 | 0.0088608 | $3.46 |
| August 2022 | Business Operations | 08/18/22 | ED | 390 | Continue review and analysis of reports from accountant calculating net amount reimbursable from sold properties (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 W 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 78th, 310 E 50th, 3030 E 79th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4570 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6356 California, 6355 Talman, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 S Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7301 Stewart, 7300 St Lawrence, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 3074 Cheltenham, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.9 | 0.0113924 | $4.44 |

7957-59 S Marquette Road

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Business Operations | 08/18/22 | ED | 390 | Revisions to draft reports calculating net amount reimbursable from sold properties (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 W 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 78th, 310 E 50th, 3030 E 79th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4570 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6356 California, 6355 Talman, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 S Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7301 Stewart, 7300 St Lawrence, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 3074 Cheltenham, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.6 | 0.0075949 | $2.96 |
| August 2022 | Business Operations | 08/18/22 | ED | 390 | Draft email to J. Rak outlining additional review necessary in order to finalize draft reports (11117 Longwood, 431 E 42nd, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.3) | 0.3 | 0.0214286 | $8.36 |
| August 2022 | Business Operations | 08/18/22 | ED | 390 | update summary of property by property calculations of net amounts reimbursable to receivership (11117 Longwood, 431 E 42nd, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.4). | 0.4 | 0.0285714 | $11.14 |
| August 2022 | Business Operations | 08/22/22 | ED | 390 | Email correspondence to J. Rak with list of items for review in connection with reports of amounts reimbursable to receivership from sold properties (11117 Longwood, 431 E 42nd, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.2) | 0.2 | 0.0142857 | $5.57 |
| August 2022 | Business Operations | 08/22/22 | ED | 390 | email correspondence with J. Rak and accountant with respect to review of draft property reports and additional information required (11117 Longwood, 431 E 42nd, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.4) | 0.4 | 0.0285714 | $11.14 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Business Operations | 08/22/22 | JR | 140 | Review email from E. Duff requesting review of reports detailing expenses reimbursable to receiver, review closing dates and proofread net amounts reimbursable (10012 LaSalle, 1017 W 102nd, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Esse x, 7712 Euclid, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.2 | 0.0018692 | $0.26 |
| August 2022 | Business Operations | 08/22/22 | JR | 140 | Conduct review of reports for expenses reimbursable to Receiver's account, review closing dates and proofread net amounts reimbursable (10012 LaSalle, 1017 W 102nd, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 6.5 | 0.0607477 | $8.50 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Business Operations | 08/22/22 | JR | 140 | Exchange communication with E. Duff providing detailed report of review and discrepancies (10012 LaSalle, 1017 W 102nd, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.3 | 0.0028037 | $0.39 |
| August 2022 | Business Operations | 08/23/22 | ED | 390 | Continue review of draft reports calculating net reimbursable amounts, including review of supporting documentation relating to calculations (11117 Longwood, 431 E 42nd, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 2.8 | 0.2 | $78.00 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Business Operations | 08/23/22 | JR | 140 | Review monthly reports beginning from October 2020 produced by accountant relating to reimbursements due to Receiver's account and compare the accuracy of such information to monthly schedule of receipts and disbursements (10012 LaSalle, 1017 W 102nd, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 4.8 | 0.0448598 | $6.28 |
| August 2022 | Business Operations | 08/23/22 | JR | 140 | exchange communication with E. Duff providing detailed analysis as it relates to review of accountant's reporting and schedules of receipts of disbursements (10012 LaSalle, 1017 W 102nd, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.2). | 0.2 | 0.0018692 | $0.26 |

7957-59 S Marquette Road

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Business Operations | 08/25/22 | ED | 390 | Review of additional reports and calculations provided by accountant (11117 Longwood, 431 E 42nd, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (2.8) | 2.8 | 0.2 | $78.00 |
| August 2022 | Business Operations | 08/25/22 | ED | 390 | review and respond to email correspondence from J. Rak and K. Duff relating to components of calculations of net amounts reimbursable by properties (11117 Longwood, 431 E 42nd, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.2) | 0.2 | 0.0142857 | $5.57 |
| August 2022 | Business Operations | 08/25/22 | ED | 390 | draft and send email to J. Rak with list of additional document review required in connection with reports (11117 Longwood, 431 E 42nd, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.4). | 0.4 | 0.0285714 | $11.14 |
| August 2022 | Business Operations | 08/26/22 | JR | 140 | Review email from E. Duff related to extensive review of property reimbursements and respond accordingly (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1414 W 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4570 Indiana, 4611 Drexel, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.2 | 0.0025316 | $0.35 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Business Operations | 08/26/22 | JR | 140 | Review insurance refunds and allocations to various properties (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1414 W 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4570 Indiana, 4611 Drexel, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 4.2 | 0.0531646 | $7.44 |
| August 2022 | Business Operations | 08/26/22 | JR | 140 | Further communication with E. Duff requesting additional information related to analysis of refunds (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1414 W 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4570 Indiana, 4611 Drexel, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.2 | 0.0025316 | $0.35 |
| August 2022 | Business Operations | 08/29/22 | ED | 390 | Calls with J. Rak to discuss review of insurance refund amounts allocated to properties (11117 Longwood, 431 E 42nd, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.3) | 0.3 | 0.0214286 | $8.36 |
| August 2022 | Business Operations | 08/29/22 | ED | 390 | review notes and correspondence from J. Rak relating to further review of documentation (11117 Longwood, 431 E 42nd, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.3) | 0.3 | 0.0214286 | $8.36 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Business Operations | 08/29/22 | JR | 140 | Further communication with E. Duff requesting analysis of property insurance refunds and conduct extensive analysis of refunds provided by accounting firm and compare data (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1414 W 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4570 Indiana, 4611 Drexel, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (4.3) | 4.3 | 0.0544304 | $7.62 |
| August 2022 | Claims Administration & Objections | 08/17/22 | JRW | 260 | Review progress on claims review project and related metrics (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (1.1) | 1.1 | 0.0146667 | $3.81 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Claims Administration & Objections | 08/25/22 | JRW | 260 | exchange correspondence with J. Rak and A. Watychowicz regarding claims review procedures (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Woodlawn, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.2). | 0.2 | 0.0026667 | $0.69 |
| August 2022 | Claims Administration & Objections | 08/30/22 | AW | 140 | email claimant regarding recent report (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 7109 Calumet, 7933 Kingston, 8405 Marquette, 8800 Ada, 3213 Throop, 3723 W 68th, 61 E 92nd, 7953 Woodlawn, 5437 Laflin, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 4520 Drexel, 4611 Drexel, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 6949 Merrill, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7840 Yates, 8326-58 Ellis) (.2) | 0.2 | 0.0032787 | $0.46 |
| September 2022 | Claims Administration & Objections | 09/20/22 | KBD | 390 | further confer with J. Wine and M. Rachlis regarding efforts to settle remaining claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7953 Woodlawn, 7957 Marquette, 8047 Manistee, 8000 Justine, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.2) | 0.2 | 0.0025974 | $1.01 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2022 | Business Operations | 09/11/22 | ED | 390 | Update working analysis of amounts allocated to properties and reimbursable from sold properties (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 W 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 S Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.9 | 0.0113924 | $4.44 |
| September 2022 | Business Operations | 09/13/22 | ED | 390 | Call with J. Wine to discuss methodology for calculations of Net Reimbursable Amounts (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 W 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 S Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.8 | 0.0101266 | $3.95 |
| September 2022 | Business Operations | 09/19/22 | ED | 390 | Review and finalize draft reports from accountant calculating sums allocated to properties and reimbursable to receivership (11117 Longwood, 3074 Cheltenham, 7450 Luella, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7927 Essex, 7957 Marquette, 8047 Manistee, 8100 S Essex, 8107 Ellis, 8201 Kingston, 8209 Ellis, 8326 Ellis) (2.3) | 2.3 | 0.1 | $39.00 |
| September 2022 | Business Operations | 09/19/22 | ED | 390 | update working analysis of amounts allocated to properties and reimbursable from sold properties (11117 Longwood, 3074 Cheltenham, 7450 Luella, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7927 Essex, 7957 Marquette, 8047 Manistee, 8100 S Essex, 8107 Ellis, 8201 Kingston, 8209 Ellis, 8326 Ellis) (.4). | 0.4 | 0.0173913 | $6.78 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2022 | Business Operations | 09/29/22 | JR | 140 | Review email from E. Duff requesting a final review of various property reports, property allocations, and net reimbursable amounts (11117 Longwood, 1414 E 62nd, 3074 Cheltenham, 431 E 42nd, 6217 Dorchester, 6250 Mozart, 7450 Luella, 7500 Eggleston, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7927 Essex, 7957 Marquette, 8047 Manistee, 8100 Essex, 8107 Ellis, 8201 Kingston, 8209 Ellis, 8326 Ellis). | 1.2 | 0.0428571 | $6.00 |
| September 2022 | Claims Administration & Objections | 09/02/22 | JRW | 260 | confer with J. Rak regarding claims review project (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.3). | 0.3 | 0.004 | $1.04 |
| September 2022 | Claims Administration & Objections | 09/20/22 | JRW | 260 | further confer with K. Duff and M. Rachlis regarding efforts to settle remaining claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7953 Woodlawn, 7957 Marquette, 8047 Manistee, 8000 Justine, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.2) | 0.2 | 0.0025974 | $0.68 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2022 | Claims Administration & Objections | 09/20/22 | MR | 390 | further confer with J. Wine and K. Duff regarding efforts to settle remaining claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7953 Woodlawn, 7957 Marquette, 8047 Manistee, 8000 Justine, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.2). | 0.2 | 0.0025974 | $1.01 |
| September 2022 | Claims Administration & Objections | 09/21/22 | JRW | 260 | confer with A. Watychowicz regarding claims review project (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.2). | 0.2 | 0.0026667 | $0.69 |
| September 2022 | Claims Administration & Objections | 09/22/22 | JRW | 260 | continued review of claims against properties (1700 Juneway, 4317 Michigan, 5001 Drexel, 5955 Sacramento, 6356 California, 6949 Merrill, 7026 Cornell, 7953 Marquette) (1.7). | 1.7 | 0.2125 | $55.25 |
| September 2022 | Claims Administration & Objections | 09/28/22 | AW | 140 | Work on review of claims and update to properties spreadsheets (310 E 50th, 4494 Roscoe, 4520 Drexel, 4611 Drexel, 5201 Washington, 6001 Sacramento, 6160 S MLK, 6749 Merrill, 7024 Paxton, 7110 Cornell, 7546 Saginaw, 7748 Essex, 7957 Marquette, 8100 Essex, 8326 Ellis). | 2.6 | 0.1733333 | $24.27 |
| September 2022 | Claims Administration & Objections | 09/29/22 | JRW | 260 | attention to claims review (1700 Juneway, 4317 Michigan, 5001 Drexel, 5955 Sacramento, 6356 California, 6949 Merrill, 7026 Cornell, 7953 Marquette) (1.1). | 1.1 | 0.1375 | $35.75 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2022 | Distributions | 09/13/22 | JRW | 260 | study spreadsheets, related telephone conference with E. Duff regarding accountant's cost analysis and related review of court orders (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8047 Manistee, 8000 Justine, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (2.2). | 2.2 | 0.0275 | $7.15 |

EquityBuild - Property Allocation Summary

| | |
|---|---|
| **Property:** | **816-22 E Marquette Road** |
| **General Allocation % (Pre 01/29/21):** | **1.0089534%** |
| **General Allocation % (01/29/21 Onward, Claims Only):** | **1.0839786541%** |

| Prop # | Property Address | General Allocation [1] | | Specific Allocation [2] | | Total Allocation [3] | |
|---|---|---|---|---|---|---|---|
| | | Hours | Fees | Hours | Fees | Hours | Fees |
| **94** | **816-22 E Marquette Road** | **0.33** | **$ 71.66** | **0.81** | **$ 207.91** | **1.14** | **$ 279.58** |
| | Asset Disposition [4] | 0.00 | $ 0.57 | - | $ - | 0.00 | $ 0.57 |
| | Business Operations [5] | 0.01 | $ 4.22 | 0.63 | $ 169.96 | 0.64 | $ 174.18 |
| | Claims Administration & Objections [6] | 0.32 | $ 66.88 | 0.15 | $ 30.80 | 0.47 | $ 97.68 |
| | Distributions [7] | - | $ - | 0.03 | $ 7.15 | 0.03 | $ 7.15 |

[1] Task entries determined as general time have been allocated to all properties in accordance with court-approved allocation methodology.

[2] Task entries specifically identified as relating to respective property. Specific allocations have been determined via analysis of task descriptions and details can be found in "Specific Task Allocation Detail" section of document starting on Page 2.

[3] Summation of General and Specific Allocation hours/fees.

[4] Time/Task entries relating to "Asset Disposition" Billing Category

[5] Time/Task entries relating to "Business Operations" Billing Category

[6] Time/Task entries relating to "Claims Administration & Objections" Billing Category

[7] Time/Task entries relating to "Distributions" Billing Category

816-22 E Marquette Road

EquityBuild - Specific Property Allocation Task Detail

**Specific Allocation Hours:** *0.81*
**Specific Allocation Fees:** $ *207.91*

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2022 | Claims Administration & Objections | 07/19/22 | KBD | 390 | Exchange correspondence with J. Wine regarding communication with claimant regarding claims process and supplemental records (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.3) | 0.3 | 0.004 | $1.56 |
| July 2022 | Business Operations | 07/05/22 | KMP | 140 | Compile copies of all monthly "results summaries" from property manager and download to file. | 0.9 | 0.0132353 | $1.85 |
| July 2022 | Business Operations | 07/07/22 | JR | 140 | Review email from E. Duff requesting property insurance endorsement information and refunds related to the resolution of fee allocations with lender , collect requested information and produce to E. Duff (10012 LaSalle, 1017 W 102nd, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.3 | 0.0028037 | $0.39 |

816-22 E Marquette Road

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2022 | Claims Administration & Objections | 07/01/22 | JR | 140 | Review email from J. Wine related to creation of EBF mortgagee spreadsheets that pertain to claims against various non-EquityBuild properties and create and/or update spreadsheets for all EquityBuild properties as it relates to all submitted proof of claims against properties in the EquityBuild estate (109 Laramie, 1414 E 62nd, 1655 Humboldt, 2736 W 64th, 3637 Richmond, 3915 Kimball, 400 Kilbourn, 4019 Indiana, 4108 Monticello, 4118 Kimball, 431 E 42nd, 4317 Michigan, 4351 Calumet, 4511 Merrimac, 4528 Michigan, 4755 Saint Lawrence, 4930 Cornelia, 4944 Roscoe, 5104 Dakin, 5201 Washington, 5209 Warwick, 526 W 78th, 5434 Woods, 6355 Talman, 6356 California, 6525 Evans, 6548 Campbell, 6801 East End, 7051 Bennett, 7109 Bennett, 7200 Stony Island, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7616 Phillips, 7656 Kingston, 7701 Essex, 7748 Essex, 7823 Essex, 7957 Marquette, 8107 Coles, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 9531 Fairfield). | 3.6 | 0.072 | $10.08 |
| July 2022 | Claims Administration & Objections | 07/26/22 | JR | 140 | Communication with J. Wine regarding status of claims review (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.4 | 0.0053333 | $0.75 |
| July 2022 | Claims Administration & Objections | 07/26/22 | JRW | 260 | Work with J. Rak and A. Watychowicz on claims review protocol (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.4) | 0.4 | 0.0053333 | $1.39 |

816-22 E Marquette Road

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2022 | Claims Administration & Objections | 07/27/22 | JRW | 260 | work with J. Rak regarding claims review procedures and related work on claims review project (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (1.4). | 1.4 | 0.0186667 | $4.85 |
| July 2022 | Claims Administration & Objections | 07/29/22 | JRW | 260 | work with J. Rak and A. Watychowicz regarding claims review process (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.8) | 0.8 | 0.0106667 | $2.77 |
| August 2022 | Business Operations | 08/03/22 | KMP | 140 | Review various property accounts to prepare response to auditor's request for account verification and related communications with K. Duff (1102 Bingham, 1422 E 68th, 7109 Calumet, 7840 Yates, 816 Marquette). | 0.3 | 0.06 | $8.40 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Business Operations | 08/05/22 | ED | 390 | Review draft reports with respect to calculation of net reimbursable amounts from sold properties (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8047 Manistee, 8000 Justine, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 3.1 | 0.0392405 | $15.30 |
| August 2022 | Business Operations | 08/06/22 | ED | 390 | Continue review of draft reports with respect to calculation of net reimbursable amounts from sold properties (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8047 Manistee, 8000 Justine, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 3.2 | 0.0405063 | $15.80 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Business Operations | 08/08/22 | ED | 390 | Review of draft reports with respect to calculation of net reimbursable amounts from sold properties (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8047 Manistee, 8000 Justine, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 1.0 | 0.0126582 | $4.94 |
| August 2022 | Business Operations | 08/08/22 | ED | 390 | Email correspondence and telephone call with accountant regarding questions relating to allocation of certain insurance premium amounts (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8047 Manistee, 8000 Justine, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.6 | 0.0075949 | $2.96 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Business Operations | 08/15/22 | ED | 390 | Review and analysis of report from accountant with respect to revisions to calculations of reimbursable amounts, and related discussions with K. Duff (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8047 Manistee, 8000 Justine, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.5 | 0.0063291 | $2.47 |
| August 2022 | Business Operations | 08/15/22 | ED | 390 | Review and revise reporting documents with respect to net amounts reimbursable from properties (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8047 Manistee, 8000 Justine, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 4.5 | 0.056962 | $22.22 |

816-22 E Marquette Road

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Business Operations | 08/17/22 | ED | 390 | Begin review of revised drafts of reports from accountant calculating net amount reimbursable from sold properties (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 W 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 78th, 310 E 50th, 3030 E 79th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4570 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6356 California, 6355 Talman, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 S Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7301 Stewart, 7300 St Lawrence, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 3074 Cheltenham, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.7 | 0.0088608 | $3.46 |
| August 2022 | Business Operations | 08/18/22 | ED | 390 | Continue review and analysis of reports from accountant calculating net amount reimbursable from sold properties (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 W 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 78th, 310 E 50th, 3030 E 79th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4570 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6356 California, 6355 Talman, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 S Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7301 Stewart, 7300 St Lawrence, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 3074 Cheltenham, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.9 | 0.0113924 | $4.44 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Business Operations | 08/18/22 | ED | 390 | Revisions to draft reports calculating net amount reimbursable from sold properties (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 W 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 78th, 310 E 50th, 3030 E 79th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4570 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6356 California, 6355 Talman, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 S Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7301 Stewart, 7300 St Lawrence, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 3074 Cheltenham, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.6 | 0.0075949 | $2.96 |
| August 2022 | Business Operations | 08/22/22 | JR | 140 | Review email from E. Duff requesting review of reports detailing expenses reimbursable to receiver, review closing dates and proofread net amounts reimbursable (10012 LaSalle, 1017 W 102nd, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Esse x, 7712 Euclid, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.2 | 0.0018692 | $0.26 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Business Operations | 08/22/22 | JR | 140 | Conduct review of reports for expenses reimbursable to Receiver's account, review closing dates and proofread net amounts reimbursable (10012 LaSalle, 1017 W 102nd, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 6.5 | 0.0607477 | $8.50 |
| August 2022 | Business Operations | 08/22/22 | JR | 140 | Exchange communication with E. Duff providing detailed report of review and discrepancies (10012 LaSalle, 1017 W 102nd, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.3 | 0.0028037 | $0.39 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Business Operations | 08/23/22 | JR | 140 | Review monthly reports beginning from October 2020 produced by accountant relating to reimbursements due to Receiver's account and compare the accuracy of such information to monthly schedule of receipts and disbursements (10012 LaSalle, 1017 W 102nd, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 4.8 | 0.0448598 | $6.28 |
| August 2022 | Business Operations | 08/23/22 | JR | 140 | exchange communication with E. Duff providing detailed analysis as it relates to review of accountant's reporting and schedules of receipts of disbursements (10012 LaSalle, 1017 W 102nd, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.2). | 0.2 | 0.0018692 | $0.26 |

816-22 E Marquette Road

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Business Operations | 08/26/22 | JR | 140 | Review email from E. Duff related to extensive review of property reimbursements and respond accordingly (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1414 W 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4570 Indiana, 4611 Drexel, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.2 | 0.0025316 | $0.35 |
| August 2022 | Business Operations | 08/26/22 | JR | 140 | Review insurance refunds and allocations to various properties (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1414 W 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4570 Indiana, 4611 Drexel, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 4.2 | 0.0531646 | $7.44 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Business Operations | 08/26/22 | JR | 140 | Further communication with E. Duff requesting additional information related to analysis of refunds (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1414 W 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4570 Indiana, 4611 Drexel, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.2 | 0.0025316 | $0.35 |
| August 2022 | Business Operations | 08/29/22 | JR | 140 | Further communication with E. Duff requesting analysis of property insurance refunds and conduct extensive analysis of refunds provided by accounting firm and compare data (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1414 W 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4570 Indiana, 4611 Drexel, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (4.3) | 4.3 | 0.0544304 | $7.62 |

816-22 E Marquette Road

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Claims Administration & Objections | 08/17/22 | JRW | 260 | Review progress on claims review project and related metrics (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (1.1) | 1.1 | 0.0146667 | $3.81 |
| August 2022 | Claims Administration & Objections | 08/25/22 | JRW | 260 | exchange correspondence with J. Rak and A. Watychowicz regarding claims review procedures (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.2). | 0.2 | 0.0026667 | $0.69 |
| August 2022 | Claims Administration & Objections | 08/30/22 | AW | 140 | email claimant regarding recent report (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 7109 Calumet, 7933 Kingston, 8405 Marquette, 8800 Ada, 3213 Throop, 3723 W 68th, 61 E 92nd, 7953 Woodlawn, 5437 Laflin, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 4520 Drexel, 4611 Drexel, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 6949 Merrill, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7840 Yates, 8326-58 Ellis) (.2) | 0.2 | 0.0032787 | $0.46 |

816-22 E Marquette Road

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2022 | Claims Administration & Objections | 09/20/22 | KBD | 390 | further confer with J. Wine and M. Rachlis regarding efforts to settle remaining claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7953 Woodlawn, 7957 Marquette, 8047 Manistee, 8000 Justine, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.2) | 0.2 | 0.0025974 | $1.01 |
| September 2022 | Business Operations | 09/11/22 | ED | 390 | Update working analysis of amounts allocated to properties and reimbursable from sold properties (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 W 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 S Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.9 | 0.0113924 | $4.44 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2022 | Business Operations | 09/13/22 | ED | 390 | Call with J. Wine to discuss methodology for calculations of Net Reimbursable Amounts (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 W 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 S Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.8 | 0.0101266 | $3.95 |
| September 2022 | Business Operations | 09/15/22 | ED | 390 | Review and finalize draft reports from accountant calculating sums allocated to properties and reimbursable to receivership (1131 E 79th, 1700 Juneway, 2736 W 64th, 2909 E 78th, 3030 E 79th, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6355 Talman, 638 Avers, 6437 Kenwood, 6554 Vernon, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7301 Stewart, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 816 Marquette) (3.3) | 3.3 | 0.1 | $39.00 |
| September 2022 | Business Operations | 09/15/22 | ED | 390 | update working analysis of amounts allocated to properties and reimbursable from sold properties (1131 E 79th, 1700 Juneway, 2736 W 64th, 2909 E 78th, 3030 E 79th, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6355 Talman, 638 Avers, 6437 Kenwood, 6554 Vernon, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7301 Stewart, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 816 Marquette) (.5). | 0.5 | 0.0151515 | $5.91 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2022 | Claims Administration & Objections | 09/02/22 | JRW | 260 | confer with J. Rak regarding claims review project (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.3). | 0.3 | 0.004 | $1.04 |
| September 2022 | Claims Administration & Objections | 09/20/22 | JRW | 260 | further confer with K. Duff and M. Rachlis regarding efforts to settle remaining claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7953 Woodlawn, 7957 Marquette, 8047 Manistee, 8000 Justine, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.2) | 0.2 | 0.0025974 | $0.68 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2022 | Claims Administration & Objections | 09/20/22 | MR | 390 | further confer with J. Wine and K. Duff regarding efforts to settle remaining claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7953 Woodlawn, 7957 Marquette, 8047 Manistee, 8000 Justine, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.2). | 0.2 | 0.0025974 | $1.01 |
| September 2022 | Claims Administration & Objections | 09/21/22 | JRW | 260 | confer with A. Watychowicz regarding claims review project (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.2). | 0.2 | 0.0026667 | $0.69 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2022 | Distributions | 09/13/22 | JRW | 260 | study spreadsheets, related telephone conference with E. Duff regarding accountant's cost analysis and related review of court orders (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8047 Manistee, 8000 Justine, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (2.2). | 2.2 | 0.0275 | $7.15 |

EquityBuild - Property Allocation Summary

| | |
|---|---|
| *Property:* | *8201 S Kingston Avenue* |
| *General Allocation % (Pre 01/29/21):* | *0.5013433%* |
| *General Allocation % (01/29/21 Onward, Claims Only):* | *0.5386229337%* |

| Prop # | Property Address | General Allocation [1] | | Specific Allocation [2] | | Total Allocation [3] | |
|---|---|---|---|---|---|---|---|
| | | Hours | Fees | Hours | Fees | Hours | Fees |
| *95* | *8201 S Kingston Avenue* | *0.17* | *$ 35.61* | *2.38* | *$ 572.89* | *2.54* | *$ 608.50* |
| | Asset Disposition [4] | 0.00 | $ 0.28 | - | $ - | 0.00 | $ 0.28 |
| | Business Operations [5] | 0.01 | $ 2.10 | 1.19 | $ 394.08 | 1.20 | $ 396.18 |
| | Claims Administration & Objections [6] | 0.16 | $ 33.23 | 1.16 | $ 171.66 | 1.32 | $ 204.89 |
| | Distributions [7] | - | $ - | 0.03 | $ 7.15 | 0.03 | $ 7.15 |

[1] Task entries determined as general time have been allocated to all properties in accordance with court-approved allocation methodology.

[2] Task entries specifically identified as relating to respective property. Specific allocations have been determined via analysis of task descriptions and details can be found in "Specific Task Allocation Detail" section of document starting on Page 2.

[3] Summation of General and Specific Allocation hours/fees.

[4] Time/Task entries relating to "Asset Disposition" Billing Category

[5] Time/Task entries relating to "Business Operations" Billing Category

[6] Time/Task entries relating to "Claims Administration & Objections" Billing Category

[7] Time/Task entries relating to "Distributions" Billing Category

8201 S Kingston Avenue

EquityBuild - Specific Property Allocation Task Detail

**Specific Allocation Hours:** *2.38*
**Specific Allocation Fees:** $ *572.89*

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2022 | Claims Administration & Objections | 07/19/22 | KBD | 390 | Exchange correspondence with J. Wine regarding communication with claimant regarding claims process and supplemental records (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.3) | 0.3 | 0.004 | $1.56 |
| July 2022 | Business Operations | 07/05/22 | KMP | 140 | Compile copies of all monthly "results summaries" from property manager and download to file. | 0.9 | 0.0132353 | $1.85 |
| July 2022 | Business Operations | 07/07/22 | JR | 140 | Review email from E. Duff requesting property insurance endorsement information and refunds related to the resolution of fee allocations with lender , collect requested information and produce to E. Duff (10012 LaSalle, 1017 W 102nd, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.3 | 0.0028037 | $0.39 |

8201 S Kingston Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2022 | Claims Administration & Objections | 07/01/22 | JR | 140 | Review email from J. Wine related to creation of EBF mortgagee spreadsheets that pertain to claims against various non-EquityBuild properties and create and/or update spreadsheets for all EquityBuild properties as it relates to all submitted proof of claims against properties in the EquityBuild estate (109 Laramie, 1414 E 62nd, 1655 Humboldt, 2736 W 64th, 3637 Richmond, 3915 Kimball, 400 Kilbourn, 4019 Indiana, 4108 Monticello, 4108 Kimball, 431 E 42nd, 4317 Michigan, 4351 Calumet, 4511 Merrimac, 4528 Michigan, 4755 Saint Lawrence, 4930 Cornelia, 4944 Roscoe, 5104 Dakin, 5201 Washington, 5209 Warwick, 526 W 78th, 5434 Woods, 6355 Talman, 6356 California, 6525 Evans, 6548 Campbell, 6801 East End, 7051 Bennett, 7109 Bennett, 7200 Stony Island, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7616 Phillips, 7656 Kingston, 7701 Essex, 7748 Essex, 7823 Essex, 7957 Marquette, 8107 Coles, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 9531 Fairfield). | 3.6 | 0.072 | $10.08 |
| July 2022 | Claims Administration & Objections | 07/26/22 | JR | 140 | Communication with J. Wine regarding status of claims review (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.4 | 0.0053333 | $0.75 |
| July 2022 | Claims Administration & Objections | 07/26/22 | JRW | 260 | Work with J. Rak and A. Watychowicz on claims review protocol (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.4) | 0.4 | 0.0053333 | $1.39 |

8201 S Kingston Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2022 | Claims Administration & Objections | 07/27/22 | JRW | 260 | work with J. Rak regarding claims review procedures and related work on claims review project (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (1.4). | 1.4 | 0.0186667 | $4.85 |
| July 2022 | Claims Administration & Objections | 07/29/22 | JRW | 260 | work with J. Rak and A. Watychowicz regarding claims review process (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.8) | 0.8 | 0.0106667 | $2.77 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Business Operations | 08/05/22 | ED | 390 | Review draft reports with respect to calculation of net reimbursable amounts from sold properties (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8047 Manistee, 8000 Justine, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 3.1 | 0.0392405 | $15.30 |
| August 2022 | Business Operations | 08/06/22 | ED | 390 | Continue review of draft reports with respect to calculation of net reimbursable amounts from sold properties (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8047 Manistee, 8000 Justine, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 3.2 | 0.0405063 | $15.80 |

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Business Operations | 08/08/22 | ED | 390 | Review of draft reports with respect to calculation of net reimbursable amounts from sold properties (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8047 Manistee, 8000 Justine, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 1.0 | 0.0126582 | $4.94 |
| August 2022 | Business Operations | 08/08/22 | ED | 390 | Email correspondence and telephone call with accountant regarding questions relating to allocation of certain insurance premium amounts (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8047 Manistee, 8000 Justine, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.6 | 0.0075949 | $2.96 |

8201 S Kingston Avenue

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Business Operations | 08/15/22 | ED | 390 | Review and analysis of report from accountant with respect to revisions to calculations of reimbursable amounts, and related discussions with K. Duff (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8047 Manistee, 8000 Justine, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.5 | 0.0063291 | $2.47 |
| August 2022 | Business Operations | 08/15/22 | ED | 390 | Review and revise reporting documents with respect to net amounts reimbursable from properties (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8047 Manistee, 8000 Justine, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 4.5 | 0.056962 | $22.22 |

8201 S Kingston Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Business Operations | 08/17/22 | ED | 390 | Begin review of revised drafts of reports from accountant calculating net amount reimbursable from sold properties (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 W 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 78th, 310 E 50th, 3030 E 79th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4570 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6356 California, 6355 Talman, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 S Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7301 Stewart, 7300 St Lawrence, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 3074 Cheltenham, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.7 | 0.0088608 | $3.46 |
| August 2022 | Business Operations | 08/18/22 | ED | 390 | Continue review and analysis of reports from accountant calculating net amount reimbursable from sold properties (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 W 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 78th, 310 E 50th, 3030 E 79th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4570 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6356 California, 6355 Talman, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 S Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7301 Stewart, 7300 St Lawrence, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 3074 Cheltenham, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.9 | 0.0113924 | $4.44 |

8201 S Kingston Avenue

Case: 1:18-cv-05587 Document #: 1332 Filed: 11/14/22 Page 1737 of 2025 PageID #:80663
EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Business Operations | 08/18/22 | ED | 390 | Revisions to draft reports calculating net amount reimbursable from sold properties (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 W 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 78th, 310 E 50th, 3030 E 79th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4570 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6356 California, 6355 Talman, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 S Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7301 Stewart, 7300 St Lawrence, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 3074 Cheltenham, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.6 | 0.0075949 | $2.96 |
| August 2022 | Business Operations | 08/18/22 | ED | 390 | Draft email to J. Rak outlining additional review necessary in order to finalize draft reports (11117 Longwood, 431 E 42nd, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.3) | 0.3 | 0.0214286 | $8.36 |
| August 2022 | Business Operations | 08/18/22 | ED | 390 | update summary of property by property calculations of net amounts reimbursable to receivership (11117 Longwood, 431 E 42nd, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.4). | 0.4 | 0.0285714 | $11.14 |
| August 2022 | Business Operations | 08/22/22 | ED | 390 | Email correspondence to J. Rak with list of items for review in connection with reports of amounts reimbursable to receivership from sold properties (11117 Longwood, 431 E 42nd, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.2) | 0.2 | 0.0142857 | $5.57 |
| August 2022 | Business Operations | 08/22/22 | ED | 390 | email correspondence with J. Rak and accountant with respect to review of draft property reports and additional information required (11117 Longwood, 431 E 42nd, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.4) | 0.4 | 0.0285714 | $11.14 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Business Operations | 08/22/22 | JR | 140 | Review email from E. Duff requesting review of reports detailing expenses reimbursable to receiver, review closing dates and proofread net amounts reimbursable (10012 LaSalle, 1017 W 102nd, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Esse x, 7712 Euclid, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.2 | 0.0018692 | $0.26 |
| August 2022 | Business Operations | 08/22/22 | JR | 140 | Conduct review of reports for expenses reimbursable to Receiver's account, review closing dates and proofread net amounts reimbursable (10012 LaSalle, 1017 W 102nd, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 6.5 | 0.0607477 | $8.50 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Business Operations | 08/22/22 | JR | 140 | Exchange communication with E. Duff providing detailed report of review and discrepancies (10012 LaSalle, 1017 W 102nd, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.3 | 0.0028037 | $0.39 |
| August 2022 | Business Operations | 08/23/22 | ED | 390 | Continue review of draft reports calculating net reimbursable amounts, including review of supporting documentation relating to calculations (11117 Longwood, 431 E 42nd, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 2.8 | 0.2 | $78.00 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Business Operations | 08/23/22 | JR | 140 | Review monthly reports beginning from October 2020 produced by accountant relating to reimbursements due to Receiver's account and compare the accuracy of such information to monthly schedule of receipts and disbursements (10012 LaSalle, 1017 W 102nd, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 4.8 | 0.0448598 | $6.28 |
| August 2022 | Business Operations | 08/23/22 | JR | 140 | exchange communication with E. Duff providing detailed analysis as it relates to review of accountant's reporting and schedules of receipts of disbursements (10012 LaSalle, 1017 W 102nd, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.2). | 0.2 | 0.0018692 | $0.26 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Business Operations | 08/25/22 | ED | 390 | Review of additional reports and calculations provided by accountant (11117 Longwood, 431 E 42nd, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (2.8) | 2.8 | 0.2 | $78.00 |
| August 2022 | Business Operations | 08/25/22 | ED | 390 | review and respond to email correspondence from J. Rak and K. Duff relating to components of calculations of net amounts reimbursable by properties (11117 Longwood, 431 E 42nd, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.2) | 0.2 | 0.0142857 | $5.57 |
| August 2022 | Business Operations | 08/25/22 | ED | 390 | draft and send email to J. Rak with list of additional document review required in connection with reports (11117 Longwood, 431 E 42nd, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.4). | 0.4 | 0.0285714 | $11.14 |
| August 2022 | Business Operations | 08/26/22 | JR | 140 | Review email from E. Duff related to extensive review of property reimbursements and respond accordingly (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1414 W 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4570 Indiana, 4611 Drexel, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.2 | 0.0025316 | $0.35 |

8201 S Kingston Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Business Operations | 08/26/22 | JR | 140 | Review insurance refunds and allocations to various properties (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1414 W 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4570 Indiana, 4611 Drexel, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 4.2 | 0.0531646 | $7.44 |
| August 2022 | Business Operations | 08/26/22 | JR | 140 | Further communication with E. Duff requesting additional information related to analysis of refunds (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1414 W 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4570 Indiana, 4611 Drexel, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.2 | 0.0025316 | $0.35 |
| August 2022 | Business Operations | 08/29/22 | ED | 390 | Calls with J. Rak to discuss review of insurance refund amounts allocated to properties (11117 Longwood, 431 E 42nd, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.3) | 0.3 | 0.0214286 | $8.36 |
| August 2022 | Business Operations | 08/29/22 | ED | 390 | review notes and correspondence from J. Rak relating to further review of documentation (11117 Longwood, 431 E 42nd, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.3) | 0.3 | 0.0214286 | $8.36 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Business Operations | 08/29/22 | JR | 140 | Further communication with E. Duff requesting analysis of property insurance refunds and conduct extensive analysis of refunds provided by accounting firm and compare data (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1414 W 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4570 Indiana, 4611 Drexel, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (4.3) | 4.3 | 0.0544304 | $7.62 |
| August 2022 | Claims Administration & Objections | 08/17/22 | JRW | 260 | Review progress on claims review project and related metrics (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (1.1) | 1.1 | 0.0146667 | $3.81 |

8201 S Kingston Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Claims Administration & Objections | 08/25/22 | JRW | 260 | exchange correspondence with J. Rak and A. Watychowicz regarding claims review procedures (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.2). | 0.2 | 0.0026667 | $0.69 |
| August 2022 | Claims Administration & Objections | 08/30/22 | AW | 140 | email claimant regarding recent report (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 7109 Calumet, 7933 Kingston, 8405 Marquette, 8800 Ada, 3213 Throop, 3723 W 68th, 61 E 92nd, 7953 Woodlawn, 5437 Laflin, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 4520 Drexel, 4611 Drexel, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 6949 Merrill, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7840 Yates, 8326-58 Ellis) (.2) | 0.2 | 0.0032787 | $0.46 |
| September 2022 | Claims Administration & Objections | 09/20/22 | KBD | 390 | further confer with J. Wine and M. Rachlis regarding efforts to settle remaining claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7953 Woodlawn, 7957 Marquette, 8047 Manistee, 8000 Justine, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.2) | 0.2 | 0.0025974 | $1.01 |

8201 S Kingston Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2022 | Business Operations | 09/11/22 | ED | 390 | Update working analysis of amounts allocated to properties and reimbursable from sold properties (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 W 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 S Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.9 | 0.0113924 | $4.44 |
| September 2022 | Business Operations | 09/13/22 | ED | 390 | Call with J. Wine to discuss methodology for calculations of Net Reimbursable Amounts (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 W 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 S Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.8 | 0.0101266 | $3.95 |
| September 2022 | Business Operations | 09/19/22 | ED | 390 | Review and finalize draft reports from accountant calculating sums allocated to properties and reimbursable to receivership (11117 Longwood, 3074 Cheltenham, 7450 Luella, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7927 Essex, 7957 Marquette, 8047 Manistee, 8100 S Essex, 8107 Ellis, 8201 Kingston, 8209 Ellis, 8326 Ellis) (2.3) | 2.3 | 0.1 | $39.00 |
| September 2022 | Business Operations | 09/19/22 | ED | 390 | update working analysis of amounts allocated to properties and reimbursable from sold properties (11117 Longwood, 3074 Cheltenham, 7450 Luella, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7927 Essex, 7957 Marquette, 8047 Manistee, 8100 S Essex, 8107 Ellis, 8201 Kingston, 8209 Ellis, 8326 Ellis) (.4). | 0.4 | 0.0173913 | $6.78 |

8201 S Kingston Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2022 | Business Operations | 09/29/22 | JR | 140 | Review email from E. Duff requesting a final review of various property reports, property allocations, and net reimbursable amounts (11117 Longwood, 1414 E 62nd, 3074 Cheltenham, 431 E 42nd, 6217 Dorchester, 6250 Mozart, 7450 Luella, 7500 Eggleston, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7927 Essex, 7957 Marquette, 8047 Manistee, 8100 Essex, 8107 Ellis, 8201 Kingston, 8209 Ellis, 8326 Ellis). | 1.2 | 0.0428571 | $6.00 |
| September 2022 | Claims Administration & Objections | 09/01/22 | JR | 140 | Continue working on claims, review claims submissions for properties (1700 Juneway, 4019 Indiana, 4533 Calumet, 4611 Drexel, 5450 Indiana, 6250 Mozart, 638 Avers, 701 S 5th, 7201 Dorchester, 7255 Euclid, 7834 Ellis, 8100 Essex, 8201 Kingston). | 5.8 | 0.4461538 | $62.46 |
| September 2022 | Claims Administration & Objections | 09/02/22 | JRW | 260 | confer with J. Rak regarding claims review project (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.3). | 0.3 | 0.004 | $1.04 |
| September 2022 | Claims Administration & Objections | 09/06/22 | JR | 140 | Continue working on claims, review claims submissions for properties (4533 Calumet, 4611 Drexel, 5450 Indiana, 6250 Mozart, 8201 Kingston). | 2.8 | 0.56 | $78.40 |

8201 S Kingston Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2022 | Claims Administration & Objections | 09/20/22 | JRW | 260 | further confer with K. Duff and M. Rachlis regarding efforts to settle remaining claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7953 Woodlawn, 7957 Marquette, 8047 Manistee, 8000 Justine, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.2) | 0.2 | 0.0025974 | $0.68 |
| September 2022 | Claims Administration & Objections | 09/20/22 | MR | 390 | further confer with J. Wine and K. Duff regarding efforts to settle remaining claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7953 Woodlawn, 7957 Marquette, 8047 Manistee, 8000 Justine, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.2). | 0.2 | 0.0025974 | $1.01 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2022 | Claims Administration & Objections | 09/21/22 | JRW | 260 | confer with A. Watychowicz regarding claims review project (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.2). | 0.2 | 0.0026667 | $0.69 |
| September 2022 | Distributions | 09/13/22 | JRW | 260 | study spreadsheets, related telephone conference with E. Duff regarding accountant's cost analysis and related review of court orders (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8047 Manistee, 8000 Justine, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (2.2). | 2.2 | 0.0275 | $7.15 |

EquityBuild - Property Allocation Summary

| | |
|---|---|
| *Property:* | *8326-58 S Ellis Avenue* |
| *General Allocation % (Pre 01/29/21):* | *2.0179067%* |
| *General Allocation % (01/29/21 Onward, Claims Only):* | *2.1679573082%* |

| Prop # | Property Address | General Allocation [1] | | Specific Allocation [2] | | Total Allocation [3] | |
|---|---|---|---|---|---|---|---|
| | | Hours | Fees | Hours | Fees | Hours | Fees |
| *96-99* | *8326-58 S Ellis Avenue* | *0.67* | *$ 143.33* | *4.02* | *$ 817.86* | *4.69* | *$ 961.19* |
| | Asset Disposition [4] | 0.01 | $ 1.13 | - | $ - | 0.01 | $ 1.13 |
| | Business Operations [5] | 0.02 | $ 8.43 | 1.18 | $ 392.23 | 1.20 | $ 400.66 |
| | Claims Administration & Objections [6] | 0.64 | $ 133.76 | 2.81 | $ 418.48 | 3.45 | $ 552.25 |
| | Distributions [7] | - | $ - | 0.03 | $ 7.15 | 0.03 | $ 7.15 |

*[1] Task entries determined as general time have been allocated to all properties in accordance with court-approved allocation methodology.*

*[2] Task entries specifically identified as relating to respective property. Specific allocations have been determined via analysis of task descriptions and details can be found in "Specific Task Allocation Detail" section of document starting on Page 2.*

*[3] Summation of General and Specific Allocation hours/fees.*

*[4] Time/Task entries relating to "Asset Disposition" Billing Category*

*[5] Time/Task entries relating to "Business Operations" Billing Category*

*[6] Time/Task entries relating to "Claims Administration & Objections" Billing Category*

*[7] Time/Task entries relating to "Distributions" Billing Category*

8326-58 S Ellis Avenue

EquityBuild - Specific Property Allocation Task Detail

**Specific Allocation Hours:** *4.02*
**Specific Allocation Fees:** $ *817.86*

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2022 | Claims Administration & Objections | 07/19/22 | KBD | 390 | Exchange correspondence with J. Wine regarding communication with claimant regarding claims process and supplemental records (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.3) | 0.3 | 0.004 | $1.56 |
| July 2022 | Business Operations | 07/07/22 | JR | 140 | Review email from E. Duff requesting property insurance endorsement information and refunds related to the resolution of fee allocations with lender , collect requested information and produce to E. Duff (10012 LaSalle, 1017 W 102nd, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.3 | 0.0028037 | $0.39 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2022 | Claims Administration & Objections | 07/01/22 | JR | 140 | Review email from J. Wine related to creation of EBF mortgagee spreadsheets that pertain to claims against various non-EquityBuild properties and create and/or update spreadsheets for all EquityBuild properties as it relates to all submitted proof of claims against properties in the EquityBuild estate (109 Laramie, 1414 E 62nd, 1655 Humboldt, 2736 W 64th, 3637 Richmond, 3915 Kimball, 400 Kilbourn, 4019 Indiana, 4108 Monticello, 4109 Kimball, 431 E 42nd, 4317 Michigan, 4351 Calumet, 4511 Merrimac, 4528 Michigan, 4755 Saint Lawrence, 4930 Cornelia, 4944 Roscoe, 5104 Dakin, 5201 Washington, 5209 Warwick, 526 W 78th, 5434 Woods, 6355 Talman, 6356 California, 6525 Evans, 6548 Campbell, 6801 East End, 7051 Bennett, 7109 Bennett, 7200 Stony Island, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7616 Phillips, 7656 Kingston, 7701 Essex, 7748 Essex, 7823 Essex, 7957 Marquette, 8107 Coles, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 9531 Fairfield). | 3.6 | 0.072 | $10.08 |
| July 2022 | Claims Administration & Objections | 07/18/22 | JR | 140 | Continue working on claims review project and the modification and standardization of Receiver's claims review spreadsheets (11117 Longwood, 5450 Indiana, 6001 Sacramento, 6217 Dorchester, 8100 Essex, 8326 Ellis). | 2.5 | 0.4166667 | $58.33 |
| July 2022 | Claims Administration & Objections | 07/26/22 | JR | 140 | Communication with J. Wine regarding status of claims review (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.4 | 0.0053333 | $0.75 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2022 | Claims Administration & Objections | 07/26/22 | JRW | 260 | Work with J. Rak and A. Watychowicz on claims review protocol (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.4) | 0.4 | 0.0053333 | $1.39 |
| July 2022 | Claims Administration & Objections | 07/27/22 | JRW | 260 | work with J. Rak regarding claims review procedures and related work on claims review project (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (1.4). | 1.4 | 0.0186667 | $4.85 |
| July 2022 | Claims Administration & Objections | 07/28/22 | JR | 140 | Continue working on claims review project (11117 Longwood, 1131 E 79th, 1700 Juneway, 2909 E 79th, 4611 Drexel, 5001 Drexel, 5450 Indiana, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6437 Kenwood, 6801 East End, 6949 Merrill, 701 S 5th, 7024 Paxton, 7051 Bennett, 7442 Calumet, 7760 Coles, 7927 Essex, 8047 Manistee, 8100 Essex, 8326 Ellis). | 3.7 | 0.1541667 | $21.58 |
| July 2022 | Claims Administration & Objections | 07/29/22 | JR | 140 | Continue working on claims review project (11117 Longwood, 1131 E 79th, 1700 Juneway, 1700 Juneway, 2736 W 64th, 2909 E 78th, 2909 E 79th, 3030 E 79th, 4533 Calumet, 4611 Drexel, 5201 Washington, 5450 Indiana, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 638 Avers, 7024 Paxton, 7237 Bennett, 7301 Stewart, 7502 Eggleston, 7546 Saginaw, 7549 Essex, 7656 Kingston, 7749 Yates, 7760 Coles, 8047 Manistee, 8100 Essex, 8326 Ellis). | 4.2 | 0.1555556 | $21.78 |

8326-58 S Ellis Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2022 | Claims Administration & Objections | 07/29/22 | JRW | 260 | work with J. Rak and A. Watychowicz regarding claims review process (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.8) | 0.8 | 0.0106667 | $2.77 |
| August 2022 | Business Operations | 08/05/22 | ED | 390 | Review draft reports with respect to calculation of net reimbursable amounts from sold properties (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8047 Manistee, 8000 Justine, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 3.1 | 0.0392405 | $15.30 |

8326-58 S Ellis Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Business Operations | 08/06/22 | ED | 390 | Continue review of draft reports with respect to calculation of net reimbursable amounts from sold properties (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8047 Manistee, 8000 Justine, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 3.2 | 0.0405063 | $15.80 |
| August 2022 | Business Operations | 08/08/22 | ED | 390 | Review of draft reports with respect to calculation of net reimbursable amounts from sold properties (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8047 Manistee, 8000 Justine, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 1.0 | 0.0126582 | $4.94 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Business Operations | 08/08/22 | ED | 390 | Email correspondence and telephone call with accountant regarding questions relating to allocation of certain insurance premium amounts (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8047 Manistee, 8000 Justine, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.6 | 0.0075949 | $2.96 |
| August 2022 | Business Operations | 08/15/22 | ED | 390 | Review and analysis of report from accountant with respect to revisions to calculations of reimbursable amounts, and related discussions with K. Duff (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8047 Manistee, 8000 Justine, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.5 | 0.0063291 | $2.47 |

8326-58 S Ellis Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Business Operations | 08/15/22 | ED | 390 | Review and revise reporting documents with respect to net amounts reimbursable from properties (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8047 Manistee, 8000 Justine, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 4.5 | 0.056962 | $22.22 |
| August 2022 | Business Operations | 08/17/22 | ED | 390 | Begin review of revised drafts of reports from accountant calculating net amount reimbursable from sold properties (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 W 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 78th, 310 E 50th, 3030 E 79th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4570 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6356 California, 6355 Talman, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 S Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7301 Stewart, 7300 St Lawrence, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 3074 Cheltenham, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.7 | 0.0088608 | $3.46 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Business Operations | 08/18/22 | ED | 390 | Continue review and analysis of reports from accountant calculating net amount reimbursable from sold properties (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 W 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 78th, 310 E 50th, 3030 E 79th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4570 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6356 California, 6355 Talman, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 S Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7301 Stewart, 7300 St Lawrence, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 3074 Cheltenham, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.9 | 0.0113924 | $4.44 |
| August 2022 | Business Operations | 08/18/22 | ED | 390 | Revisions to draft reports calculating net amount reimbursable from sold properties (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 W 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 78th, 310 E 50th, 3030 E 79th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4570 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6356 California, 6355 Talman, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 S Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7301 Stewart, 7300 St Lawrence, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 3074 Cheltenham, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.6 | 0.0075949 | $2.96 |
| August 2022 | Business Operations | 08/18/22 | ED | 390 | Draft email to J. Rak outlining additional review necessary in order to finalize draft reports (11117 Longwood, 431 E 42nd, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.3) | 0.3 | 0.0214286 | $8.36 |
| August 2022 | Business Operations | 08/18/22 | ED | 390 | update summary of property by property calculations of net amounts reimbursable to receivership (11117 Longwood, 431 E 42nd, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.4). | 0.4 | 0.0285714 | $11.14 |

8326-58 S Ellis Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Business Operations | 08/22/22 | ED | 390 | Email correspondence to J. Rak with list of items for review in connection with reports of amounts reimbursable to receivership from sold properties (11117 Longwood, 431 E 42nd, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.2) | 0.2 | 0.0142857 | $5.57 |
| August 2022 | Business Operations | 08/22/22 | ED | 390 | email correspondence with J. Rak and accountant with respect to review of draft property reports and additional information required (11117 Longwood, 431 E 42nd, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.4) | 0.4 | 0.0285714 | $11.14 |
| August 2022 | Business Operations | 08/22/22 | JR | 140 | Review email from E. Duff requesting review of reports detailing expenses reimbursable to receiver, review closing dates and proofread net amounts reimbursable (10012 LaSalle, 1017 W 102nd, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Esse x, 7712 Euclid, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.2 | 0.0018692 | $0.26 |

8326-58 S Ellis Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Business Operations | 08/22/22 | JR | 140 | Conduct review of reports for expenses reimbursable to Receiver's account, review closing dates and proofread net amounts reimbursable (10012 LaSalle, 1017 W 102nd, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 6.5 | 0.0607477 | $8.50 |
| August 2022 | Business Operations | 08/22/22 | JR | 140 | Exchange communication with E. Duff providing detailed report of review and discrepancies (10012 LaSalle, 1017 W 102nd, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.3 | 0.0028037 | $0.39 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Business Operations | 08/23/22 | ED | 390 | Continue review of draft reports calculating net reimbursable amounts, including review of supporting documentation relating to calculations (11117 Longwood, 431 E 42nd, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 2.8 | 0.2 | $78.00 |
| August 2022 | Business Operations | 08/23/22 | JR | 140 | Review monthly reports beginning from October 2020 produced by accountant relating to reimbursements due to Receiver's account and compare the accuracy of such information to monthly schedule of receipts and disbursements (10012 LaSalle, 1017 W 102nd, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 4.8 | 0.0448598 | $6.28 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Business Operations | 08/23/22 | JR | 140 | exchange communication with E. Duff providing detailed analysis as it relates to review of accountant's reporting and schedules of receipts of disbursements (10012 LaSalle, 1017 W 102nd, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.2). | 0.2 | 0.0018692 | $0.26 |
| August 2022 | Business Operations | 08/25/22 | ED | 390 | Review of additional reports and calculations provided by accountant (11117 Longwood, 431 E 42nd, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (2.8) | 2.8 | 0.2 | $78.00 |
| August 2022 | Business Operations | 08/25/22 | ED | 390 | review and respond to email correspondence from J. Rak and K. Duff relating to components of calculations of net amounts reimbursable by properties (11117 Longwood, 431 E 42nd, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.2) | 0.2 | 0.0142857 | $5.57 |
| August 2022 | Business Operations | 08/25/22 | ED | 390 | draft and send email to J. Rak with list of additional document review required in connection with reports (11117 Longwood, 431 E 42nd, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.4). | 0.4 | 0.0285714 | $11.14 |

8326-58 S Ellis Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Business Operations | 08/26/22 | JR | 140 | Review email from E. Duff related to extensive review of property reimbursements and respond accordingly (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1414 W 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4570 Indiana, 4611 Drexel, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.2 | 0.0025316 | $0.35 |
| August 2022 | Business Operations | 08/26/22 | JR | 140 | Review insurance refunds and allocations to various properties (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1414 W 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4570 Indiana, 4611 Drexel, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 4.2 | 0.0531646 | $7.44 |

8326-58 S Ellis Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Business Operations | 08/26/22 | JR | 140 | Further communication with E. Duff requesting additional information related to analysis of refunds (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1414 W 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4570 Indiana, 4611 Drexel, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.2 | 0.0025316 | $0.35 |
| August 2022 | Business Operations | 08/29/22 | ED | 390 | Calls with J. Rak to discuss review of insurance refund amounts allocated to properties (11117 Longwood, 431 E 42nd, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.3) | 0.3 | 0.0214286 | $8.36 |
| August 2022 | Business Operations | 08/29/22 | ED | 390 | review notes and correspondence from J. Rak relating to further review of documentation (11117 Longwood, 431 E 42nd, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.3) | 0.3 | 0.0214286 | $8.36 |
| August 2022 | Business Operations | 08/29/22 | JR | 140 | Further communication with E. Duff requesting analysis of property insurance refunds and conduct extensive analysis of refunds provided by accounting firm and compare data (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1414 W 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4570 Indiana, 4611 Drexel, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (4.3) | 4.3 | 0.0544304 | $7.62 |

8326-58 S Ellis Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Claims Administration & Objections | 08/17/22 | JRW | 260 | Review progress on claims review project and related metrics (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (1.1) | 1.1 | 0.0146667 | $3.81 |
| August 2022 | Claims Administration & Objections | 08/19/22 | JRW | 260 | exchange correspondence with A. Porter regarding liens paid at closing (109 Laramie, 1449 Talman, 2909 E 78th, 3074 Cheltenham, 5618 MLK, 6437 Kenwood, 7024 Paxton, 7109 Calumet, 7201 Constance, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7600 Kingston, 7625 East End Avenue, 7635 East End, 7656 Kingston, 7748 Essex, 7760 Coles, 8000 Justine, 8326 Ellis, 8405 Marquette, 8517 Vernon, 9610 Woodlawn) (.1). | 0.1 | 0.0043478 | $1.13 |
| August 2022 | Claims Administration & Objections | 08/22/22 | JR | 140 | Review email from J. Wine requesting review of liens paid to the City of Chicago against proof of claims they submitted (109 Laramie, 1449 Talman, 2909 E 78th, 3074 Cheltenham, 5618 MLK, 6437 Kenwood, 7024 Paxton, 7109 Calumet, 7201 Constance, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7600 Kingston, 7625 East End Avenue, 7635 East End, 7656 Kingston, 7748 Essex, 7760 Coles, 8000 Justine, 8326 Ellis, 8405 Marquette, 8517 Vernon, 9610 Woodlawn) (.1) | 0.1 | 0.0043478 | $0.61 |
| August 2022 | Claims Administration & Objections | 08/22/22 | JR | 140 | further communication with A. Porter regarding additional information pertaining to the review of claims submitted (8326 Ellis) (.2). | 0.2 | 0.2 | $28.00 |
| August 2022 | Claims Administration & Objections | 08/24/22 | JR | 140 | Create a spreadsheet related to review of City of Chicago claims for properties, extensive review of settlement statements and proof of claim forms and identify payments of claims at property closings relating to various liens recorded by the City of Chicago (109 Laramie, 1449 Talman, 2909 E 78th, 3074 Cheltenham, 5618 MLK, 6437 Kenwood, 7024 Paxton, 7109 Calumet, 7201 Constance, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7600 Kingston, 7625 East End Avenue, 7635 East End, 7656 Kingston, 7748 Essex, 7760 Coles, 8000 Justine, 8326 Ellis, 8405 Marquette, 8517 Vernon, 9610 Woodlawn) (4.9) | 4.9 | 0.2130435 | $29.83 |

8326-58 S Ellis Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Claims Administration & Objections | 08/24/22 | JR | 140 | communication with J. Wine regarding City of Chicago claims review and findings (109 Laramie, 1449 Talman, 2909 E 78th, 3074 Cheltenham, 5618 MLK, 6437 Kenwood, 7024 Paxton, 7109 Calumet, 7201 Constance, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7600 Kingston, 7625 East End Avenue, 7635 East End, 7656 Kingston, 7748 Essex, 7760 Coles, 8000 Justine, 8326 Ellis, 8405 Marquette, 8517 Vernon, 9610 Woodlawn) (.2). | 0.2 | 0.0086957 | $1.22 |
| August 2022 | Claims Administration & Objections | 08/25/22 | JR | 140 | Review email from J. Wine and further communicate and provide explanation of City of Chicago claims review and process as it relates to the Excel spreadsheet that contains requested information (109 Laramie, 1449 Talman, 2909 E 78th, 3074 Cheltenham, 5618 MLK, 6437 Kenwood, 7024 Paxton, 7109 Calumet, 7201 Constance, 7237 Bennett, 7255 Euclid, 7300 Lawrence, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7748 Essex, 7760 Coles, 8000 Justine, 8326 Ellis, 8517 Vernon, 9610 Woodlawn) (.7) | 0.7 | 0.0318182 | $4.45 |
| August 2022 | Claims Administration & Objections | 08/25/22 | JR | 140 | extensive review of the City of Chicago claims and settlement statements, update spreadsheet with pertinent information as it relates to duplicate claims and claims paid out of closing proceeds (109 Laramie, 1449 Talman, 2909 E 78th, 3074 Cheltenham, 5618 MLK, 6437 Kenwood, 7024 Paxton, 7109 Calumet, 7201 Constance, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7748 Essex, 7760 Coles, 8000 Justine, 8326 Ellis, 8517 Vernon, 9610 Woodlawn) (3.4). | 3.4 | 0.1545455 | $21.64 |
| August 2022 | Claims Administration & Objections | 08/25/22 | JRW | 260 | exchange correspondence and telephone conference with J. Rak regarding claims (109 Laramie, 1449 Talman, 2909 E 78th, 3074 Cheltenham, 5618 MLK, 6437 Kenwood, 7024 Paxton, 7109 Calumet, 7201 Constance, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7600 Kingston, 7625 East End Avenue, 7635 East End, 7656 Kingston, 7748 Essex, 7760 Coles, 8000 Justine, 8326 Ellis, 8405 Marquette, 8517 Vernon, 9610 Woodlawn) (.3) | 0.3 | 0.0130435 | $3.39 |
| August 2022 | Claims Administration & Objections | 08/25/22 | JRW | 260 | exchange correspondence with J. Rak and A. Watychowicz regarding claims review procedures (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.2). | 0.2 | 0.0026667 | $0.69 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Claims Administration & Objections | 08/26/22 | JR | 140 | Extensive review of the City of Chicago claims and settlement statements, update spreadsheet with pertinent information as it relates to claims paid out of closing proceeds (109 Laramie, 1449 Talman, 2909 E 78th, 3074 Cheltenham, 5618 MLK, 6437 Kenwood, 7024 Paxton, 7109 Calumet, 7201 Constance, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7600 Kingston, 7625 East End Avenue, 7635 East End, 7656 Kingston, 7748 Essex, 7760 Coles, 8000 Justine, 8326 Ellis, 8405 Marquette, 8517 Vernon, 9610 Woodlawn) (2.1) | 2.1 | 0.0913043 | $12.78 |
| August 2022 | Claims Administration & Objections | 08/26/22 | JR | 140 | exchange communication with J. Wine regarding finalized review of City of Chicago claims paid out of closing proceeds (109 Laramie, 1449 Talman, 2909 E 78th, 3074 Cheltenham, 5618 MLK, 6437 Kenwood, 7024 Paxton, 7109 Calumet, 7201 Constance, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7600 Kingston, 7625 East End Avenue, 7635 East End, 7656 Kingston, 7748 Essex, 7760 Coles, 8000 Justine, 8326 Ellis, 8405 Marquette, 8517 Vernon, 9610 Woodlawn) (.1). | 0.1 | 0.0043478 | $0.61 |
| August 2022 | Claims Administration & Objections | 08/30/22 | AW | 140 | email claimant regarding recent report (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 7109 Calumet, 7933 Kingston, 8405 Marquette, 8800 Ada, 3213 Throop, 3723 W 68th, 61 E 92nd, 7953 Woodlawn, 5437 Laflin, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 4520 Drexel, 4611 Drexel, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 6949 Merrill, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7840 Yates, 8326-58 Ellis) (.2) | 0.2 | 0.0032787 | $0.46 |
| August 2022 | Claims Administration & Objections | 08/30/22 | JR | 140 | Exchange correspondence with A. Porter requesting analysis of City of Chicago claims paid out of closing proceeds (8326 Ellis) (.2) | 0.2 | 0.2 | $28.00 |
| August 2022 | Claims Administration & Objections | 08/31/22 | JR | 140 | Continue working on claims, review claims submissions for properties (109 Laramie, 11117 Longwood, 1131 E 79th, 1700 Juneway, 2736 W 64th, 2909 E 78th, 4533 Calumet, 4611 Drexel, 5450 Indiana, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6437 Kenwood, 6801 East End, 701 S 5th, 7024 Paxton, 7051 Bennett, 7201 Dorchester, 7237 Bennett, 7442 Calumet, 7546 Saginaw, 7549 Essex, 7616 Phillips, 7760 Coles, 7927 Essex, 8047 Manistee, 8100 Essex, 8326 Ellis). | 6.7 | 0.2310345 | $32.34 |

8326-58 S Ellis Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2022 | Claims Administration & Objections | 09/20/22 | KBD | 390 | further confer with J. Wine and M. Rachlis regarding efforts to settle remaining claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7953 Woodlawn, 7957 Marquette, 8047 Manistee, 8000 Justine, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.2) | 0.2 | 0.0025974 | $1.01 |
| September 2022 | Business Operations | 09/11/22 | ED | 390 | Update working analysis of amounts allocated to properties and reimbursable from sold properties (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 W 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 S Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.9 | 0.0113924 | $4.44 |

3326-58 S Ellis Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2022 | Business Operations | 09/13/22 | ED | 390 | Call with J. Wine to discuss methodology for calculations of Net Reimbursable Amounts (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 W 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 S Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.8 | 0.0101266 | $3.95 |
| September 2022 | Business Operations | 09/19/22 | ED | 390 | Review and finalize draft reports from accountant calculating sums allocated to properties and reimbursable to receivership (11117 Longwood, 3074 Cheltenham, 7450 Luella, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7927 Essex, 7957 Marquette, 8047 Manistee, 8100 S Essex, 8107 Ellis, 8201 Kingston, 8209 Ellis, 8326 Ellis) (2.3) | 2.3 | 0.1 | $39.00 |
| September 2022 | Business Operations | 09/19/22 | ED | 390 | update working analysis of amounts allocated to properties and reimbursable from sold properties (11117 Longwood, 3074 Cheltenham, 7450 Luella, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7927 Essex, 7957 Marquette, 8047 Manistee, 8100 S Essex, 8107 Ellis, 8201 Kingston, 8209 Ellis, 8326 Ellis) (.4). | 0.4 | 0.0173913 | $6.78 |
| September 2022 | Business Operations | 09/29/22 | JR | 140 | Review email from E. Duff requesting a final review of various property reports, property allocations, and net reimbursable amounts (11117 Longwood, 1414 E 62nd, 3074 Cheltenham, 431 E 42nd, 6217 Dorchester, 6250 Mozart, 7450 Luella, 7500 Eggleston, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7927 Essex, 7957 Marquette, 8047 Manistee, 8100 Essex, 8107 Ellis, 8201 Kingston, 8209 Ellis, 8326 Ellis). | 1.2 | 0.0428571 | $6.00 |

8326-58 S Ellis Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2022 | Claims Administration & Objections | 09/02/22 | JRW | 260 | confer with J. Rak regarding claims review project (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.3). | 0.3 | 0.004 | $1.04 |
| September 2022 | Claims Administration & Objections | 09/07/22 | JR | 140 | Continue working on claims, review claims submissions for properties (1700 Juneway, 2909 E 78th, 4611 Drexel, 5450 Indiana, 6160 MLK, 6217 Dorchester, 701 S 5th, 7024 Paxton, 7549 Essex, 7834 Ellis, 8047 Manistee, 8326 Ellis). | 5.9 | 0.4916667 | $68.83 |
| September 2022 | Claims Administration & Objections | 09/20/22 | JRW | 260 | further confer with K. Duff and M. Rachlis regarding efforts to settle remaining claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7953 Woodlawn, 7957 Marquette, 8047 Manistee, 8000 Justine, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.2) | 0.2 | 0.0025974 | $0.68 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2022 | Claims Administration & Objections | 09/20/22 | MR | 390 | further confer with J. Wine and K. Duff regarding efforts to settle remaining claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7953 Woodlawn, 7957 Marquette, 8047 Manistee, 8000 Justine, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.2). | 0.2 | 0.0025974 | $1.01 |
| September 2022 | Claims Administration & Objections | 09/21/22 | JRW | 260 | confer with A. Watychowicz regarding claims review project (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.2). | 0.2 | 0.0026667 | $0.69 |
| September 2022 | Claims Administration & Objections | 09/26/22 | JRW | 260 | continued attention to claims review project (1414 E 62nd, 2909 E 78th, 3030 E 79th, 431 E 42nd, 4533 Calumet, 4611 Drexel, 5001 Drexel, 5450 Indiana, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6356 California, 638 Avers, 6801 East End, 7026 Cornell, 7107 S Bennett, 7300 St Lawrence, 7301 Stewart, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7616 Phillips, 8047 Manistee, 8100 Essex, 8326 Ellis) (3.0). | 3.0 | 0.1111111 | $28.89 |
| September 2022 | Claims Administration & Objections | 09/28/22 | AW | 140 | Work on review of claims and update to properties spreadsheets (310 E 50th, 4494 Roscoe, 4520 Drexel, 4611 Drexel, 5201 Washington, 6001 Sacramento, 6160 S MLK, 6749 Merrill, 7024 Paxton, 7110 Cornell, 7546 Saginaw, 7748 Essex, 7957 Marquette, 8100 Essex, 8326 Ellis). | 2.6 | 0.1733333 | $24.27 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2022 | Distributions | 09/13/22 | JRW | 260 | study spreadsheets, related telephone conference with E. Duff regarding accountant's cost analysis and related review of court orders (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8047 Manistee, 8000 Justine, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (2.2). | 2.2 | 0.0275 | $7.15 |

EquityBuild - Property Allocation Summary

| | |
|---|---|
| **Property:** | *11117-11119 S Longwood Drive* |
| **General Allocation % (Pre 01/29/21):** | *2.1933769%* |
| **General Allocation % (01/29/21 Onward, Claims Only):** | *2.3564753350%* |

| Prop # | Property Address | General Allocation [1] | | Specific Allocation [2] | | Total Allocation [3] | |
|---|---|---|---|---|---|---|---|
| | | Hours | Fees | Hours | Fees | Hours | Fees |
| *100* | *11117-11119 S Longwood Drive* | *0.73* | *$ 155.79* | *4.53* | *$ 918.65* | *5.26* | *$ 1,074.44* |
| | Asset Disposition [4] | 0.01 | $ 1.23 | - | $ - | 0.01 | $ 1.23 |
| | Business Operations [5] | 0.03 | $ 9.17 | 1.18 | $ 392.23 | 1.21 | $ 401.40 |
| | Claims Administration & Objections [6] | 0.69 | $ 145.39 | 3.32 | $ 519.28 | 4.02 | $ 664.67 |
| | Distributions [7] | - | $ - | 0.03 | $ 7.15 | 0.03 | $ 7.15 |

[1] Task entries determined as general time have been allocated to all properties in accordance with court-approved allocation methodology.

[2] Task entries specifically identified as relating to respective property. Specific allocations have been determined via analysis of task descriptions and details can be found in "Specific Task Allocation Detail" section of document starting on Page 2.

[3] Summation of General and Specific Allocation hours/fees.

[4] Time/Task entries relating to "Asset Disposition" Billing Category

[5] Time/Task entries relating to "Business Operations" Billing Category

[6] Time/Task entries relating to "Claims Administration & Objections" Billing Category

[7] Time/Task entries relating to "Distributions" Billing Category

11117-11119 S Longwood Drive                    EquityBuild - Specific Property Allocation Task Detail

**Specific Allocation Hours:**          *4.53*
**Specific Allocation Fees:**      $    *918.65*

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2022 | Claims Administration & Objections | 07/19/22 | KBD | 390 | Exchange correspondence with J. Wine regarding communication with claimant regarding claims process and supplemental records (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.3) | 0.3 | 0.004 | $1.56 |
| July 2022 | Business Operations | 07/07/22 | JR | 140 | Review email from E. Duff requesting property insurance endorsement information and refunds related to the resolution of fee allocations with lender , collect requested information and produce to E. Duff (10012 LaSalle, 1017 W 102nd, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.3 | 0.0028037 | $0.39 |

11117-11119 S Longwood Drive

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2022 | Claims Administration & Objections | 07/01/22 | AW | 140 | Review claims (8100 Essex, 6807 Indiana, 8209 Ellis, 2736 W 64th, 7656 Kingston, 7953 Marquette, 11117 Longwood, 7616 Phillips, 4755 Lawrence, 7301 Stewart, 7500 Eggleston, 3030 E 79th Street, 7927 Essex, 7549 Essex, 2909 E 78th, 8047 Manistee) (4.7) | 4.7 | 0.29375 | $41.13 |
| July 2022 | Claims Administration & Objections | 07/05/22 | JR | 140 | Create and update EBF mortgagee spreadsheets that pertain to claims against EquityBuild properties and pertinent claim information submitted by claimants (10012 LaSalle, 1017 W 102nd, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 2800 E 81st, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 638 Avers, 6437 Laflin, 6554 Rhodes, 6558 Vernon, 6749 Merrill, 6759 Indiana, 6825 Indiana, 701 S 5th, 7024 Paxton, 7026 Cornell, 7109 Calumet, 7110 Cornell, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 Lawrence, 7450 Luella, 7712 Euclid, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Kingston, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8607 Indiana, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 6.8 | 0.1 | $14.00 |
| July 2022 | Claims Administration & Objections | 07/07/22 | AW | 140 | review claims submissions (11117 Longwood, 2736 W 64th, 4755 St Lawrence, 6807 Indiana, 7616 Phillips, 7656 Kingston, 7927 Essex, 7953 Marquette, 8100 Essex, 8209 Ellis) (1.1). | 1.1 | 0.11 | $15.40 |
| July 2022 | Claims Administration & Objections | 07/18/22 | JR | 140 | Continue working on claims review project and the modification and standardization of Receiver's claims review spreadsheets (11117 Longwood, 5450 Indiana, 6001 Sacramento, 6217 Dorchester, 8100 Essex, 8326 Ellis). | 2.5 | 0.4166667 | $58.33 |
| July 2022 | Claims Administration & Objections | 07/19/22 | JR | 140 | Continue working on claims review project (11117 Longwood, 1131 E 79th, 2909 E 79th, 3030 E 79th, 5001 Drexel, 5450 Indiana, 6160 MLK, 6250 Mozart, 6355 Talman, 6437 Kenwood, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7301 Stewart, 7500 Eggleston, 7549 Essex, 7927 Essex, 8047 Manistee, 8100 Essex). | 6.8 | 0.3578947 | $50.11 |
| July 2022 | Claims Administration & Objections | 07/22/22 | JR | 140 | Continue working on claims review project (11117 Longwood, 1131 E 79th, 2909 E 79th, 4533 Calumet, 5450 Indiana, 6160 MLK, 6250 Mozart, 6355 Talman, 7024 Paxton, 7549 S Essex, 8047 Manistee, 8100 Essex). | 4.8 | 0.4 | $56.00 |

11117-11119 S Longwood Drive

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2022 | Claims Administration & Objections | 07/26/22 | JR | 140 | Communication with J. Wine regarding status of claims review (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.4 | 0.0053333 | $0.75 |
| July 2022 | Claims Administration & Objections | 07/26/22 | JRW | 260 | Work with J. Rak and A. Watychowicz on claims review protocol (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.4) | 0.4 | 0.0053333 | $1.39 |
| July 2022 | Claims Administration & Objections | 07/27/22 | JRW | 260 | work with J. Rak regarding claims review procedures and related work on claims review project (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (1.4). | 1.4 | 0.0186667 | $4.85 |

11117-11119 S Longwood Drive — EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2022 | Claims Administration & Objections | 07/28/22 | JR | 140 | Continue working on claims review project (11117 Longwood, 1131 E 79th, 1700 Juneway, 2909 E 79th, 4611 Drexel, 5001 Drexel, 5450 Indiana, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6437 Kenwood, 6801 East End, 6949 Merrill, 701 S 5th, 7024 Paxton, 7051 Bennett, 7442 Calumet, 7760 Coles, 7927 Essex, 8047 Manistee, 8100 Essex, 8326 Ellis). | 3.7 | 0.1541667 | $21.58 |
| July 2022 | Claims Administration & Objections | 07/28/22 | JRW | 260 | attention to claims review project (11117 Longwood, 5201 Washington, 6217 Dorchester, 6356 California, 6437 Kenwood, 701 S 5th, 7749 Yates, 7834 Ellis, 8100 Essex) (.7) | 0.7 | 0.0777778 | $20.22 |
| July 2022 | Claims Administration & Objections | 07/29/22 | JR | 140 | Continue working on claims review project (11117 Longwood, 1131 E 79th, 1700 Juneway, 1700 Juneway, 2736 W 64th, 2909 E 78th, 2909 E 79th, 3030 E 79th, 4533 Calumet, 4611 Drexel, 5201 Washington, 5450 Indiana, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 638 Avers, 7024 Paxton, 7237 Bennett, 7301 Stewart, 7502 Eggleston, 7546 Saginaw, 7549 Essex, 7656 Kingston, 7749 Yates, 7760 Coles, 8047 Manistee, 8100 Essex, 8326 Ellis). | 4.2 | 0.1555556 | $21.78 |
| July 2022 | Claims Administration & Objections | 07/29/22 | JRW | 260 | work with J. Rak and A. Watychowicz regarding claims review process (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.8) | 0.8 | 0.0106667 | $2.77 |
| August 2022 | Claims Administration & Objections | 08/17/22 | KBD | 390 | Confer with M. Rachlis and J. Wine regarding strategy for resolving claims relating to properties (1102 Bingham, 11117 Longwood, 1414 E 62nd, 2909 E 78th, 3030 E 79th, 431 E 42nd, 5955 Sacramento, 6001 Sacramento, 6437 Kenwood, 701 S 5th, 7026 Cornell, 7237 Bennett, 7301 Stewart, 7500 Eggleston, 7549 Essex, 7834 Ellis, 7927-49 Essex, 8047 Manistee, 8100 Essex) (.2) | 0.2 | 0.0105263 | $4.11 |

11117-11119 S Longwood Drive

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Business Operations | 08/05/22 | ED | 390 | Review draft reports with respect to calculation of net reimbursable amounts from sold properties (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8047 Manistee, 8000 Justine, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 3.1 | 0.0392405 | $15.30 |
| August 2022 | Business Operations | 08/06/22 | ED | 390 | Continue review of draft reports with respect to calculation of net reimbursable amounts from sold properties (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8047 Manistee, 8000 Justine, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 3.2 | 0.0405063 | $15.80 |

11117-11119 S Longwood Drive

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Business Operations | 08/08/22 | ED | 390 | Review of draft reports with respect to calculation of net reimbursable amounts from sold properties (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8047 Manistee, 8000 Justine, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 1.0 | 0.0126582 | $4.94 |
| August 2022 | Business Operations | 08/08/22 | ED | 390 | Email correspondence and telephone call with accountant regarding questions relating to allocation of certain insurance premium amounts (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8047 Manistee, 8000 Justine, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.6 | 0.0075949 | $2.96 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Business Operations | 08/15/22 | ED | 390 | Review and analysis of report from accountant with respect to revisions to calculations of reimbursable amounts, and related discussions with K. Duff (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8047 Manistee, 8000 Justine, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.5 | 0.0063291 | $2.47 |
| August 2022 | Business Operations | 08/15/22 | ED | 390 | Review and revise reporting documents with respect to net amounts reimbursable from properties (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8047 Manistee, 8000 Justine, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 4.5 | 0.056962 | $22.22 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Business Operations | 08/17/22 | ED | 390 | Begin review of revised drafts of reports from accountant calculating net amount reimbursable from sold properties (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 W 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 78th, 310 E 50th, 3030 E 79th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4570 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6356 California, 6355 Talman, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 S Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7301 Stewart, 7300 St Lawrence, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 3074 Cheltenham, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.7 | 0.0088608 | $3.46 |
| August 2022 | Business Operations | 08/18/22 | ED | 390 | Continue review and analysis of reports from accountant calculating net amount reimbursable from sold properties (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 W 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 78th, 310 E 50th, 3030 E 79th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4570 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6356 California, 6355 Talman, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 S Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7301 Stewart, 7300 St Lawrence, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 3074 Cheltenham, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.9 | 0.0113924 | $4.44 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Business Operations | 08/18/22 | ED | 390 | Revisions to draft reports calculating net amount reimbursable from sold properties (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 W 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 78th, 310 E 50th, 3030 E 79th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4570 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6356 California, 6355 Talman, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 S Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7301 Stewart, 7300 St Lawrence, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 3074 Cheltenham, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.6 | 0.0075949 | $2.96 |
| August 2022 | Business Operations | 08/18/22 | ED | 390 | Draft email to J. Rak outlining additional review necessary in order to finalize draft reports (11117 Longwood, 431 E 42nd, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.3) | 0.3 | 0.0214286 | $8.36 |
| August 2022 | Business Operations | 08/18/22 | ED | 390 | update summary of property by property calculations of net amounts reimbursable to receivership (11117 Longwood, 431 E 42nd, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.4). | 0.4 | 0.0285714 | $11.14 |
| August 2022 | Business Operations | 08/22/22 | ED | 390 | Email correspondence to J. Rak with list of items for review in connection with reports of amounts reimbursable to receivership from sold properties (11117 Longwood, 431 E 42nd, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.2) | 0.2 | 0.0142857 | $5.57 |
| August 2022 | Business Operations | 08/22/22 | ED | 390 | email correspondence with J. Rak and accountant with respect to review of draft property reports and additional information required (11117 Longwood, 431 E 42nd, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.4) | 0.4 | 0.0285714 | $11.14 |

11117-11119 S Longwood Drive

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Business Operations | 08/22/22 | JR | 140 | Review email from E. Duff requesting review of reports detailing expenses reimbursable to receiver, review closing dates and proofread net amounts reimbursable (10012 LaSalle, 1017 W 102nd, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Esse x, 7712 Euclid, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.2 | 0.0018692 | $0.26 |
| August 2022 | Business Operations | 08/22/22 | JR | 140 | Conduct review of reports for expenses reimbursable to Receiver's account, review closing dates and proofread net amounts reimbursable (10012 LaSalle, 1017 W 102nd, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 6.5 | 0.0607477 | $8.50 |

11117-11119 S Longwood Drive

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Business Operations | 08/22/22 | JR | 140 | Exchange communication with E. Duff providing detailed report of review and discrepancies (10012 LaSalle, 1017 W 102nd, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.3 | 0.0028037 | $0.39 |
| August 2022 | Business Operations | 08/23/22 | ED | 390 | Continue review of draft reports calculating net reimbursable amounts, including review of supporting documentation relating to calculations (11117 Longwood, 431 E 42nd, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 2.8 | 0.2 | $78.00 |

11117-11119 S Longwood Drive                    EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Business Operations | 08/23/22 | JR | 140 | Review monthly reports beginning from October 2020 produced by accountant relating to reimbursements due to Receiver's account and compare the accuracy of such information to monthly schedule of receipts and disbursements (10012 LaSalle, 1017 W 102nd, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 4.8 | 0.0448598 | $6.28 |
| August 2022 | Business Operations | 08/23/22 | JR | 140 | exchange communication with E. Duff providing detailed analysis as it relates to review of accountant's reporting and schedules of receipts of disbursements (10012 LaSalle, 1017 W 102nd, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.2). | 0.2 | 0.0018692 | $0.26 |

11117-11119 S Longwood Drive

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Business Operations | 08/25/22 | ED | 390 | Review of additional reports and calculations provided by accountant (11117 Longwood, 431 E 42nd, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (2.8) | 2.8 | 0.2 | $78.00 |
| August 2022 | Business Operations | 08/25/22 | ED | 390 | review and respond to email correspondence from J. Rak and K. Duff relating to components of calculations of net amounts reimbursable by properties (11117 Longwood, 431 E 42nd, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.2) | 0.2 | 0.0142857 | $5.57 |
| August 2022 | Business Operations | 08/25/22 | ED | 390 | draft and send email to J. Rak with list of additional document review required in connection with reports (11117 Longwood, 431 E 42nd, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.4). | 0.4 | 0.0285714 | $11.14 |
| August 2022 | Business Operations | 08/26/22 | JR | 140 | Review email from E. Duff related to extensive review of property reimbursements and respond accordingly (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1414 W 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4570 Indiana, 4611 Drexel, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.2 | 0.0025316 | $0.35 |

11117-11119 S Longwood Drive

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Business Operations | 08/26/22 | JR | 140 | Review insurance refunds and allocations to various properties (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1414 W 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4570 Indiana, 4611 Drexel, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 4.2 | 0.0531646 | $7.44 |
| August 2022 | Business Operations | 08/26/22 | JR | 140 | Further communication with E. Duff requesting additional information related to analysis of refunds (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1414 W 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4570 Indiana, 4611 Drexel, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.2 | 0.0025316 | $0.35 |
| August 2022 | Business Operations | 08/29/22 | ED | 390 | Calls with J. Rak to discuss review of insurance refund amounts allocated to properties (11117 Longwood, 431 E 42nd, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.3) | 0.3 | 0.0214286 | $8.36 |
| August 2022 | Business Operations | 08/29/22 | ED | 390 | review notes and correspondence from J. Rak relating to further review of documentation (11117 Longwood, 431 E 42nd, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.3) | 0.3 | 0.0214286 | $8.36 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Business Operations | 08/29/22 | JR | 140 | Further communication with E. Duff requesting analysis of property insurance refunds and conduct extensive analysis of refunds provided by accounting firm and compare data (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1414 W 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4570 Indiana, 4611 Drexel, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (4.3) | 4.3 | 0.0544304 | $7.62 |
| August 2022 | Claims Administration & Objections | 08/17/22 | JRW | 260 | confer with M. Rachlis and K. Duff regarding strategy for resolving claims (1102 Bingham, 11117 Longwood, 1414 E 62nd, 2909 E 78th, 3030 E 79th, 431 E 42nd, 5955 Sacramento, 6001 Sacramento, 6437 Kenwood, 701 S 5th, 7026 Cornell, 7237 Bennett, 7301 Stewart, 7500 Eggleston, 7549 Essex, 7834 Ellis, 7927 Essex, 8047 Manistee, 8100 Essex) (.2) | 0.2 | 0.0105263 | $2.74 |
| August 2022 | Claims Administration & Objections | 08/17/22 | JRW | 260 | Review progress on claims review project and related metrics (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (1.1) | 1.1 | 0.0146667 | $3.81 |
| August 2022 | Claims Administration & Objections | 08/17/22 | MR | 390 | conferences regarding settlement of other properties with K. Duff and J. Wine (1102 Bingham, 11117 Longwood, 1414 E 62nd, 2909 E 78th, 3030 E 79th, 431 E 42nd, 5955 Sacramento, 6001 Sacramento, 6437 Kenwood, 701 S 5th, 7026 Cornell, 7237 Bennett, 7301 Stewart, 7500 Eggleston, 7549 Essex, 7834 Ellis, 7927 Essex, 8047 Manistee, 8100 Essex) (.2) | 0.2 | 0.0105263 | $4.11 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Claims Administration & Objections | 08/25/22 | JRW | 260 | exchange correspondence with J. Rak and A. Watychowicz regarding claims review procedures (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.2). | 0.2 | 0.0026667 | $0.69 |
| August 2022 | Claims Administration & Objections | 08/30/22 | JR | 140 | continue working on claims, review claims submissions for properties (11117 Longwood, 1700 Juneway, 4533 Calumet, 4611 Drexel, 5450 Indiana, 6160 MLK, 638 Avers, 7237 Bennett, 7834 Ellis) (5.5). | 5.5 | 0.6111111 | $85.56 |
| August 2022 | Claims Administration & Objections | 08/31/22 | JR | 140 | Continue working on claims, review claims submissions for properties (109 Laramie, 11117 Longwood, 1131 E 79th, 1700 Juneway, 2736 W 64th, 2909 E 78th, 4533 Calumet, 4611 Drexel, 5450 Indiana, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6437 Kenwood, 6801 East End, 701 S 5th, 7024 Paxton, 7051 Bennett, 7201 Dorchester, 7237 Bennett, 7442 Calumet, 7546 Saginaw, 7549 Essex, 7616 Phillips, 7760 Coles, 7927 Essex, 8047 Manistee, 8100 Essex, 8326 Ellis). | 6.7 | 0.2310345 | $32.34 |
| September 2022 | Claims Administration & Objections | 09/20/22 | KBD | 390 | further confer with J. Wine and M. Rachlis regarding efforts to settle remaining claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7953 Woodlawn, 7957 Marquette, 8047 Manistee, 8000 Justine, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.2) | 0.2 | 0.0025974 | $1.01 |

11117-11119 S Longwood Drive

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2022 | Claims Administration & Objections | 09/26/22 | KBD | 390 | Confer and exchange correspondence with J. Wine regarding claims review and settlement efforts (1102 Bingham, 11117 Longwood, 1414 E 62nd, 2909 E 78th, 3030 E 79th, 431 E 42nd, 5955 Sacramento, 6001 Sacramento, 6437 Kenwood, 701 S 5th, 7026 Cornell, 7237 Bennett, 7301 Stewart, 7500 Eggleston, 7549 Essex, 7834 Ellis, 7927-49 Essex, 8047 Manistee, 8100 Essex). | 0.6 | 0.0315789 | $12.32 |
| September 2022 | Business Operations | 09/11/22 | ED | 390 | Update working analysis of amounts allocated to properties and reimbursable from sold properties (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 W 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 S Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.9 | 0.0113924 | $4.44 |
| September 2022 | Business Operations | 09/13/22 | ED | 390 | Call with J. Wine to discuss methodology for calculations of Net Reimbursable Amounts (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 W 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 S Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.8 | 0.0101266 | $3.95 |
| September 2022 | Business Operations | 09/19/22 | ED | 390 | Review and finalize draft reports from accountant calculating sums allocated to properties and reimbursable to receivership (11117 Longwood, 3074 Cheltenham, 7450 Luella, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7927 Essex, 7957 Marquette, 8047 Manistee, 8100 S Essex, 8107 Ellis, 8201 Kingston, 8209 Ellis, 8326 Ellis) (2.3) | 2.3 | 0.1 | $39.00 |

11117-11119 S Longwood Drive

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2022 | Business Operations | 09/19/22 | ED | 390 | update working analysis of amounts allocated to properties and reimbursable from sold properties (11117 Longwood, 3074 Cheltenham, 7450 Luella, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7927 Essex, 7957 Marquette, 8047 Manistee, 8100 S Essex, 8107 Ellis, 8201 Kingston, 8209 Ellis, 8326 Ellis) (.4). | 0.4 | 0.0173913 | $6.78 |
| September 2022 | Business Operations | 09/29/22 | JR | 140 | Review email from E. Duff requesting a final review of various property reports, property allocations, and net reimbursable amounts (11117 Longwood, 1414 E 62nd, 3074 Cheltenham, 431 E 42nd, 6217 Dorchester, 6250 Mozart, 7450 Luella, 7500 Eggleston, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7927 Essex, 7957 Marquette, 8047 Manistee, 8100 Essex, 8107 Ellis, 8201 Kingston, 8209 Ellis, 8326 Ellis). | 1.2 | 0.0428571 | $6.00 |
| September 2022 | Claims Administration & Objections | 09/02/22 | JRW | 260 | confer with J. Rak regarding claims review project (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.3). | 0.3 | 0.004 | $1.04 |
| September 2022 | Claims Administration & Objections | 09/20/22 | JRW | 260 | further confer with K. Duff and M. Rachlis regarding efforts to settle remaining claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7953 Woodlawn, 7957 Marquette, 8047 Manistee, 8000 Justine, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.2) | 0.2 | 0.0025974 | $0.68 |

11117-11119 S Longwood Drive                      EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2022 | Claims Administration & Objections | 09/20/22 | MR | 390 | further confer with J. Wine and K. Duff regarding efforts to settle remaining claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7953 Woodlawn, 7957 Marquette, 8047 Manistee, 8000 Justine, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.2). | 0.2 | 0.0025974 | $1.01 |
| September 2022 | Claims Administration & Objections | 09/21/22 | JRW | 260 | confer with A. Watychowicz regarding claims review project (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.2). | 0.2 | 0.0026667 | $0.69 |
| September 2022 | Claims Administration & Objections | 09/22/22 | AW | 140 | continue review of claims and update to spreadsheets (1700 Juneway, 11117 Longwood, 2909 E 78th, 3030 E 79th, 4520 Drexel, 5001 Drexel, 6001 Sacramento, 6160 MLK, 6250 Mozart, 6437 Kenwood, 6801 East End, 7026 Cornell, 7201 Dorchester, 7255 Euclid, 7301 Stewart, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7616 Phillips, 7625 East End, 7748 Essex, 7834 Ellis, 7927 Essex, 8047 Manistee, 8100 Essex) (.7). | 0.7 | 0.0259259 | $3.63 |
| September 2022 | Claims Administration & Objections | 09/23/22 | AW | 140 | Continue review of claims and update to spreadsheets (11117 Longwood, 1700 Juneway, 2909 E 78th, 3030 E 79th, 4520 Drexel, 5001 Drexel, 6001 Sacramento, 6160 MLK, 6250 Mozart, 6437 Kenwood, 6801 East End, 7026 Cornell, 7201 Dorchester, 7255 Euclid, 7301 Stewart, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7616 Phillips, 7625 East End, 7748 Essex, 7834 Ellis, 7927 Essex, 8047 Manistee, 8100 Essex) (2.4) | 2.4 | 0.0888889 | $12.44 |

11117-11119 S Longwood Drive                                   EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2022 | Claims Administration & Objections | 09/25/22 | MR | 390 | Attention to e-mails from court regarding settlement and properties that do not have institutional debt (1102 Bingham, 11117 Longwood, 1414 E 62nd, 2909 E 78th, 3030 E 79th, 3723 W 68th, 431 E 42nd, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6437 Kenwood, 701 S 5th, 7026 Cornell, 7237 Bennett, 7301 Stewart, 7500 Eggleston, 7549 Essex, 7834 Ellis, 7927 Essex, 7953 Woodlawn, 8047 Manistee, 8100 Essex). | 0.2 | 0.0090909 | $3.55 |
| September 2022 | Claims Administration & Objections | 09/26/22 | JRW | 260 | review claims against properties , work with A. Watychowicz to determine status of claims review process, and confer with K. Duff regarding potential settlement of claims (1102 Bingham, 11117 Longwood, 1414 E 62nd, 2909 E 78th, 3030 E 79th, 431 E 42nd, 5955 Sacramento, 6001 Sacramento, 6437 Kenwood, 701 S 5th, 7026 Cornell, 7237 Bennett, 7301 Stewart, 7500 Eggleston, 7549 Essex, 7834 Ellis, 7927 Essex, 8047 Manistee, 8100 Essex) (1.8) | 1.8 | 0.0947368 | $24.63 |
| September 2022 | Claims Administration & Objections | 09/26/22 | JRW | 260 | telephone conference with Judge Kim regarding potential for settlement of claims against properties (1102 Bingham, 11117 Longwood, 1414 E 62nd, 2909 E 78th, 3030 E 79th, 431 E 42nd, 5955 Sacramento, 6001 Sacramento, 6437 Kenwood, 701 S 5th, 7026 Cornell, 7237 Bennett, 7301 Stewart, 7500 Eggleston, 7549 Essex, 7834 Ellis, 7927 Essex, 8047 Manistee, 8100 Essex) (.2) | 0.2 | 0.0105263 | $2.74 |
| September 2022 | Claims Administration & Objections | 09/28/22 | JRW | 260 | conference with A. Porter regarding anaysis of claims against properties with no institutional debt (1102 Bingham, 11117 Longwood, 1414 E 62nd, 2909 E 78th, 3030 E 79th, 431 E 42nd, 5955 Sacramento, 6001 Sacramento, 6437 Kenwood, 701 S 5th, 7026 Cornell, 7237 Bennett, 7301 Stewart, 7500 Eggleston, 7549 Essex, 7834 Ellis, 7927 Essex, 8047 Manistee, 8100 Essex) (.9). | 0.9 | 0.0473684 | $12.32 |
| September 2022 | Distributions | 09/13/22 | JRW | 260 | study spreadsheets, related telephone conference with E. Duff regarding accountant's cost analysis and related review of court orders (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8047 Manistee, 8000 Justine, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (2.2). | 2.2 | 0.0275 | $7.15 |

EquityBuild - Property Allocation Summary

| | |
|---|---|
| **Property:** | *6949-59 S Merrill Avenue* |
| **General Allocation % (Pre 01/29/21):** | *1.9051045%* |
| **General Allocation % (01/29/21 Onward, Claims Only):** | *2.0467671481%* |

| Prop # | Property Address | General Allocation [1] | | Specific Allocation [2] | | Total Allocation [3] | |
|---|---|---|---|---|---|---|---|
| | | Hours | Fees | Hours | Fees | Hours | Fees |
| **101** | **6949-59 S Merrill Avenue** | **0.63** | **$ 135.32** | **5.37** | **$ 1,278.57** | **6.00** | **$ 1,413.88** |
| | Asset Disposition [4] | 0.01 | $ 1.07 | 0.07 | $ 26.00 | 0.07 | $ 27.07 |
| | Business Operations [5] | 0.02 | $ 7.96 | 0.65 | $ 189.47 | 0.67 | $ 197.43 |
| | Claims Administration & Objections [6] | 0.60 | $ 126.29 | 3.04 | $ 767.20 | 3.64 | $ 893.48 |
| | Distributions [7] | - | $ - | 1.61 | $ 295.90 | 1.61 | $ 295.90 |

[1] Task entries determined as general time have been allocated to all properties in accordance with court-approved allocation methodology.

[2] Task entries specifically identified as relating to respective property. Specific allocations have been determined via analysis of task descriptions and details can be found in "Specific Task Allocation Detail" section of document starting on Page 2.

[3] Summation of General and Specific Allocation hours/fees.

[4] Time/Task entries relating to "Asset Disposition" Billing Category

[5] Time/Task entries relating to "Business Operations" Billing Category

[6] Time/Task entries relating to "Claims Administration & Objections" Billing Category

[7] Time/Task entries relating to "Distributions" Billing Category

6949-59 S Merrill Avenue

EquityBuild - Specific Property Allocation Task Detail

**Specific Allocation Hours:** 5.37
**Specific Allocation Fees:** $ 1,278.57

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2022 | Claims Administration & Objections | 07/19/22 | KBD | 390 | Exchange correspondence with J. Wine regarding communication with claimant regarding claims process and supplemental records (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.3) | 0.3 | 0.004 | $1.56 |
| July 2022 | Business Operations | 07/05/22 | KMP | 140 | Compile copies of all monthly "results summaries" from property manager and download to file. | 0.9 | 0.0132353 | $1.85 |
| July 2022 | Business Operations | 07/07/22 | JR | 140 | Review email from E. Duff requesting property insurance endorsement information and refunds related to the resolution of fee allocations with lender , collect requested information and produce to E. Duff (10012 LaSalle, 1017 W 102nd, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.3 | 0.0028037 | $0.39 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2022 | Claims Administration & Objections | 07/06/22 | JR | 140 | Create and update EBF mortgagee spreadsheets that pertain to claims against EquityBuild properties and pertinent claim information (1700 Juneway, 2909 E 79th, 3030 E 79th, 5450 Indiana, 6160 MLK, 6437 Kenwood, 6949 Merrill, 7301 Stewart, 7500 Eggleston, 7549 Essex, 7749 Yates, 7927 Essex, 8047 Manistee). | 1.9 | 0.1461538 | $20.46 |
| July 2022 | Claims Administration & Objections | 07/19/22 | JR | 140 | Continue working on claims review project (11117 Longwood, 1131 E 79th, 2909 E 79th, 3030 E 79th, 5001 Drexel, 5450 Indiana, 6160 MLK, 6250 Mozart, 6355 Talman, 6437 Kenwood, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7301 Stewart, 7500 Eggleston, 7549 Essex, 7927 Essex, 8047 Manistee, 8100 Essex). | 6.8 | 0.3578947 | $50.11 |
| July 2022 | Claims Administration & Objections | 07/26/22 | JR | 140 | Communication with J. Wine regarding status of claims review (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.4 | 0.0053333 | $0.75 |
| July 2022 | Claims Administration & Objections | 07/26/22 | JRW | 260 | Work with J. Rak and A. Watychowicz on claims review protocol (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.4) | 0.4 | 0.0053333 | $1.39 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2022 | Claims Administration & Objections | 07/27/22 | JRW | 260 | work with J. Rak regarding claims review procedures and related work on claims review project (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (1.4). | 1.4 | 0.0186667 | $4.85 |
| July 2022 | Claims Administration & Objections | 07/28/22 | JR | 140 | Continue working on claims review project (11117 Longwood, 1131 E 79th, 1700 Juneway, 2909 E 79th, 4611 Drexel, 5001 Drexel, 5450 Indiana, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6437 Kenwood, 6801 East End, 6949 Merrill, 701 S 5th, 7024 Paxton, 7051 Bennett, 7442 Calumet, 7760 Coles, 7927 Essex, 8047 Manistee, 8100 Essex, 8326 Ellis). | 3.7 | 0.1541667 | $21.58 |
| July 2022 | Claims Administration & Objections | 07/29/22 | JRW | 260 | work with J. Rak and A. Watychowicz regarding claims review process (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.8) | 0.8 | 0.0106667 | $2.77 |
| August 2022 | Asset Disposition | 08/03/22 | KBD | 390 | Review order denying intervenor Rule 54(b) motion (6949 Merrill, 7600 Kingston, 7656 Kingston). | 0.2 | 0.0666667 | $26.00 |
| August 2022 | Claims Administration & Objections | 08/15/22 | KBD | 390 | Study and revise status report for court (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.2) | 0.2 | 0.0125 | $4.88 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Claims Administration & Objections | 08/15/22 | KBD | 390 | study information prepared by A. Watychowicz regarding claims against properties with limited number of claimants (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3213 Throop, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.3). | 0.3 | 0.0176471 | $6.88 |
| August 2022 | Claims Administration & Objections | 08/16/22 | KBD | 390 | Study and revise status report for Judge Kim pursuant to court order and exchange related correspondence (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.2) | 0.2 | 0.0125 | $4.88 |
| August 2022 | Claims Administration & Objections | 08/16/22 | KBD | 390 | study information prepared by A. Watychowicz regarding claims against properties with limited number of claimants (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3213 Throop, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.5). | 0.5 | 0.0294118 | $11.47 |
| August 2022 | Claims Administration & Objections | 08/17/22 | KBD | 390 | revise correspondence to Judge Kim regarding status report and related claims and property information and exchange various related correspondence with M. Rachlis and J. Wine (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7300 St. Lawrence, 7760 Coles, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.4) | 0.4 | 0.02 | $7.80 |
| August 2022 | Claims Administration & Objections | 08/18/22 | KBD | 390 | Exchange correspondence with J. Wine regarding disclosure of claimant contact information to other claimants within settlement group (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7300 St. Lawrence, 7760 Coles, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.1) | 0.1 | 0.005 | $1.95 |
| August 2022 | Claims Administration & Objections | 08/19/22 | KBD | 390 | Exchange correspondence with J. Wine regarding settlement efforts and related communications (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7300 St. Lawrence, 7760 Coles, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.1) | 0.1 | 0.005 | $1.95 |
| August 2022 | Claims Administration & Objections | 08/23/22 | KBD | 390 | exchange correspondence with J. Wine regarding potential resolution of claims and related issues (7300 St Lawrence, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 6949 Merrill, 1422 E 68th, 2800 E 81st, 7840 Yates) (.2). | 0.2 | 0.0222222 | $8.67 |
| August 2022 | Claims Administration & Objections | 08/24/22 | KBD | 390 | exchange correspondence with J. Wine regarding communications with claimants' counsel relating to participation in settlement discussions (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7300 St. Lawrence, 7760 Coles, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.2) | 0.2 | 0.01 | $3.90 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Claims Administration & Objections | 08/26/22 | KBD | 390 | Exchange correspondence with J. Wine and M. Rachlis regarding communications with claimants relating to potential settlement of claims (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada). | 0.2 | 0.0125 | $4.88 |
| August 2022 | Claims Administration & Objections | 08/29/22 | KBD | 390 | Attention to communications regarding potential resolution of claims and exchange related correspondence with J. Wine (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada). | 0.1 | 0.00625 | $2.44 |
| August 2022 | Distributions | 08/11/22 | KBD | 390 | study correspondence regarding court order regarding balance of funds in accounts (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.1). | 0.1 | 0.00625 | $2.44 |
| August 2022 | Distributions | 08/12/22 | KBD | 390 | Attention to preparation of information for the court regarding balance of funds in accounts and related communications (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada). | 0.1 | 0.00625 | $2.44 |
| August 2022 | Business Operations | 08/05/22 | ED | 390 | Review draft reports with respect to calculation of net reimbursable amounts from sold properties (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8047 Manistee, 8000 Justine, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 3.1 | 0.0392405 | $15.30 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Business Operations | 08/06/22 | ED | 390 | Continue review of draft reports with respect to calculation of net reimbursable amounts from sold properties (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8047 Manistee, 8000 Justine, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 3.2 | 0.0405063 | $15.80 |
| August 2022 | Business Operations | 08/08/22 | ED | 390 | Review of draft reports with respect to calculation of net reimbursable amounts from sold properties (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8047 Manistee, 8000 Justine, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 1.0 | 0.0126582 | $4.94 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Business Operations | 08/08/22 | ED | 390 | Email correspondence and telephone call with accountant regarding questions relating to allocation of certain insurance premium amounts (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8047 Manistee, 8000 Justine, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.6 | 0.0075949 | $2.96 |
| August 2022 | Business Operations | 08/15/22 | ED | 390 | Review and analysis of report from accountant with respect to revisions to calculations of reimbursable amounts, and related discussions with K. Duff (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8047 Manistee, 8000 Justine, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.5 | 0.0063291 | $2.47 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---------------|------------------|------------|-------------|------|------------------|------------|-----------------|----------------|
| August 2022 | Business Operations | 08/15/22 | ED | 390 | Review and revise reporting documents with respect to net amounts reimbursable from properties (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8047 Manistee, 8000 Justine, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 4.5 | 0.056962 | $22.22 |
| August 2022 | Business Operations | 08/17/22 | ED | 390 | Begin review of revised drafts of reports from accountant calculating net amount reimbursable from sold properties (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 W 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 78th, 310 E 50th, 3030 E 79th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4570 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6356 California, 6355 Talman, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 S Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7301 Stewart, 7300 St Lawrence, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 3074 Cheltenham, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.7 | 0.0088608 | $3.46 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Business Operations | 08/18/22 | ED | 390 | Continue review and analysis of reports from accountant calculating net amount reimbursable from sold properties (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 W 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 78th, 310 E 50th, 3030 E 79th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4570 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6356 California, 6355 Talman, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 S Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7301 Stewart, 7300 St Lawrence, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 3074 Cheltenham, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.9 | 0.0113924 | $4.44 |
| August 2022 | Business Operations | 08/18/22 | ED | 390 | Revisions to draft reports calculating net amount reimbursable from sold properties (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 W 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 78th, 310 E 50th, 3030 E 79th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4570 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6356 California, 6355 Talman, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 S Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7301 Stewart, 7300 St Lawrence, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 3074 Cheltenham, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.6 | 0.0075949 | $2.96 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Business Operations | 08/22/22 | JR | 140 | Review email from E. Duff requesting review of reports detailing expenses reimbursable to receiver, review closing dates and proofread net amounts reimbursable (10012 LaSalle, 1017 W 102nd, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Esse x, 7712 Euclid, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.2 | 0.0018692 | $0.26 |
| August 2022 | Business Operations | 08/22/22 | JR | 140 | Conduct review of reports for expenses reimbursable to Receiver's account, review closing dates and proofread net amounts reimbursable (10012 LaSalle, 1017 W 102nd, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 6.5 | 0.0607477 | $8.50 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Business Operations | 08/22/22 | JR | 140 | Exchange communication with E. Duff providing detailed report of review and discrepancies (10012 LaSalle, 1017 W 102nd, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.3 | 0.0028037 | $0.39 |
| August 2022 | Business Operations | 08/23/22 | JR | 140 | Review monthly reports beginning from October 2020 produced by accountant relating to reimbursements due to Receiver's account and compare the accuracy of such information to monthly schedule of receipts and disbursements (10012 LaSalle, 1017 W 102nd, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 4.8 | 0.0448598 | $6.28 |

6949-59 S Merrill Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Business Operations | 08/23/22 | JR | 140 | exchange communication with E. Duff providing detailed analysis as it relates to review of accountant's reporting and schedules of receipts of disbursements (10012 LaSalle, 1017 W 102nd, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.2). | 0.2 | 0.0018692 | $0.26 |
| August 2022 | Business Operations | 08/26/22 | JR | 140 | Review email from E. Duff related to extensive review of property reimbursements and respond accordingly (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1414 W 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4570 Indiana, 4611 Drexel, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.2 | 0.0025316 | $0.35 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Business Operations | 08/26/22 | JR | 140 | Review insurance refunds and allocations to various properties (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1414 W 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4570 Indiana, 4611 Drexel, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 4.2 | 0.0531646 | $7.44 |
| August 2022 | Business Operations | 08/26/22 | JR | 140 | Further communication with E. Duff requesting additional information related to analysis of refunds (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1414 W 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4570 Indiana, 4611 Drexel, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.2 | 0.0025316 | $0.35 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Business Operations | 08/29/22 | JR | 140 | Further communication with E. Duff requesting analysis of property insurance refunds and conduct extensive analysis of refunds provided by accounting firm and compare data (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1414 W 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4570 Indiana, 4611 Drexel, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (4.3) | 4.3 | 0.0544304 | $7.62 |
| August 2022 | Claims Administration & Objections | 08/16/22 | JRW | 260 | Correspondence and analysis regarding properties with five or fewer claims (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.6) | 0.6 | 0.0375 | $9.75 |
| August 2022 | Claims Administration & Objections | 08/16/22 | JRW | 260 | correspondence with Judge Kim regarding properties with five or fewer claims and related spreadsheet identifying counsel for institutional lender claimants (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.5) | 0.5 | 0.03125 | $8.13 |
| August 2022 | Claims Administration & Objections | 08/16/22 | MR | 390 | Consideration of issues and email regarding settlement of certain claims per magistrate judge correspondence (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.3) | 0.3 | 0.01875 | $7.31 |
| August 2022 | Claims Administration & Objections | 08/17/22 | JRW | 260 | exchange correspondence with claimants' counsel regarding respective clients and related review of tracking spreadsheets (1700 Juneway, 6949 Merrill) (.2) | 0.2 | 0.1 | $26.00 |
| August 2022 | Claims Administration & Objections | 08/17/22 | JRW | 260 | revise chart and exchange correspondence with Judge Kim regarding counsel of record for properties (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.3) | 0.3 | 0.01875 | $4.88 |

6949-59 S Merrill Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Claims Administration & Objections | 08/17/22 | JRW | 260 | telephone conference with Judge Kim regarding potential settlement of claims and review related email to counsel of record for certain claimants (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.2). | 0.2 | 0.0125 | $3.25 |
| August 2022 | Claims Administration & Objections | 08/17/22 | JRW | 260 | Review progress on claims review project and related metrics (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (1.1) | 1.1 | 0.0146667 | $3.81 |
| August 2022 | Claims Administration & Objections | 08/17/22 | MR | 390 | Attention to possible settlement issues for certain properties identified by court and follow up correspondence (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.3) | 0.3 | 0.01875 | $7.31 |
| August 2022 | Claims Administration & Objections | 08/18/22 | JRW | 260 | Confer with S. Zjalic regarding identifying counsel of record, review spreadsheet, and related correspondence with K. Duff (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7300 St. Lawrence, 7760 Coles, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.3) | 0.3 | 0.015 | $3.90 |
| August 2022 | Claims Administration & Objections | 08/18/22 | JRW | 260 | correspondence with counsel for claimants and Judge Kim regarding potential settlement discussions (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.1) | 0.1 | 0.00625 | $1.63 |
| August 2022 | Claims Administration & Objections | 08/18/22 | MR | 390 | Attention to correspondence regarding settlement and exchanges with judge (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada). | 0.2 | 0.0125 | $4.88 |
| August 2022 | Claims Administration & Objections | 08/18/22 | SZ | 110 | Reviewed and populated contacts for counsel representing claimants before Judge Kim for various properties, and related telephone call and email exchange with J. Wine (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7300 St. Lawrence, 7760 Coles, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 8405 Marquette, 8800 Ada). | 1.8 | 0.09 | $9.90 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Claims Administration & Objections | 08/19/22 | JRW | 260 | Review and revise spreadsheet, related exchange of correspondence with claimants' counsel, and correspondence to A. Watychowicz regarding necessary updates to claimant contact information (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7300 St. Lawrence, 7760 Coles, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 8405 Marquette, 8800 Ada) (1.4) | 1.4 | 0.07 | $18.20 |
| August 2022 | Claims Administration & Objections | 08/22/22 | JRW | 260 | work with A. Watychowicz regarding claimant contact information for properties identified by Judge Kim (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7300 St. Lawrence, 7760 Coles, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.4) | 0.4 | 0.02 | $5.20 |
| August 2022 | Claims Administration & Objections | 08/22/22 | JRW | 260 | exchange correspondence with claimants' counsel regarding information requested by Judge Kim (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.2). | 0.2 | 0.0125 | $3.25 |
| August 2022 | Claims Administration & Objections | 08/23/22 | JRW | 260 | telephone conferences with claimants' counsel regarding participation in settlement conference, and related correspondence with Judge Kim (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.4) | 0.4 | 0.025 | $6.50 |
| August 2022 | Claims Administration & Objections | 08/23/22 | JRW | 260 | exchange communications with claimants' counsel regarding table of information requested by Judge Kim, research regarding claimed amounts and revise draft table of claims and claimants accordingly (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7300 St Lawrence, 7760 Coles, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 8405 Marquette, 8800 Ada) (3.2) | 3.2 | 0.16 | $41.60 |
| August 2022 | Claims Administration & Objections | 08/23/22 | MR | 390 | attention to various issues on settlement of claims referenced in court order (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.3). | 0.3 | 0.01875 | $7.31 |
| August 2022 | Claims Administration & Objections | 08/24/22 | JRW | 260 | exchange multiple correspondence with claimants' counsel regarding further revisions to spreadsheet and update same, and telephone conference with claimants' counsel regarding his client's participation in settlement discussions (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7300 St Lawrence, 7760 Coles, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.7) | 0.7 | 0.035 | $9.10 |
| August 2022 | Claims Administration & Objections | 08/24/22 | JRW | 260 | work with A. Watychowicz to update records regarding claimant and counsel contact information (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7300 St. Lawrence, 7760 Coles, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.2) | 0.2 | 0.01 | $2.60 |

6949-59 S Merrill Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Claims Administration & Objections | 08/24/22 | MR | 390 | attention to emails on settlement issues for various properties (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.2) | 0.2 | 0.0125 | $4.88 |
| August 2022 | Claims Administration & Objections | 08/25/22 | JRW | 260 | exchange correspondence with J. Rak and A. Watychowicz regarding claims review procedures (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.2). | 0.2 | 0.0026667 | $0.69 |
| August 2022 | Claims Administration & Objections | 08/26/22 | JRW | 260 | Correspondence to claimants' counsel and Judge Kim regarding summary claims table (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.4) | 0.4 | 0.025 | $6.50 |
| August 2022 | Claims Administration & Objections | 08/26/22 | JRW | 260 | exchange correspondence with Judge Kim and claimants regarding potential resolution of claims for select properties and related correspondence with K. Duff and M. Rachlis (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.5). | 0.5 | 0.03125 | $8.13 |
| August 2022 | Claims Administration & Objections | 08/26/22 | MR | 390 | Attention to emails regarding settlement issues for certain claims (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada). | 0.2 | 0.0125 | $4.88 |
| August 2022 | Claims Administration & Objections | 08/27/22 | MR | 390 | Attention to email regarding correspondence on settlement (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada). | 0.1 | 0.00625 | $2.44 |

6949-59 S Merrill Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Claims Administration & Objections | 08/30/22 | AW | 140 | email claimant regarding recent report (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 7109 Calumet, 7933 Kingston, 8405 Marquette, 8800 Ada, 3213 Throop, 3723 W 68th, 61 E 92nd, 7953 Woodlawn, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 4520 Drexel, 4611 Drexel, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 6949 Merrill, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7840 Yates, 8326-58 Ellis) (.2) | 0.2 | 0.0032787 | $0.46 |
| August 2022 | Claims Administration & Objections | 08/30/22 | JRW | 260 | Attention to responding to voice messages from claimants regarding correspondence from Judge Kim (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.2) | 0.2 | 0.0125 | $3.25 |
| September 2022 | Business Operations | 09/08/22 | KBD | 390 | Exchange correspondence with E. Duff regarding confirmation of expense analysis for properties engaged in potential settlement discussions (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.2) | 0.2 | 0.0125 | $4.88 |
| September 2022 | Business Operations | 09/11/22 | KBD | 390 | Exchange correspondence with E. Duff regarding confirmation of expense analysis for properties in settlement discussions (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7953 Woodlawn, 8000 Justine, 8214 Ingleside). | 0.1 | 0.0076923 | $3.00 |
| September 2022 | Claims Administration & Objections | 09/08/22 | KBD | 390 | Telephone conference with J. Wine regarding settlement meeting with Judge Kim and claimants (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.3) | 0.3 | 0.01875 | $7.31 |
| September 2022 | Claims Administration & Objections | 09/08/22 | KBD | 390 | further confer and exchange correspondence with M. Rachlis and J. Wine to prepare for settlement meeting with Judge Kim and claimants (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.9) | 0.9 | 0.05625 | $21.94 |
| September 2022 | Claims Administration & Objections | 09/08/22 | KBD | 390 | attend settlement meeting by telephone with Judge Kim and claimants (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.8). | 0.8 | 0.05 | $19.50 |

6949-59 S Merrill Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2022 | Claims Administration & Objections | 09/09/22 | KBD | 390 | exchange correspondence with J. Wine regarding communication with claimants relating to settlement efforts before Judge Kim (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.1). | 0.1 | 0.00625 | $2.44 |
| September 2022 | Claims Administration & Objections | 09/20/22 | KBD | 390 | further confer with J. Wine and M. Rachlis regarding efforts to settle remaining claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7953 Woodlawn, 7957 Marquette, 8047 Manistee, 8000 Justine, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.2) | 0.2 | 0.0025974 | $1.01 |
| September 2022 | Distributions | 09/08/22 | KBD | 390 | Prepare financial information for potential distribution spreadsheet relating to properties and exchange related correspondence (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.5) | 0.5 | 0.03125 | $12.19 |
| September 2022 | Distributions | 09/08/22 | KBD | 390 | telephone conference with K. Pritchard regarding net deposit amounts for properties and underlying allocations from sales proceeds (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.2). | 0.2 | 0.0125 | $4.88 |
| September 2022 | Distributions | 09/12/22 | KBD | 390 | Telephone conference with J. Wine and E. Duff regarding potential distribution worksheet and confirmation of calculation of figures (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7953 Woodlawn, 8000 Justine, 8214 Ingleside) (.3) | 0.3 | 0.0230769 | $9.00 |
| September 2022 | Distributions | 09/13/22 | KBD | 390 | telephone conference with J. Wine regarding preparation and presentation of data for potential distribution analysis and settlement purposes (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.1) | 0.1 | 0.00625 | $2.44 |

6949-59 S Merrill Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2022 | Distributions | 09/13/22 | KBD | 390 | exchange correspondence with J. Wine and M. Rachlis regarding communications with Judge Kim and claimants relating to potential distributions (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.3). | 0.3 | 0.01875 | $7.31 |
| September 2022 | Business Operations | 09/08/22 | ED | 390 | Call with K. Duff to discuss allocation of receivership expenditures for insurance and other amounts to calculate reimbursement due for properties engaged in potential settlement discussions (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.1) | 0.1 | 0.00625 | $2.44 |
| September 2022 | Business Operations | 09/08/22 | ED | 390 | draft and send email correspondence with K. Duff relating to allocation of receivership expenditures for insurance and other amounts to calculate reimbursement due for properties engaged in potential settlement discussions (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.4). | 0.4 | 0.025 | $9.75 |
| September 2022 | Business Operations | 09/11/22 | ED | 390 | review and finalize draft reports from accountant calculating sums allocated to properties and reimbursable to receivership (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7953 Woodlawn, 8000 Justine, 8214 Ingleside) (1.4) | 1.4 | 0.1076923 | $42.00 |
| September 2022 | Business Operations | 09/11/22 | ED | 390 | email correspondence with K. Duff relating to calculations of net amounts receivable (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7953 Woodlawn, 8000 Justine, 8214 Ingleside) (.3). | 0.3 | 0.0230769 | $9.00 |
| September 2022 | Business Operations | 09/11/22 | ED | 390 | Update working analysis of amounts allocated to properties and reimbursable from sold properties (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 W 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 S Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.9 | 0.0113924 | $4.44 |

6949-59 S Merrill Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2022 | Business Operations | 09/12/22 | JR | 140 | Communication with K. Pritchard requesting analysis of report related to other expenses paid by Receiver (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada). | 0.2 | 0.0125 | $1.75 |
| September 2022 | Business Operations | 09/13/22 | ED | 390 | Call with J. Wine to discuss methodology for calculations of Net Reimbursable Amounts (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 W 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 S Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.8 | 0.0101266 | $3.95 |
| September 2022 | Claims Administration & Objections | 09/02/22 | JRW | 260 | confer with J. Rak regarding claims review project (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.3). | 0.3 | 0.004 | $1.04 |
| September 2022 | Claims Administration & Objections | 09/08/22 | AW | 140 | communicate with counsel regarding entered order on settlement discussion (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.1). | 0.1 | 0.00625 | $0.88 |
| September 2022 | Claims Administration & Objections | 09/08/22 | JRW | 260 | Conference with K. Duff and M. Rachlis to prepare for settlement meeting with magistrate judge and claimants (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.8) | 0.8 | 0.05 | $13.00 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2022 | Claims Administration & Objections | 09/08/22 | JRW | 260 | telephone conference with Magistrate Judge Kim, and correspondence and conference call with Magistrate Judge Kim and claimants regarding potential resolution of claims (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (1.8) | 1.8 | 0.1125 | $29.25 |
| September 2022 | Claims Administration & Objections | 09/08/22 | MR | 390 | Confer with K. Duff and J. Wine to prepare for settlement meeting with magistrate judge and claimants (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.9) | 0.9 | 0.05625 | $21.94 |
| September 2022 | Claims Administration & Objections | 09/08/22 | MR | 390 | attention to various emails and correspondence and further related exchanges regarding settlement meeting (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.3) | 0.3 | 0.01875 | $7.31 |
| September 2022 | Claims Administration & Objections | 09/08/22 | MR | 390 | attend settlement meeting and review related order(1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.9) | 0.9 | 0.05625 | $21.94 |
| September 2022 | Claims Administration & Objections | 09/09/22 | MR | 390 | Attention to order from conference on claims and related emails (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada). | 0.1 | 0.00625 | $2.44 |
| September 2022 | Claims Administration & Objections | 09/13/22 | JRW | 260 | correspondence with Judge Kim and claimants regarding potential distributions and related correspondence with K. Duff and M. Rachlis (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.4) | 0.4 | 0.025 | $6.50 |
| September 2022 | Claims Administration & Objections | 09/15/22 | AW | 140 | communicate with J. Wine regarding order related to settlement discussion (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.1) | 0.1 | 0.00625 | $0.88 |
| September 2022 | Claims Administration & Objections | 09/16/22 | JRW | 260 | confer with M. Rachlis regarding settlement negotiations (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.4) | 0.4 | 0.025 | $6.50 |
| September 2022 | Claims Administration & Objections | 09/16/22 | MR | 390 | Conferences regarding various issues on claims pending before Judge Kim with J. Wine (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.4) | 0.4 | 0.025 | $9.75 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2022 | Claims Administration & Objections | 09/20/22 | JRW | 260 | further confer with K. Duff and M. Rachlis regarding efforts to settle remaining claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7953 Woodlawn, 7957 Marquette, 8047 Manistee, 8000 Justine, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.2) | 0.2 | 0.0025974 | $0.68 |
| September 2022 | Claims Administration & Objections | 09/20/22 | MR | 390 | further confer with J. Wine and K. Duff regarding efforts to settle remaining claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7953 Woodlawn, 7957 Marquette, 8047 Manistee, 8000 Justine, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.2). | 0.2 | 0.0025974 | $1.01 |
| September 2022 | Claims Administration & Objections | 09/21/22 | JRW | 260 | review claims against property (1700 Juneway, 6949 Merrill, 7026 Cornell) (1.4) | 1.4 | 0.4666667 | $121.33 |

6949-59 S Merrill Avenue                    EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2022 | Claims Administration & Objections | 09/21/22 | JRW | 260 | confer with A. Watychowicz regarding claims review project (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.2). | 0.2 | 0.0026667 | $0.69 |
| September 2022 | Claims Administration & Objections | 09/22/22 | JRW | 260 | continued review of claims against properties (1700 Juneway, 4317 Michigan, 5001 Drexel, 5955 Sacramento, 6356 California, 6949 Merrill, 7026 Cornell, 7953 Marquette) (1.7). | 1.7 | 0.2125 | $55.25 |
| September 2022 | Claims Administration & Objections | 09/29/22 | JRW | 260 | attention to claims review (1700 Juneway, 4317 Michigan, 5001 Drexel, 5955 Sacramento, 6356 California, 6949 Merrill, 7026 Cornell, 7953 Marquette) (1.1). | 1.1 | 0.1375 | $35.75 |
| September 2022 | Distributions | 09/08/22 | JRW | 260 | Confer with K. Duff, K. Pritchard, and E. Duff, and related correspondence to vendor regarding information needed for preparation of charts regarding property account balances and adjustments and begin preparing same (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada). | 1.1 | 0.06875 | $17.88 |
| September 2022 | Distributions | 09/08/22 | KMP | 140 | Telephone conferences with K. Duff and J. Rak regarding net deposit amounts for properties and underlying allocations from sales proceeds (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.4) | 0.4 | 0.025 | $3.50 |
| September 2022 | Distributions | 09/08/22 | KMP | 140 | work on compiling information and preparing spreadsheet providing detail for potential distributions relating to certain properties and related communications with K. Duff, J. Wine, E. Duff, and J. Rak (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (5.4). | 5.4 | 0.3375 | $47.25 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2022 | Distributions | 09/09/22 | JRW | 260 | Update spreadsheet regarding amounts available for potential distribution and related conferences with K. Pritchard (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada). | 0.3 | 0.01875 | $4.88 |
| September 2022 | Distributions | 09/09/22 | KMP | 140 | Continue work on compiling information and preparing spreadsheet providing detail for potential distributions relating to certain properties and related communications with J. Wine and J. Rak (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada). | 4.1 | 0.25625 | $35.88 |
| September 2022 | Distributions | 09/12/22 | JRW | 260 | Correspondence with K. Pritchard and E. Duff and study and revise reports calculating reimbursable amounts (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (1.9) | 1.9 | 0.11875 | $30.88 |
| September 2022 | Distributions | 09/12/22 | JRW | 260 | conference call with K. Duff and E. Duff regarding potential distribution worksheet (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.3). | 0.3 | 0.01875 | $4.88 |
| September 2022 | Distributions | 09/12/22 | KMP | 140 | Continue work on compiling information and preparing spreadsheet providing detail for potential distributions relating to certain properties and related communications with K. Duff, J. Wine, E. Duff, and J. Rak (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada). | 5.3 | 0.33125 | $46.38 |
| September 2022 | Distributions | 09/13/22 | JRW | 260 | Confer with K. Duff regarding potential settlement of claims and related review and revision of expense spreadsheet calculating potential distributions (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (1.2) | 1.2 | 0.075 | $19.50 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2022 | Distributions | 09/13/22 | JRW | 260 | study spreadsheets, related telephone conference with E. Duff regarding accountant's cost analysis and related review of court orders (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8047 Manistee, 8000 Justine, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (2.2). | 2.2 | 0.0275 | $7.15 |
| September 2022 | Distributions | 09/13/22 | KMP | 140 | Work on preparing spreadsheet providing detail for cost reimbursements associated with potential distributions relating to certain properties and related communications with J. Wine (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada). | 3.4 | 0.2125 | $29.75 |
| September 2022 | Distributions | 09/13/22 | MR | 390 | Review charts and follow up regarding issues and possible distribution for various properties (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.3) | 0.3 | 0.01875 | $7.31 |

EquityBuild - Property Allocation Summary

| | |
|---|---|
| **Property:** | *7927-49 S Essex Avenue* |
| **General Allocation % (Pre 01/29/21):** | *1.0966884%* |
| **General Allocation % (01/29/21 Onward, Claims Only):** | *1.1782376675%* |

| | | General Allocation [1] | | Specific Allocation [2] | | Total Allocation [3] | |
|---|---|---|---|---|---|---|---|
| **Prop #** | **Property Address** | **Hours** | **Fees** | **Hours** | **Fees** | **Hours** | **Fees** |
| *102-106* | *7927-49 S Essex Avenue* | *0.36* | *$ 77.90* | *5.24* | *$ 1,113.28* | *5.61* | *$ 1,191.18* |
| | Asset Disposition [4] | 0.00 | $ 0.61 | - | $ - | 0.00 | $ 0.61 |
| | Business Operations [5] | 0.01 | $ 4.58 | 0.68 | $ 199.08 | 0.70 | $ 203.67 |
| | Claims Administration & Objections [6] | 0.35 | $ 72.70 | 4.53 | $ 907.05 | 4.88 | $ 979.75 |
| | Distributions [7] | - | $ - | 0.03 | $ 7.15 | 0.03 | $ 7.15 |

[1] Task entries determined as general time have been allocated to all properties in accordance with court-approved allocation methodology.

[2] Task entries specifically identified as relating to respective property. Specific allocations have been determined via analysis of task descriptions and details can be found in "Specific Task Allocation Detail" section of document starting on Page 2.

[3] Summation of General and Specific Allocation hours/fees.

[4] Time/Task entries relating to "Asset Disposition" Billing Category

[5] Time/Task entries relating to "Business Operations" Billing Category

[6] Time/Task entries relating to "Claims Administration & Objections" Billing Category

[7] Time/Task entries relating to "Distributions" Billing Category

7927-49 S Essex Avenue

EquityBuild - Specific Property Allocation Task Detail

**Specific Allocation Hours:** *5.24*
**Specific Allocation Fees:** $ *1,113.28*

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2022 | Claims Administration & Objections | 07/19/22 | KBD | 390 | Exchange correspondence with J. Wine regarding communication with claimant regarding claims process and supplemental records (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.3) | 0.3 | 0.004 | $1.56 |
| July 2022 | Business Operations | 07/07/22 | JR | 140 | Review email from E. Duff requesting property insurance endorsement information and refunds related to the resolution of fee allocations with lender , collect requested information and produce to E. Duff (10012 LaSalle, 1017 W 102nd, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.3 | 0.0028037 | $0.39 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2022 | Claims Administration & Objections | 07/01/22 | AW | 140 | Review claims (8100 Essex, 6807 Indiana, 8209 Ellis, 2736 W 64th, 7656 Kingston, 7953 Marquette, 11117 Longwood, 7616 Phillips, 4755 Lawrence, 7301 Stewart, 7500 Eggleston, 3030 E 79th Street, 7927 Essex, 7549 Essex, 2909 E 78th, 8047 Manistee) (4.7) | 4.7 | 0.29375 | $41.13 |
| July 2022 | Claims Administration & Objections | 07/06/22 | JR | 140 | Create and update EBF mortgagee spreadsheets that pertain to claims against EquityBuild properties and pertinent claim information (1700 Juneway, 2909 E 79th, 3030 E 79th, 5450 Indiana, 6160 MLK, 6437 Kenwood, 6949 Merrill, 7301 Stewart, 7500 Eggleston, 7549 Essex, 7749 Yates, 7927 Essex, 8047 Manistee). | 1.9 | 0.1461538 | $20.46 |
| July 2022 | Claims Administration & Objections | 07/07/22 | AW | 140 | review claims submissions (11117 Longwood, 2736 W 64th, 4755 St Lawrence, 6807 Indiana, 7616 Phillips, 7656 Kingston, 7927 Essex, 7953 Marquette, 8100 Essex, 8209 Ellis) (1.1). | 1.1 | 0.11 | $15.40 |
| July 2022 | Claims Administration & Objections | 07/19/22 | JR | 140 | Continue working on claims review project (11117 Longwood, 1131 E 79th, 2909 E 79th, 3030 E 79th, 5001 Drexel, 5450 Indiana, 6160 MLK, 6250 Mozart, 6355 Talman, 6437 Kenwood, 6949 Merrill, 7024 Paxton, 7051 Bennett, 7301 Stewart, 7500 Eggleston, 7549 Essex, 7927 Essex, 8047 Manistee, 8100 Essex). | 6.8 | 0.3578947 | $50.11 |
| July 2022 | Claims Administration & Objections | 07/26/22 | JR | 140 | Communication with J. Wine regarding status of claims review (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.4 | 0.0053333 | $0.75 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2022 | Claims Administration & Objections | 07/26/22 | JRW | 260 | Work with J. Rak and A. Watychowicz on claims review protocol (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.4) | 0.4 | 0.0053333 | $1.39 |
| July 2022 | Claims Administration & Objections | 07/26/22 | JRW | 260 | attention to claims review (7927 Essex) (1.1) | 1.1 | 1.1 | $286.00 |
| July 2022 | Claims Administration & Objections | 07/27/22 | JRW | 260 | Attention to claims review (6217 Dorchester, 6437 Kenwood, 701 S 5th, 7760 Coles, 7927 Essex, 8100 Essex) (3.3) | 3.3 | 0.55 | $143.00 |
| July 2022 | Claims Administration & Objections | 07/27/22 | JRW | 260 | work with J. Rak regarding claims review procedures and related work on claims review project (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (1.4). | 1.4 | 0.0186667 | $4.85 |
| July 2022 | Claims Administration & Objections | 07/28/22 | JR | 140 | Continue working on claims review project (11117 Longwood, 1131 E 79th, 1700 Juneway, 2909 E 79th, 4611 Drexel, 5001 Drexel, 5450 Indiana, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6437 Kenwood, 6801 East End, 6949 Merrill, 701 S 5th, 7024 Paxton, 7051 Bennett, 7442 Calumet, 7760 Coles, 7927 Essex, 8047 Manistee, 8100 Essex, 8326 Ellis). | 3.7 | 0.1541667 | $21.58 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2022 | Claims Administration & Objections | 07/29/22 | JRW | 260 | work with J. Rak and A. Watychowicz regarding claims review process (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.8) | 0.8 | 0.0106667 | $2.77 |
| August 2022 | Business Operations | 08/05/22 | KBD | 390 | Exchange correspondence with E. Duff regarding reports calculating net reimbursable amounts from properties (2909 E 78th, 3030 E 79th, 7500 Eggleston, 7301 Stewart, 7549 Essex, 7927 Essex). | 0.2 | 0.0333333 | $13.00 |
| August 2022 | Business Operations | 08/06/22 | KBD | 390 | Exchange further correspondence with E. Duff regarding reports calculating net reimbursable amounts from properties and consideration of related issues (2909 E 78th, 3030 E 79th, 7500 Eggleston, 7301 Stewart, 7549 Essex, 7927 Essex). | 0.3 | 0.05 | $19.50 |
| August 2022 | Claims Administration & Objections | 08/17/22 | KBD | 390 | Confer with M. Rachlis and J. Wine regarding strategy for resolving claims relating to properties (1102 Bingham, 11117 Longwood, 1414 E 62nd, 2909 E 78th, 3030 E 79th, 431 E 42nd, 5955 Sacramento, 6001 Sacramento, 6437 Kenwood, 701 S 5th, 7026 Cornell, 7237 Bennett, 7301 Stewart, 7500 Eggleston, 7549 Essex, 7834 Ellis, 7927-49 Essex, 8047 Manistee, 8100 Essex) (.2) | 0.2 | 0.0105263 | $4.11 |
| August 2022 | Business Operations | 08/05/22 | ED | 390 | Review draft reports with respect to calculation of net reimbursable amounts from sold properties (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8047 Manistee, 8000 Justine, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 3.1 | 0.0392405 | $15.30 |

7927-49 S Essex Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Business Operations | 08/06/22 | ED | 390 | Continue review of draft reports with respect to calculation of net reimbursable amounts from sold properties (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8047 Manistee, 8000 Justine, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 3.2 | 0.0405063 | $15.80 |
| August 2022 | Business Operations | 08/08/22 | ED | 390 | Review of draft reports with respect to calculation of net reimbursable amounts from sold properties (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8047 Manistee, 8000 Justine, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 1.0 | 0.0126582 | $4.94 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Business Operations | 08/08/22 | ED | 390 | Email correspondence and telephone call with accountant regarding questions relating to allocation of certain insurance premium amounts (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8047 Manistee, 8000 Justine, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.6 | 0.0075949 | $2.96 |
| August 2022 | Business Operations | 08/15/22 | ED | 390 | Review and analysis of report from accountant with respect to revisions to calculations of reimbursable amounts, and related discussions with K. Duff (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8047 Manistee, 8000 Justine, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.5 | 0.0063291 | $2.47 |

7927-49 S Essex Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Business Operations | 08/15/22 | ED | 390 | Review and revise reporting documents with respect to net amounts reimbursable from properties (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8047 Manistee, 8000 Justine, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 4.5 | 0.056962 | $22.22 |
| August 2022 | Business Operations | 08/17/22 | ED | 390 | Begin review of revised drafts of reports from accountant calculating net amount reimbursable from sold properties (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 W 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 78th, 310 E 50th, 3030 E 79th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4570 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6356 California, 6355 Talman, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 S Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7301 Stewart, 7300 St Lawrence, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 3074 Cheltenham, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.7 | 0.0088608 | $3.46 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Business Operations | 08/18/22 | ED | 390 | Continue review and analysis of reports from accountant calculating net amount reimbursable from sold properties (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 W 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 78th, 310 E 50th, 3030 E 79th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4570 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6356 California, 6355 Talman, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 S Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7301 Stewart, 7300 St Lawrence, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 3074 Cheltenham, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.9 | 0.0113924 | $4.44 |
| August 2022 | Business Operations | 08/18/22 | ED | 390 | Revisions to draft reports calculating net amount reimbursable from sold properties (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 W 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 78th, 310 E 50th, 3030 E 79th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4570 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6356 California, 6355 Talman, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 S Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7301 Stewart, 7300 St Lawrence, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 3074 Cheltenham, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.6 | 0.0075949 | $2.96 |

7927-49 S Essex Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Business Operations | 08/22/22 | JR | 140 | Review email from E. Duff requesting review of reports detailing expenses reimbursable to receiver, review closing dates and proofread net amounts reimbursable (10012 LaSalle, 1017 W 102nd, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Esse x, 7712 Euclid, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.2 | 0.0018692 | $0.26 |
| August 2022 | Business Operations | 08/22/22 | JR | 140 | Conduct review of reports for expenses reimbursable to Receiver's account, review closing dates and proofread net amounts reimbursable (10012 LaSalle, 1017 W 102nd, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 6.5 | 0.0607477 | $8.50 |

7927-49 S Essex Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Business Operations | 08/22/22 | JR | 140 | Exchange communication with E. Duff providing detailed report of review and discrepancies (10012 LaSalle, 1017 W 102nd, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.3 | 0.0028037 | $0.39 |
| August 2022 | Business Operations | 08/23/22 | JR | 140 | Review monthly reports beginning from October 2020 produced by accountant relating to reimbursements due to Receiver's account and compare the accuracy of such information to monthly schedule of receipts and disbursements (10012 LaSalle, 1017 W 102nd, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 4.8 | 0.0448598 | $6.28 |

7927-49 S Essex Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Business Operations | 08/23/22 | JR | 140 | exchange communication with E. Duff providing detailed analysis as it relates to review of accountant's reporting and schedules of receipts of disbursements (10012 LaSalle, 1017 W 102nd, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.2). | 0.2 | 0.0018692 | $0.26 |
| August 2022 | Business Operations | 08/26/22 | JR | 140 | Review email from E. Duff related to extensive review of property reimbursements and respond accordingly (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1414 W 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4570 Indiana, 4611 Drexel, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.2 | 0.0025316 | $0.35 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Business Operations | 08/26/22 | JR | 140 | Review insurance refunds and allocations to various properties (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1414 W 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4570 Indiana, 4611 Drexel, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 4.2 | 0.0531646 | $7.44 |
| August 2022 | Business Operations | 08/26/22 | JR | 140 | Further communication with E. Duff requesting additional information related to analysis of refunds (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1414 W 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4570 Indiana, 4611 Drexel, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.2 | 0.0025316 | $0.35 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Business Operations | 08/29/22 | JR | 140 | Further communication with E. Duff requesting analysis of property insurance refunds and conduct extensive analysis of refunds provided by accounting firm and compare data (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1414 W 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4570 Indiana, 4611 Drexel, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (4.3) | 4.3 | 0.0544304 | $7.62 |
| August 2022 | Claims Administration & Objections | 08/17/22 | JRW | 260 | confer with M. Rachlis and K. Duff regarding strategy for resolving claims (1102 Bingham, 11117 Longwood, 1414 E 62nd, 2909 E 78th, 3030 E 79th, 431 E 42nd, 5955 Sacramento, 6001 Sacramento, 6437 Kenwood, 701 S 5th, 7026 Cornell, 7237 Bennett, 7301 Stewart, 7500 Eggleston, 7549 Essex, 7834 Ellis, 7927 Essex, 8047 Manistee, 8100 Essex) (.2) | 0.2 | 0.0105263 | $2.74 |
| August 2022 | Claims Administration & Objections | 08/17/22 | JRW | 260 | Review progress on claims review project and related metrics (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (1.1) | 1.1 | 0.0146667 | $3.81 |
| August 2022 | Claims Administration & Objections | 08/17/22 | MR | 390 | conferences regarding settlement of other properties with K. Duff and J. Wine (1102 Bingham, 11117 Longwood, 1414 E 62nd, 2909 E 78th, 3030 E 79th, 431 E 42nd, 5955 Sacramento, 6001 Sacramento, 6437 Kenwood, 701 S 5th, 7026 Cornell, 7237 Bennett, 7301 Stewart, 7500 Eggleston, 7549 Essex, 7834 Ellis, 7927 Essex, 8047 Manistee, 8100 Essex) (.2) | 0.2 | 0.0105263 | $4.11 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Claims Administration & Objections | 08/25/22 | JRW | 260 | exchange correspondence with J. Rak and A. Watychowicz regarding claims review procedures (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.2). | 0.2 | 0.0026667 | $0.69 |
| August 2022 | Claims Administration & Objections | 08/31/22 | JR | 140 | Continue working on claims, review claims submissions for properties (109 Laramie, 11117 Longwood, 1131 E 79th, 1700 Juneway, 2736 W 64th, 2909 E 78th, 4533 Calumet, 4611 Drexel, 5450 Indiana, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6217 Dorchester, 6437 Kenwood, 6801 East End, 701 S 5th, 7024 Paxton, 7051 Bennett, 7201 Dorchester, 7237 Bennett, 7442 Calumet, 7546 Saginaw, 7549 Essex, 7616 Phillips, 7760 Coles, 7927 Essex, 8047 Manistee, 8100 Essex, 8326 Ellis). | 6.7 | 0.2310345 | $32.34 |
| September 2022 | Claims Administration & Objections | 09/20/22 | KBD | 390 | further confer with J. Wine and M. Rachlis regarding efforts to settle remaining claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7953 Woodlawn, 7957 Marquette, 8047 Manistee, 8000 Justine, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.2) | 0.2 | 0.0025974 | $1.01 |
| September 2022 | Claims Administration & Objections | 09/26/22 | KBD | 390 | Confer and exchange correspondence with J. Wine regarding claims review and settlement efforts (1102 Bingham, 11117 Longwood, 1414 E 62nd, 2909 E 78th, 3030 E 79th, 431 E 42nd, 5955 Sacramento, 6001 Sacramento, 6437 Kenwood, 701 S 5th, 7026 Cornell, 7237 Bennett, 7301 Stewart, 7500 Eggleston, 7549 Essex, 7834 Ellis, 7927-49 Essex, 8047 Manistee, 8100 Essex). | 0.6 | 0.0315789 | $12.32 |

7927-49 S Essex Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2022 | Business Operations | 09/11/22 | ED | 390 | Update working analysis of amounts allocated to properties and reimbursable from sold properties (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 W 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 S Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.9 | 0.0113924 | $4.44 |
| September 2022 | Business Operations | 09/13/22 | ED | 390 | Call with J. Wine to discuss methodology for calculations of Net Reimbursable Amounts (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 W 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 S Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.8 | 0.0101266 | $3.95 |
| September 2022 | Business Operations | 09/19/22 | ED | 390 | Review and finalize draft reports from accountant calculating sums allocated to properties and reimbursable to receivership (11117 Longwood, 3074 Cheltenham, 7450 Luella, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7927 Essex, 7957 Marquette, 8047 Manistee, 8100 S Essex, 8107 Ellis, 8201 Kingston, 8209 Ellis, 8326 Ellis) (2.3) | 2.3 | 0.1 | $39.00 |
| September 2022 | Business Operations | 09/19/22 | ED | 390 | update working analysis of amounts allocated to properties and reimbursable from sold properties (11117 Longwood, 3074 Cheltenham, 7450 Luella, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7927 Essex, 7957 Marquette, 8047 Manistee, 8100 S Essex, 8107 Ellis, 8201 Kingston, 8209 Ellis, 8326 Ellis) (.4). | 0.4 | 0.0173913 | $6.78 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2022 | Business Operations | 09/29/22 | JR | 140 | Review email from E. Duff requesting a final review of various property reports, property allocations, and net reimbursable amounts (11117 Longwood, 1414 E 62nd, 3074 Cheltenham, 431 E 42nd, 6217 Dorchester, 6250 Mozart, 7450 Luella, 7500 Eggleston, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7927 Essex, 7957 Marquette, 8047 Manistee, 8100 Essex, 8107 Ellis, 8201 Kingston, 8209 Ellis, 8326 Ellis). | 1.2 | 0.0428571 | $6.00 |
| September 2022 | Claims Administration & Objections | 09/02/22 | JRW | 260 | confer with J. Rak regarding claims review project (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.3). | 0.3 | 0.004 | $1.04 |
| September 2022 | Claims Administration & Objections | 09/12/22 | JR | 140 | Continue working on claims, review claims submissions for properties (5450 Indiana, 6001 Sacramento, 7420 Colfax, 7748 Essex, 7760 Coles, 7927 Essex, 8100 Essex). | 1.7 | 0.2428571 | $34.00 |
| September 2022 | Claims Administration & Objections | 09/14/22 | JR | 140 | Continue working on claims, review claims submissions for properties (3030 E 79th, 5450 Indiana, 6001 Sacramento, 7301 Steward, 7420 Colfax, 7500 Eggleston, 7748 Essex, 7760 Coles, 7927 Essex, 8100 Essex). | 6.8 | 0.68 | $95.20 |

7927-49 S Essex Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2022 | Claims Administration & Objections | 09/20/22 | JRW | 260 | further confer with K. Duff and M. Rachlis regarding efforts to settle remaining claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7953 Woodlawn, 7957 Marquette, 8047 Manistee, 8000 Justine, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.2) | 0.2 | 0.0025974 | $0.68 |
| September 2022 | Claims Administration & Objections | 09/20/22 | MR | 390 | further confer with J. Wine and K. Duff regarding efforts to settle remaining claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7953 Woodlawn, 7957 Marquette, 8047 Manistee, 8000 Justine, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.2). | 0.2 | 0.0025974 | $1.01 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2022 | Claims Administration & Objections | 09/21/22 | JRW | 260 | confer with A. Watychowicz regarding claims review project (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.2). | 0.2 | 0.0026667 | $0.69 |
| September 2022 | Claims Administration & Objections | 09/22/22 | AW | 140 | continue review of claims and update to spreadsheets (1700 Juneway, 11117 Longwood, 2909 E 78th, 3030 E 79th, 4520 Drexel, 5001 Drexel, 6001 Sacramento, 6160 MLK, 6250 Mozart, 6437 Kenwood, 6801 East End, 7026 Cornell, 7201 Dorchester, 7255 Euclid, 7301 Stewart, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7616 Phillips, 7625 East End, 7748 Essex, 7834 Ellis, 7927 Essex, 8047 Manistee, 8100 Essex) (.7). | 0.7 | 0.0259259 | $3.63 |
| September 2022 | Claims Administration & Objections | 09/23/22 | AW | 140 | Continue review of claims and update to spreadsheets (11117 Longwood, 1700 Juneway, 2909 E 78th, 3030 E 79th, 4520 Drexel, 5001 Drexel, 6001 Sacramento, 6160 MLK, 6250 Mozart, 6437 Kenwood, 6801 East End, 7026 Cornell, 7201 Dorchester, 7255 Euclid, 7301 Stewart, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7616 Phillips, 7625 East End, 7748 Essex, 7834 Ellis, 7927 Essex, 8047 Manistee, 8100 Essex) (2.4) | 2.4 | 0.0888889 | $12.44 |
| September 2022 | Claims Administration & Objections | 09/25/22 | MR | 390 | Attention to e-mails from court regarding settlement and properties that do not have institutional debt (1102 Bingham, 11117 Longwood, 1414 E 62nd, 2909 E 78th, 3030 E 79th, 3723 W 68th, 431 E 42nd, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6437 Kenwood, 701 S 5th, 7026 Cornell, 7237 Bennett, 7301 Stewart, 7500 Eggleston, 7549 Essex, 7834 Ellis, 7927 Essex, 7953 Woodlawn, 8047 Manistee, 8100 Essex). | 0.2 | 0.0090909 | $3.55 |
| September 2022 | Claims Administration & Objections | 09/26/22 | JRW | 260 | review claims against properties , work with A. Watychowicz to determine status of claims review process, and confer with K. Duff regarding potential settlement of claims (1102 Bingham, 11117 Longwood, 1414 E 62nd, 2909 E 78th, 3030 E 79th, 431 E 42nd, 5955 Sacramento, 6001 Sacramento, 6437 Kenwood, 701 S 5th, 7026 Cornell, 7237 Bennett, 7301 Stewart, 7500 Eggleston, 7549 Essex, 7834 Ellis, 7927 Essex, 8047 Manistee, 8100 Essex) (1.8) | 1.8 | 0.0947368 | $24.63 |
| September 2022 | Claims Administration & Objections | 09/26/22 | JRW | 260 | telephone conference with Judge Kim regarding potential for settlement of claims against properties (1102 Bingham, 11117 Longwood, 1414 E 62nd, 2909 E 78th, 3030 E 79th, 431 E 42nd, 5955 Sacramento, 6001 Sacramento, 6437 Kenwood, 701 S 5th, 7026 Cornell, 7237 Bennett, 7301 Stewart, 7500 Eggleston, 7549 Essex, 7834 Ellis, 7927 Essex, 8047 Manistee, 8100 Essex) (.2) | 0.2 | 0.0105263 | $2.74 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2022 | Claims Administration & Objections | 09/28/22 | JRW | 260 | review claims against properties (1102 Bingham, 7927 Essex) (.5) | 0.5 | 0.25 | $65.00 |
| September 2022 | Claims Administration & Objections | 09/28/22 | JRW | 260 | conference with A. Porter regarding anaysis of claims against properties with no institutional debt (1102 Bingham, 11117 Longwood, 1414 E 62nd, 2909 E 78th, 3030 E 79th, 431 E 42nd, 5955 Sacramento, 6001 Sacramento, 6437 Kenwood, 701 S 5th, 7026 Cornell, 7237 Bennett, 7301 Stewart, 7500 Eggleston, 7549 Essex, 7834 Ellis, 7927 Essex, 8047 Manistee, 8100 Essex) (.9). | 0.9 | 0.0473684 | $12.32 |
| September 2022 | Distributions | 09/13/22 | JRW | 260 | study spreadsheets, related telephone conference with E. Duff regarding accountant's cost analysis and related review of court orders (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8047 Manistee, 8000 Justine, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (2.2). | 2.2 | 0.0275 | $7.15 |

EquityBuild - Property Allocation Summary

| | |
|---|---|
| *Property:* | *1422-24 East 68th Street* |
| *General Allocation % (Pre 01/29/21):* | *0.5013433%* |
| *General Allocation % (01/29/21 Onward, Claims Only):* | *0.5386229337%* |

| Prop # | Property Address | General Allocation [1] | | Specific Allocation [2] | | Total Allocation [3] | |
|---|---|---|---|---|---|---|---|
| | | Hours | Fees | Hours | Fees | Hours | Fees |
| 107 | 1422-24 East 68th Street | 0.17 | $ 35.61 | 10.18 | $ 2,606.36 | 10.35 | $ 2,641.97 |
| | Asset Disposition [4] | 0.00 | $ 0.28 | - | $ - | 0.00 | $ 0.28 |
| | Business Operations [5] | 0.01 | $ 2.10 | 0.71 | $ 197.87 | 0.71 | $ 199.96 |
| | Claims Administration & Objections [6] | 0.16 | $ 33.23 | 7.86 | $ 2,112.60 | 8.02 | $ 2,145.83 |
| | Distributions [7] | - | $ - | 1.61 | $ 295.90 | 1.61 | $ 295.90 |

[1] Task entries determined as general time have been allocated to all properties in accordance with court-approved allocation methodology.

[2] Task entries specifically identified as relating to respective property. Specific allocations have been determined via analysis of task descriptions and details can be found in "Specific Task Allocation Detail" section of document starting on Page 2.

[3] Summation of General and Specific Allocation hours/fees.

[4] Time/Task entries relating to "Asset Disposition" Billing Category

[5] Time/Task entries relating to "Business Operations" Billing Category

[6] Time/Task entries relating to "Claims Administration & Objections" Billing Category

[7] Time/Task entries relating to "Distributions" Billing Category

1422-24 East 68th Street

EquityBuild - Specific Property Allocation Task Detail

| | | |
|---|---|---|
| **Specific Allocation Hours:** | | *10.18* |
| **Specific Allocation Fees:** | $ | *2,606.36* |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2022 | Claims Administration & Objections | 07/19/22 | KBD | 390 | Exchange correspondence with J. Wine regarding communication with claimant regarding claims process and supplemental records (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.3) | 0.3 | 0.004 | $1.56 |
| July 2022 | Business Operations | 07/05/22 | KMP | 140 | Compile copies of all monthly "results summaries" from property manager and download to file. | 0.9 | 0.0132353 | $1.85 |
| July 2022 | Business Operations | 07/07/22 | JR | 140 | Review email from E. Duff requesting property insurance endorsement information and refunds related to the resolution of fee allocations with lender , collect requested information and produce to E. Duff (10012 LaSalle, 1017 W 102nd, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.3 | 0.0028037 | $0.39 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2022 | Claims Administration & Objections | 07/05/22 | JR | 140 | Create and update EBF mortgagee spreadsheets that pertain to claims against EquityBuild properties and pertinent claim information submitted by claimants (10012 LaSalle, 1017 W 102nd, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 2800 E 81st, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 638 Avers, 6437 Laflin, 6554 Rhodes, 6558 Vernon, 6749 Merrill, 6759 Indiana, 6825 Indiana, 701 S 5th, 7024 Paxton, 7026 Cornell, 7109 Calumet, 7110 Cornell, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 Lawrence, 7450 Luella, 7712 Euclid, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Kingston, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8607 Indiana, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 6.8 | 0.1 | $14.00 |
| July 2022 | Claims Administration & Objections | 07/26/22 | JR | 140 | Communication with J. Wine regarding status of claims review (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.4 | 0.0053333 | $0.75 |
| July 2022 | Claims Administration & Objections | 07/26/22 | JRW | 260 | Work with J. Rak and A. Watychowicz on claims review protocol (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.4) | 0.4 | 0.0053333 | $1.39 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2022 | Claims Administration & Objections | 07/27/22 | JRW | 260 | work with J. Rak regarding claims review procedures and related work on claims review project (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (1.4). | 1.4 | 0.0186667 | $4.85 |
| July 2022 | Claims Administration & Objections | 07/29/22 | JRW | 260 | work with J. Rak and A. Watychowicz regarding claims review process (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.8) | 0.8 | 0.0106667 | $2.77 |
| August 2022 | Claims Administration & Objections | 08/15/22 | KBD | 390 | Study and revise status report for court (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.2) | 0.2 | 0.0125 | $4.88 |
| August 2022 | Claims Administration & Objections | 08/15/22 | KBD | 390 | study information prepared by A. Watychowicz regarding claims against properties with limited number of claimants (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3213 Throop, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.3). | 0.3 | 0.0176471 | $6.88 |
| August 2022 | Claims Administration & Objections | 08/16/22 | KBD | 390 | Study and revise status report for Judge Kim pursuant to court order and exchange related correspondence (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.2) | 0.2 | 0.0125 | $4.88 |

1422-24 East 68th Street

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Claims Administration & Objections | 08/16/22 | KBD | 390 | study information prepared by A. Watychowicz regarding claims against properties with limited number of claimants (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3213 Throop, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.5). | 0.5 | 0.0294118 | $11.47 |
| August 2022 | Claims Administration & Objections | 08/17/22 | KBD | 390 | revise correspondence to Judge Kim regarding status report and related claims and property information and exchange various related correspondence with M. Rachlis and J. Wine (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7300 St. Lawrence, 7760 Coles, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.4) | 0.4 | 0.02 | $7.80 |
| August 2022 | Claims Administration & Objections | 08/18/22 | KBD | 390 | Exchange correspondence with J. Wine regarding disclosure of claimant contact information to other claimants within settlement group (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7300 St. Lawrence, 7760 Coles, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.1) | 0.1 | 0.005 | $1.95 |
| August 2022 | Claims Administration & Objections | 08/19/22 | KBD | 390 | Exchange correspondence with J. Wine regarding settlement efforts and related communications (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7300 St. Lawrence, 7760 Coles, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.1) | 0.1 | 0.005 | $1.95 |
| August 2022 | Claims Administration & Objections | 08/23/22 | KBD | 390 | exchange correspondence with J. Wine regarding potential resolution of claims and related issues (7300 St Lawrence, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 6949 Merrill, 1422 E 68th, 2800 E 81st, 7840 Yates) (.2). | 0.2 | 0.0222222 | $8.67 |
| August 2022 | Claims Administration & Objections | 08/24/22 | KBD | 390 | exchange correspondence with J. Wine regarding communications with claimants' counsel relating to participation in settlement discussions (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7300 St. Lawrence, 7760 Coles, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.2) | 0.2 | 0.01 | $3.90 |
| August 2022 | Claims Administration & Objections | 08/26/22 | KBD | 390 | Exchange correspondence with J. Wine and M. Rachlis regarding communications with claimants relating to potential settlement of claims (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada). | 0.2 | 0.0125 | $4.88 |
| August 2022 | Claims Administration & Objections | 08/29/22 | KBD | 390 | Attention to communications regarding potential resolution of claims and exchange related correspondence with J. Wine (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada). | 0.1 | 0.00625 | $2.44 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Distributions | 08/11/22 | KBD | 390 | study correspondence regarding court order regarding balance of funds in accounts (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.1). | 0.1 | 0.00625 | $2.44 |
| August 2022 | Distributions | 08/12/22 | KBD | 390 | Attention to preparation of information for the court regarding balance of funds in accounts and related communications (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8214 Ingleside, 8405 Marquette, 8800 Ada). | 0.1 | 0.00625 | $2.44 |
| August 2022 | Business Operations | 08/03/22 | KMP | 140 | Review various property accounts to prepare response to auditor's request for account verification and related communications with K. Duff (1102 Bingham, 1422 E 68th, 7109 Calumet, 7840 Yates, 816 Marquette). | 0.3 | 0.06 | $8.40 |
| August 2022 | Business Operations | 08/05/22 | ED | 390 | Review draft reports with respect to calculation of net reimbursable amounts from sold properties (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8047 Manistee, 8000 Justine, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 3.1 | 0.0392405 | $15.30 |
| August 2022 | Business Operations | 08/06/22 | ED | 390 | Continue review of draft reports with respect to calculation of net reimbursable amounts from sold properties (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8047 Manistee, 8000 Justine, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 3.2 | 0.0405063 | $15.80 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Business Operations | 08/08/22 | ED | 390 | Review of draft reports with respect to calculation of net reimbursable amounts from sold properties (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8047 Manistee, 8000 Justine, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 1.0 | 0.0126582 | $4.94 |
| August 2022 | Business Operations | 08/08/22 | ED | 390 | Email correspondence and telephone call with accountant regarding questions relating to allocation of certain insurance premium amounts (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8047 Manistee, 8000 Justine, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.6 | 0.0075949 | $2.96 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Business Operations | 08/15/22 | ED | 390 | Review and analysis of report from accountant with respect to revisions to calculations of reimbursable amounts, and related discussions with K. Duff (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8047 Manistee, 8000 Justine, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.5 | 0.0063291 | $2.47 |
| August 2022 | Business Operations | 08/15/22 | ED | 390 | Review and revise reporting documents with respect to net amounts reimbursable from properties (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8047 Manistee, 8000 Justine, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 4.5 | 0.056962 | $22.22 |

1422-24 East 68th Street

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Business Operations | 08/17/22 | ED | 390 | Begin review of revised drafts of reports from accountant calculating net amount reimbursable from sold properties (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 W 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 78th, 310 E 50th, 3030 E 79th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4570 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6356 California, 6355 Talman, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 S Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7301 Stewart, 7300 St Lawrence, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 3074 Cheltenham, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.7 | 0.0088608 | $3.46 |
| August 2022 | Business Operations | 08/18/22 | ED | 390 | Continue review and analysis of reports from accountant calculating net amount reimbursable from sold properties (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 W 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 78th, 310 E 50th, 3030 E 79th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4570 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6356 California, 6355 Talman, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 S Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7301 Stewart, 7300 St Lawrence, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 3074 Cheltenham, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.9 | 0.0113924 | $4.44 |

1422-24 East 68th Street

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Business Operations | 08/18/22 | ED | 390 | Revisions to draft reports calculating net amount reimbursable from sold properties (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 W 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 78th, 310 E 50th, 3030 E 79th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4570 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6356 California, 6355 Talman, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 S Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7301 Stewart, 7300 St Lawrence, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 3074 Cheltenham, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.6 | 0.0075949 | $2.96 |
| August 2022 | Business Operations | 08/22/22 | JR | 140 | Review email from E. Duff requesting review of reports detailing expenses reimbursable to receiver, review closing dates and proofread net amounts reimbursable (10012 LaSalle, 1017 W 102nd, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Esse x, 7712 Euclid, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.2 | 0.0018692 | $0.26 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Business Operations | 08/22/22 | JR | 140 | Conduct review of reports for expenses reimbursable to Receiver's account, review closing dates and proofread net amounts reimbursable (10012 LaSalle, 1017 W 102nd, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 6.5 | 0.0607477 | $8.50 |
| August 2022 | Business Operations | 08/22/22 | JR | 140 | Exchange communication with E. Duff providing detailed report of review and discrepancies (10012 LaSalle, 1017 W 102nd, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.3 | 0.0028037 | $0.39 |

1422-24 East 68th Street

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Business Operations | 08/23/22 | JR | 140 | Review monthly reports beginning from October 2020 produced by accountant relating to reimbursements due to Receiver's account and compare the accuracy of such information to monthly schedule of receipts and disbursements (10012 LaSalle, 1017 W 102nd, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 4.8 | 0.0448598 | $6.28 |
| August 2022 | Business Operations | 08/23/22 | JR | 140 | exchange communication with E. Duff providing detailed analysis as it relates to review of accountant's reporting and schedules of receipts of disbursements (10012 LaSalle, 1017 W 102nd, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.2). | 0.2 | 0.0018692 | $0.26 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Business Operations | 08/26/22 | JR | 140 | Review email from E. Duff related to extensive review of property reimbursements and respond accordingly (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1414 W 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4570 Indiana, 4611 Drexel, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.2 | 0.0025316 | $0.35 |
| August 2022 | Business Operations | 08/26/22 | JR | 140 | Review insurance refunds and allocations to various properties (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1414 W 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4570 Indiana, 4611 Drexel, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 4.2 | 0.0531646 | $7.44 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Business Operations | 08/26/22 | JR | 140 | Further communication with E. Duff requesting additional information related to analysis of refunds (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1414 W 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4570 Indiana, 4611 Drexel, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.2 | 0.0025316 | $0.35 |
| August 2022 | Business Operations | 08/29/22 | JR | 140 | Further communication with E. Duff requesting analysis of property insurance refunds and conduct extensive analysis of refunds provided by accounting firm and compare data (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1414 W 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4570 Indiana, 4611 Drexel, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (4.3) | 4.3 | 0.0544304 | $7.62 |
| August 2022 | Claims Administration & Objections | 08/16/22 | JRW | 260 | Correspondence and analysis regarding properties with five or fewer claims (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.6) | 0.6 | 0.0375 | $9.75 |
| August 2022 | Claims Administration & Objections | 08/16/22 | JRW | 260 | correspondence with Judge Kim regarding properties with five or fewer claims and related spreadsheet identifying counsel for institutional lender claimants (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.5). | 0.5 | 0.03125 | $8.13 |

1422-24 East 68th Street

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Claims Administration & Objections | 08/16/22 | MR | 390 | Consideration of issues and email regarding settlement of certain claims per magistrate judge correspondence (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.3) | 0.3 | 0.01875 | $7.31 |
| August 2022 | Claims Administration & Objections | 08/17/22 | JRW | 260 | revise chart and exchange correspondence with Judge Kim regarding counsel of record for properties (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.3) | 0.3 | 0.01875 | $4.88 |
| August 2022 | Claims Administration & Objections | 08/17/22 | JRW | 260 | telephone conference with Judge Kim regarding potential settlement of claims and review related email to counsel of record for certain claimants (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.2). | 0.2 | 0.0125 | $3.25 |
| August 2022 | Claims Administration & Objections | 08/17/22 | JRW | 260 | Review progress on claims review project and related metrics (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (1.1) | 1.1 | 0.0146667 | $3.81 |
| August 2022 | Claims Administration & Objections | 08/17/22 | MR | 390 | Attention to possible settlement issues for certain properties identified by court and follow up correspondence (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.3) | 0.3 | 0.01875 | $7.31 |
| August 2022 | Claims Administration & Objections | 08/18/22 | JRW | 260 | Confer with S. Zjalic regarding identifying counsel of record, review spreadsheet, and related correspondence with K. Duff (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7300 St. Lawrence, 7760 Coles, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.3) | 0.3 | 0.015 | $3.90 |
| August 2022 | Claims Administration & Objections | 08/18/22 | JRW | 260 | correspondence with counsel for claimants and Judge Kim regarding potential settlement discussions (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.1) | 0.1 | 0.00625 | $1.63 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Claims Administration & Objections | 08/18/22 | MR | 390 | Attention to correspondence regarding settlement and exchanges with judge (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada). | 0.2 | 0.0125 | $4.88 |
| August 2022 | Claims Administration & Objections | 08/18/22 | SZ | 110 | Reviewed and populated contacts for counsel representing claimants before Judge Kim for various properties, and related telephone call and email exchange with J. Wine (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7300 St. Lawrence, 7760 Coles, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 8405 Marquette, 8800 Ada). | 1.8 | 0.09 | $9.90 |
| August 2022 | Claims Administration & Objections | 08/19/22 | JRW | 260 | Review and revise spreadsheet, related exchange of correspondence with claimants' counsel , and correspondence to A. Watychowicz regarding necessary updates to claimant contact information (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7300 St. Lawrence, 7760 Coles, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 8405 Marquette, 8800 Ada) (1.4) | 1.4 | 0.07 | $18.20 |
| August 2022 | Claims Administration & Objections | 08/22/22 | JRW | 260 | work with A. Watychowicz regarding claimant contact information for properties identified by Judge Kim (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7300 St. Lawrence, 7760 Coles, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.4) | 0.4 | 0.02 | $5.20 |
| August 2022 | Claims Administration & Objections | 08/22/22 | JRW | 260 | exchange correspondence with claimants' counsel regarding information requested by Judge Kim (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.2). | 0.2 | 0.0125 | $3.25 |
| August 2022 | Claims Administration & Objections | 08/23/22 | JRW | 260 | telephone conferences with claimants' counsel regarding participation in settlement conference, and related correspondence with Judge Kim (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.4) | 0.4 | 0.025 | $6.50 |
| August 2022 | Claims Administration & Objections | 08/23/22 | JRW | 260 | exchange communications with claimants' counsel regarding table of information requested by Judge Kim, research regarding claimed amounts and revise draft table of claims and claimants accordingly (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7300 St Lawrence, 7760 Coles, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 8405 Marquette, 8800 Ada) (3.2) | 3.2 | 0.16 | $41.60 |
| August 2022 | Claims Administration & Objections | 08/23/22 | MR | 390 | attention to various issues on settlement of claims referenced in court order (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.3). | 0.3 | 0.01875 | $7.31 |

1422-24 East 68th Street

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Claims Administration & Objections | 08/24/22 | JRW | 260 | exchange multiple correspondence with claimants' counsel regarding further revisions to spreadsheet and update same, and telephone conference with claimants' counsel regarding his client's participation in settlement discussions (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7300 St Lawrence, 7760 Coles, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.7) | 0.7 | 0.035 | $9.10 |
| August 2022 | Claims Administration & Objections | 08/24/22 | JRW | 260 | work with A. Watychowicz to update records regarding claimant and counsel contact information (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7300 St. Lawrence, 7760 Coles, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.2) | 0.2 | 0.01 | $2.60 |
| August 2022 | Claims Administration & Objections | 08/24/22 | MR | 390 | attention to emails on settlement issues for various properties (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.2) | 0.2 | 0.0125 | $4.88 |
| August 2022 | Claims Administration & Objections | 08/25/22 | JRW | 260 | exchange correspondence with J. Rak and A. Watychowicz regarding claims review procedures (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.2). | 0.2 | 0.0026667 | $0.69 |
| August 2022 | Claims Administration & Objections | 08/26/22 | JRW | 260 | Correspondence to claimants' counsel and Judge Kim regarding summary claims table (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.4) | 0.4 | 0.025 | $6.50 |
| August 2022 | Claims Administration & Objections | 08/26/22 | JRW | 260 | exchange correspondence with Judge Kim and claimants regarding potential resolution of claims for select properties and related correspondence with K. Duff and M. Rachlis (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.5). | 0.5 | 0.03125 | $8.13 |

1422-24 East 68th Street

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Claims Administration & Objections | 08/26/22 | MR | 390 | Attention to emails regarding settlement issues for certain claims (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada). | 0.2 | 0.0125 | $4.88 |
| August 2022 | Claims Administration & Objections | 08/27/22 | MR | 390 | Attention to email regarding correspondence on settlement (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada). | 0.1 | 0.00625 | $2.44 |
| August 2022 | Claims Administration & Objections | 08/30/22 | AW | 140 | Reach out to claimant regarding email issue and related communications with J. Wine (1422 E 68th) (.2) | 0.2 | 0.2 | $28.00 |
| August 2022 | Claims Administration & Objections | 08/30/22 | AW | 140 | email claimant regarding recent report (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 7109 Calumet, 7933 Kingston, 8405 Marquette, 8800 Ada, 3213 Throop, 3723 W 68th, 61 E 92nd, 7953 Woodlawn, 5437 Laflin, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 4520 Drexel, 4611 Drexel, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 6949 Merrill, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7840 Yates, 8326-58 Ellis) (.2) | 0.2 | 0.0032787 | $0.46 |
| August 2022 | Claims Administration & Objections | 08/30/22 | JRW | 260 | Attention to responding to voice messages from claimants regarding correspondence from Judge Kim (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.2) | 0.2 | 0.0125 | $3.25 |
| September 2022 | Business Operations | 09/08/22 | KBD | 390 | Exchange correspondence with E. Duff regarding confirmation of expense analysis for properties engaged in potential settlement discussions (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.2) | 0.2 | 0.0125 | $4.88 |
| September 2022 | Business Operations | 09/11/22 | KBD | 390 | Exchange correspondence with E. Duff regarding confirmation of expense analysis for properties in settlement discussions (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7953 Woodlawn, 8000 Justine, 8214 Ingleside). | 0.1 | 0.0076923 | $3.00 |
| September 2022 | Claims Administration & Objections | 09/07/22 | KBD | 390 | exchange correspondence with A. Watychowicz and J. Wine regarding communications with claimant related to potential settlement (1422 E 68th) (.2). | 0.2 | 0.2 | $78.00 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2022 | Claims Administration & Objections | 09/08/22 | KBD | 390 | Telephone conference with J. Wine regarding settlement meeting with Judge Kim and claimants (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.3) | 0.3 | 0.01875 | $7.31 |
| September 2022 | Claims Administration & Objections | 09/08/22 | KBD | 390 | further confer and exchange correspondence with M. Rachlis and J. Wine to prepare for settlement meeting with Judge Kim and claimants (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.9) | 0.9 | 0.05625 | $21.94 |
| September 2022 | Claims Administration & Objections | 09/08/22 | KBD | 390 | attend settlement meeting by telephone with Judge Kim and claimants (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.8). | 0.8 | 0.05 | $19.50 |
| September 2022 | Claims Administration & Objections | 09/09/22 | KBD | 390 | exchange correspondence with J. Wine regarding communication with claimants relating to settlement efforts before Judge Kim (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.1). | 0.1 | 0.00625 | $2.44 |
| September 2022 | Claims Administration & Objections | 09/12/22 | KBD | 390 | telephone conference with and review correspondence from J. Wine regarding potential settlement discussions (1422 E 68th) (.2). | 0.2 | 0.2 | $78.00 |
| September 2022 | Claims Administration & Objections | 09/14/22 | KBD | 390 | review correspondence regarding potential settlement and exchange related correspondence with J. Wine (1422 E 68th, 7933 Kingston, 8405 Marquette, 8800 Ada) (.2). | 0.2 | 0.05 | $19.50 |
| September 2022 | Claims Administration & Objections | 09/15/22 | KBD | 390 | Exchange correspondence with J. Wine regarding communications with claimants and efforts toward potential settlement (1422 E 68th) (.1) | 0.1 | 0.1 | $39.00 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2022 | Claims Administration & Objections | 09/20/22 | KBD | 390 | further confer with J. Wine and M. Rachlis regarding efforts to settle remaining claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7953 Woodlawn, 7957 Marquette, 8047 Manistee, 8000 Justine, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.2) | 0.2 | 0.0025974 | $1.01 |
| September 2022 | Distributions | 09/08/22 | KBD | 390 | Prepare financial information for potential distribution spreadsheet relating to properties and exchange related correspondence (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.5) | 0.5 | 0.03125 | $12.19 |
| September 2022 | Distributions | 09/08/22 | KBD | 390 | telephone conference with K. Pritchard regarding net deposit amounts for properties and underlying allocations from sales proceeds (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.2). | 0.2 | 0.0125 | $4.88 |
| September 2022 | Distributions | 09/12/22 | KBD | 390 | Telephone conference with J. Wine and E. Duff regarding potential distribution worksheet and confirmation of calculation of figures (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7953 Woodlawn, 8000 Justine, 8214 Ingleside) (.3) | 0.3 | 0.0230769 | $9.00 |
| September 2022 | Distributions | 09/13/22 | KBD | 390 | telephone conference with J. Wine regarding preparation and presentation of data for potential distribution analysis and settlement purposes (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.1) | 0.1 | 0.00625 | $2.44 |
| September 2022 | Distributions | 09/13/22 | KBD | 390 | exchange correspondence with J. Wine and M. Rachlis regarding communications with Judge Kim and claimants relating to potential distributions (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.3). | 0.3 | 0.01875 | $7.31 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2022 | Business Operations | 09/08/22 | ED | 390 | Call with K. Duff to discuss allocation of receivership expenditures for insurance and other amounts to calculate reimbursement due for properties engaged in potential settlement discussions (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.1) | 0.1 | 0.00625 | $2.44 |
| September 2022 | Business Operations | 09/08/22 | ED | 390 | draft and send email correspondence with K. Duff relating to allocation of receivership expenditures for insurance and other amounts to calculate reimbursement due for properties engaged in potential settlement discussions (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.4). | 0.4 | 0.025 | $9.75 |
| September 2022 | Business Operations | 09/11/22 | ED | 390 | review and finalize draft reports from accountant calculating sums allocated to properties and reimbursable to receivership (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7953 Woodlawn, 8000 Justine, 8214 Ingleside) (1.4) | 1.4 | 0.1076923 | $42.00 |
| September 2022 | Business Operations | 09/11/22 | ED | 390 | email correspondence with K. Duff relating to calculations of net amounts receivable (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7953 Woodlawn, 8000 Justine, 8214 Ingleside) (.3). | 0.3 | 0.0230769 | $9.00 |
| September 2022 | Business Operations | 09/11/22 | ED | 390 | Update working analysis of amounts allocated to properties and reimbursable from sold properties (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 W 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 S Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.9 | 0.0113924 | $4.44 |
| September 2022 | Business Operations | 09/12/22 | JR | 140 | Communication with K. Pritchard requesting analysis of report related to other expenses paid by Receiver (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada). | 0.2 | 0.0125 | $1.75 |

1422-24 East 68th Street

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2022 | Business Operations | 09/13/22 | ED | 390 | Call with J. Wine to discuss methodology for calculations of Net Reimbursable Amounts (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 W 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 S Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.8 | 0.0101266 | $3.95 |
| September 2022 | Claims Administration & Objections | 09/02/22 | JRW | 260 | confer with J. Rak regarding claims review project (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.3). | 0.3 | 0.004 | $1.04 |
| September 2022 | Claims Administration & Objections | 09/03/22 | AW | 140 | call with claimant regarding settlement discussion and follow up email (1422 E 68th) (.2). | 0.2 | 0.2 | $28.00 |
| September 2022 | Claims Administration & Objections | 09/07/22 | JRW | 260 | correspondence regarding settlement conference and updated contact information (1422 E 68th) (.1). | 0.1 | 0.1 | $26.00 |
| September 2022 | Claims Administration & Objections | 09/08/22 | AW | 140 | call claimant regarding call in information for settlement conference (1422 E 68th) (.1) | 0.1 | 0.1 | $14.00 |

1422-24 East 68th Street

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2022 | Claims Administration & Objections | 09/08/22 | AW | 140 | communicate with counsel regarding entered order on settlement discussion (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.1). | 0.1 | 0.00625 | $0.88 |
| September 2022 | Claims Administration & Objections | 09/08/22 | JRW | 260 | Conference with K. Duff and M. Rachlis to prepare for settlement meeting with magistrate judge and claimants (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.8) | 0.8 | 0.05 | $13.00 |
| September 2022 | Claims Administration & Objections | 09/08/22 | JRW | 260 | telephone conference with Magistrate Judge Kim, and correspondence and conference call with Magistrate Judge Kim and claimants regarding potential resolution of claims (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (1.8) | 1.8 | 0.1125 | $29.25 |
| September 2022 | Claims Administration & Objections | 09/08/22 | MR | 390 | Confer with K. Duff and J. Wine to prepare for settlement meeting with magistrate judge and claimants (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.9) | 0.9 | 0.05625 | $21.94 |
| September 2022 | Claims Administration & Objections | 09/08/22 | MR | 390 | attention to various emails and correspondence and further related exchanges regarding settlement meeting (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.3) | 0.3 | 0.01875 | $7.31 |
| September 2022 | Claims Administration & Objections | 09/08/22 | MR | 390 | attend settlement meeting and review related order(1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.9) | 0.9 | 0.05625 | $21.94 |
| September 2022 | Claims Administration & Objections | 09/09/22 | JRW | 260 | correspondence with claimants regarding potential settlement of claims (1422 E 68th) (.1) | 0.1 | 0.1 | $26.00 |
| September 2022 | Claims Administration & Objections | 09/09/22 | JRW | 260 | voice message from claimant and related email exchange with K. Duff regarding settlement process (1422 E. 68th) (.1). | 0.1 | 0.1 | $26.00 |
| September 2022 | Claims Administration & Objections | 09/09/22 | MR | 390 | Attention to order from conference on claims and related emails (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada). | 0.1 | 0.00625 | $2.44 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2022 | Claims Administration & Objections | 09/12/22 | JRW | 260 | telephone conference with claimants regarding scheduling of meeting (1422 E 68th) (.1). | 0.1 | 0.1 | $26.00 |
| September 2022 | Claims Administration & Objections | 09/13/22 | JRW | 260 | Telephone conference with claimant and related correspondence (1422 E 68th, 7701 Essex) (.4) | 0.4 | 0.2 | $52.00 |
| September 2022 | Claims Administration & Objections | 09/13/22 | JRW | 260 | correspondence with Judge Kim and claimants regarding potential distributions and related correspondence with K. Duff and M. Rachlis (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.4) | 0.4 | 0.025 | $6.50 |
| September 2022 | Claims Administration & Objections | 09/13/22 | JRW | 260 | review claims against properties (1422 E 68th, 7701 Essex, Campo-Mar Puerto Rico) (1.5). | 1.5 | 0.5 | $130.00 |
| September 2022 | Claims Administration & Objections | 09/14/22 | JRW | 260 | study claims against property and related database searches (1422 E 68th) (1.4) | 1.4 | 1.4 | $364.00 |
| September 2022 | Claims Administration & Objections | 09/14/22 | JRW | 260 | attention to claims review project and related database searches (1422 E 68th, 5201 Washington, 7107 Bennett) (3.4). | 3.4 | 1.1333333 | $294.67 |
| September 2022 | Claims Administration & Objections | 09/15/22 | AW | 140 | communicate with J. Wine regarding order related to settlement discussion (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.1) | 0.1 | 0.00625 | $0.88 |
| September 2022 | Claims Administration & Objections | 09/15/22 | JRW | 260 | participate in settlement conference call with claimants and related email exchange (1422 E 68th) (1.5) | 1.5 | 1.5 | $390.00 |
| September 2022 | Claims Administration & Objections | 09/15/22 | JRW | 260 | correspondence with claimants' counsel regarding allocation of mortgage (1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates) (.1) | 0.1 | 0.0142857 | $3.71 |
| September 2022 | Claims Administration & Objections | 09/15/22 | MR | 390 | Attention to update on discussions regarding property (1422 E 68th). | 0.1 | 0.1 | $39.00 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2022 | Claims Administration & Objections | 09/16/22 | JRW | 260 | confer with M. Rachlis regarding settlement negotiations (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.4) | 0.4 | 0.025 | $6.50 |
| September 2022 | Claims Administration & Objections | 09/16/22 | MR | 390 | Conferences regarding various issues on claims pending before Judge Kim with J. Wine (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.4) | 0.4 | 0.025 | $9.75 |
| September 2022 | Claims Administration & Objections | 09/20/22 | JRW | 260 | further confer with K. Duff and M. Rachlis regarding efforts to settle remaining claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7953 Woodlawn, 7957 Marquette, 8047 Manistee, 8000 Justine, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.2) | 0.2 | 0.0025974 | $0.68 |
| September 2022 | Claims Administration & Objections | 09/20/22 | MR | 390 | further confer with J. Wine and K. Duff regarding efforts to settle remaining claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7953 Woodlawn, 7957 Marquette, 8047 Manistee, 8000 Justine, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.2). | 0.2 | 0.0025974 | $1.01 |

1422-24 East 68th Street

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2022 | Claims Administration & Objections | 09/21/22 | JRW | 260 | confer with A. Watychowicz regarding claims review project (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.2). | 0.2 | 0.0026667 | $0.69 |
| September 2022 | Distributions | 09/08/22 | JRW | 260 | Confer with K. Duff, K. Pritchard, and E. Duff, and related correspondence to vendor regarding information needed for preparation of charts regarding property account balances and adjustments and begin preparing same (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada). | 1.1 | 0.06875 | $17.88 |
| September 2022 | Distributions | 09/08/22 | KMP | 140 | Telephone conferences with K. Duff and J. Rak regarding net deposit amounts for properties and underlying allocations from sales proceeds (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.4). | 0.4 | 0.025 | $3.50 |
| September 2022 | Distributions | 09/08/22 | KMP | 140 | work on compiling information and preparing spreadsheet providing detail for potential distributions relating to certain properties and related communications with K. Duff, J. Wine, E. Duff, and J. Rak (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (5.4). | 5.4 | 0.3375 | $47.25 |
| September 2022 | Distributions | 09/09/22 | JRW | 260 | Update spreadsheet regarding amounts available for potential distribution and related conferences with K. Pritchard (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada). | 0.3 | 0.01875 | $4.88 |
| September 2022 | Distributions | 09/09/22 | KMP | 140 | Continue work on compiling information and preparing spreadsheet providing detail for potential distributions relating to certain properties and related communications with J. Wine and J. Rak (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada). | 4.1 | 0.25625 | $35.88 |

1422-24 East 68th Street

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2022 | Distributions | 09/12/22 | JRW | 260 | Correspondence with K. Pritchard and E. Duff and study and revise reports calculating reimbursable amounts (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (1.9) | 1.9 | 0.11875 | $30.88 |
| September 2022 | Distributions | 09/12/22 | JRW | 260 | conference call with K. Duff and E. Duff regarding potential distribution worksheet (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.3). | 0.3 | 0.01875 | $4.88 |
| September 2022 | Distributions | 09/12/22 | KMP | 140 | Continue work on compiling information and preparing spreadsheet providing detail for potential distributions relating to certain properties and related communications with K. Duff, J. Wine, E. Duff, and J. Rak (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada). | 5.3 | 0.33125 | $46.38 |
| September 2022 | Distributions | 09/13/22 | JRW | 260 | Confer with K. Duff regarding potential settlement of claims and related review and revision of expense spreadsheet calculating potential distributions (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (1.2) | 1.2 | 0.075 | $19.50 |
| September 2022 | Distributions | 09/13/22 | JRW | 260 | study spreadsheets, related telephone conference with E. Duff regarding accountant's cost analysis and related review of court orders (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8047 Manistee, 8000 Justine, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (2.2). | 2.2 | 0.0275 | $7.15 |
| September 2022 | Distributions | 09/13/22 | KMP | 140 | Work on preparing spreadsheet providing detail for cost reimbursements associated with potential distributions relating to certain properties and related communications with J. Wine (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada). | 3.4 | 0.2125 | $29.75 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2022 | Distributions | 09/13/22 | MR | 390 | Review charts and follow up regarding issues and possible distribution for various properties (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.3) | 0.3 | 0.01875 | $7.31 |

EquityBuild - Property Allocation Summary

| | |
|---|---|
| *Property:* | *2800-06 E 81st Street* |
| *General Allocation % (Pre 01/29/21):* | *0.5389440%* |
| *General Allocation % (01/29/21 Onward, Claims Only):* | *0.5790196537%* |

| Prop # | Property Address | General Allocation [1] | | Specific Allocation [2] | | Total Allocation [3] | |
|---|---|---|---|---|---|---|---|
| | | Hours | Fees | Hours | Fees | Hours | Fees |
| **108** | **2800-06 E 81st Street** | **0.18** | **$ 38.28** | **3.84** | **$ 939.80** | **4.02** | **$ 978.08** |
| | Asset Disposition [4] | 0.00 | $ 0.30 | - | $ - | 0.00 | $ 0.30 |
| | Business Operations [5] | 0.01 | $ 2.25 | 0.65 | $ 189.47 | 0.65 | $ 191.72 |
| | Claims Administration & Objections [6] | 0.17 | $ 35.73 | 1.58 | $ 454.43 | 1.75 | $ 490.15 |
| | Distributions [7] | - | $ - | 1.61 | $ 295.90 | 1.61 | $ 295.90 |

[1] Task entries determined as general time have been allocated to all properties in accordance with court-approved allocation methodology.

[2] Task entries specifically identified as relating to respective property. Specific allocations have been determined via analysis of task descriptions and details can be found in "Specific Task Allocation Detail" section of document starting on Page 2.

[3] Summation of General and Specific Allocation hours/fees.

[4] Time/Task entries relating to "Asset Disposition" Billing Category

[5] Time/Task entries relating to "Business Operations" Billing Category

[6] Time/Task entries relating to "Claims Administration & Objections" Billing Category

[7] Time/Task entries relating to "Distributions" Billing Category

2800-06 E 81st Street

EquityBuild - Specific Property Allocation Task Detail

**Specific Allocation Hours:** *3.84*
**Specific Allocation Fees:** $ *939.80*

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2022 | Claims Administration & Objections | 07/19/22 | KBD | 390 | Exchange correspondence with J. Wine regarding communication with claimant regarding claims process and supplemental records (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.3) | 0.3 | 0.004 | $1.56 |
| July 2022 | Business Operations | 07/05/22 | KMP | 140 | Compile copies of all monthly "results summaries" from property manager and download to file. | 0.9 | 0.0132353 | $1.85 |
| July 2022 | Business Operations | 07/07/22 | JR | 140 | Review email from E. Duff requesting property insurance endorsement information and refunds related to the resolution of fee allocations with lender , collect requested information and produce to E. Duff (10012 LaSalle, 1017 W 102nd, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.3 | 0.0028037 | $0.39 |

2800-06 E 81st Street

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2022 | Claims Administration & Objections | 07/05/22 | JR | 140 | Create and update EBF mortgagee spreadsheets that pertain to claims against EquityBuild properties and pertinent claim information submitted by claimants (10012 LaSalle, 1017 W 102nd, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 2800 E 81st, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 638 Avers, 6437 Laflin, 6554 Rhodes, 6558 Vernon, 6749 Merrill, 6759 Indiana, 6825 Indiana, 701 S 5th, 7024 Paxton, 7026 Cornell, 7109 Calumet, 7110 Cornell, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 Lawrence, 7450 Luella, 7712 Euclid, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Kingston, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8607 Indiana, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 6.8 | 0.1 | $14.00 |
| July 2022 | Claims Administration & Objections | 07/26/22 | JR | 140 | Communication with J. Wine regarding status of claims review (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.4 | 0.0053333 | $0.75 |
| July 2022 | Claims Administration & Objections | 07/26/22 | JRW | 260 | Work with J. Rak and A. Watychowicz on claims review protocol (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.4) | 0.4 | 0.0053333 | $1.39 |

2800-06 E 81st Street

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2022 | Claims Administration & Objections | 07/27/22 | JRW | 260 | work with J. Rak regarding claims review procedures and related work on claims review project (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (1.4). | 1.4 | 0.0186667 | $4.85 |
| July 2022 | Claims Administration & Objections | 07/29/22 | JRW | 260 | work with J. Rak and A. Watychowicz regarding claims review process (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.8) | 0.8 | 0.0106667 | $2.77 |
| August 2022 | Claims Administration & Objections | 08/15/22 | KBD | 390 | Study and revise status report for court (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.2) | 0.2 | 0.0125 | $4.88 |
| August 2022 | Claims Administration & Objections | 08/15/22 | KBD | 390 | study information prepared by A. Watychowicz regarding claims against properties with limited number of claimants (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3213 Throop, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.3). | 0.3 | 0.0176471 | $6.88 |
| August 2022 | Claims Administration & Objections | 08/16/22 | KBD | 390 | Study and revise status report for Judge Kim pursuant to court order and exchange related correspondence (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.2) | 0.2 | 0.0125 | $4.88 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Claims Administration & Objections | 08/16/22 | KBD | 390 | study information prepared by A. Watychowicz regarding claims against properties with limited number of claimants (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3213 Throop, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.5). | 0.5 | 0.0294118 | $11.47 |
| August 2022 | Claims Administration & Objections | 08/17/22 | KBD | 390 | revise correspondence to Judge Kim regarding status report and related claims and property information and exchange various related correspondence with M. Rachlis and J. Wine (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7300 St. Lawrence, 7760 Coles, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.4) | 0.4 | 0.02 | $7.80 |
| August 2022 | Claims Administration & Objections | 08/18/22 | KBD | 390 | Exchange correspondence with J. Wine regarding disclosure of claimant contact information to other claimants within settlement group (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7300 St. Lawrence, 7760 Coles, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.1) | 0.1 | 0.005 | $1.95 |
| August 2022 | Claims Administration & Objections | 08/19/22 | KBD | 390 | Exchange correspondence with J. Wine regarding settlement efforts and related communications (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7300 St. Lawrence, 7760 Coles, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.1) | 0.1 | 0.005 | $1.95 |
| August 2022 | Claims Administration & Objections | 08/23/22 | KBD | 390 | exchange correspondence with J. Wine regarding potential resolution of claims and related issues (7300 St Lawrence, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 6949 Merrill, 1422 E 68th, 2800 E 81st, 7840 Yates) (.2). | 0.2 | 0.0222222 | $8.67 |
| August 2022 | Claims Administration & Objections | 08/24/22 | KBD | 390 | exchange correspondence with J. Wine regarding communications with claimants' counsel relating to participation in settlement discussions (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7300 St. Lawrence, 7760 Coles, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.2) | 0.2 | 0.01 | $3.90 |
| August 2022 | Claims Administration & Objections | 08/26/22 | KBD | 390 | Exchange correspondence with J. Wine and M. Rachlis regarding communications with claimants relating to potential settlement of claims (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada). | 0.2 | 0.0125 | $4.88 |
| August 2022 | Claims Administration & Objections | 08/29/22 | KBD | 390 | Attention to communications regarding potential resolution of claims and exchange related correspondence with J. Wine (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada). | 0.1 | 0.00625 | $2.44 |

2800-06 E 81st Street

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Distributions | 08/11/22 | KBD | 390 | study correspondence regarding court order regarding balance of funds in accounts (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.1). | 0.1 | 0.00625 | $2.44 |
| August 2022 | Distributions | 08/12/22 | KBD | 390 | Attention to preparation of information for the court regarding balance of funds in accounts and related communications (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada). | 0.1 | 0.00625 | $2.44 |
| August 2022 | Business Operations | 08/05/22 | ED | 390 | Review draft reports with respect to calculation of net reimbursable amounts from sold properties (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8047 Manistee, 8000 Justine, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 3.1 | 0.0392405 | $15.30 |
| August 2022 | Business Operations | 08/06/22 | ED | 390 | Continue review of draft reports with respect to calculation of net reimbursable amounts from sold properties (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8047 Manistee, 8000 Justine, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 3.2 | 0.0405063 | $15.80 |

2800-06 E 81st Street

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Business Operations | 08/08/22 | ED | 390 | Review of draft reports with respect to calculation of net reimbursable amounts from sold properties (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8047 Manistee, 8000 Justine, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 1.0 | 0.0126582 | $4.94 |
| August 2022 | Business Operations | 08/08/22 | ED | 390 | Email correspondence and telephone call with accountant regarding questions relating to allocation of certain insurance premium amounts (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8047 Manistee, 8000 Justine, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.6 | 0.0075949 | $2.96 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Business Operations | 08/15/22 | ED | 390 | Review and analysis of report from accountant with respect to revisions to calculations of reimbursable amounts, and related discussions with K. Duff (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8047 Manistee, 8000 Justine, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.5 | 0.0063291 | $2.47 |
| August 2022 | Business Operations | 08/15/22 | ED | 390 | Review and revise reporting documents with respect to net amounts reimbursable from properties (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8047 Manistee, 8000 Justine, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 4.5 | 0.056962 | $22.22 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Business Operations | 08/17/22 | ED | 390 | Begin review of revised drafts of reports from accountant calculating net amount reimbursable from sold properties (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 W 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 78th, 310 E 50th, 3030 E 79th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4570 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6356 California, 6355 Talman, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 S Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7301 Stewart, 7300 St Lawrence, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 3074 Cheltenham, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.7 | 0.0088608 | $3.46 |
| August 2022 | Business Operations | 08/18/22 | ED | 390 | Continue review and analysis of reports from accountant calculating net amount reimbursable from sold properties (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 W 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 78th, 310 E 50th, 3030 E 79th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4570 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6356 California, 6355 Talman, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 S Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7301 Stewart, 7300 St Lawrence, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 3074 Cheltenham, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.9 | 0.0113924 | $4.44 |

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Business Operations | 08/18/22 | ED | 390 | Revisions to draft reports calculating net amount reimbursable from sold properties (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 W 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 78th, 310 E 50th, 3030 E 79th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4570 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6356 California, 6355 Talman, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 S Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7301 Stewart, 7300 St Lawrence, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 3074 Cheltenham, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.6 | 0.0075949 | $2.96 |
| August 2022 | Business Operations | 08/22/22 | JR | 140 | Review email from E. Duff requesting review of reports detailing expenses reimbursable to receiver, review closing dates and proofread net amounts reimbursable (10012 LaSalle, 1017 W 102nd, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Esse x, 7712 Euclid, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.2 | 0.0018692 | $0.26 |

2800-06 E 81st Street

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Business Operations | 08/22/22 | JR | 140 | Conduct review of reports for expenses reimbursable to Receiver's account, review closing dates and proofread net amounts reimbursable (10012 LaSalle, 1017 W 102nd, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 6.5 | 0.0607477 | $8.50 |
| August 2022 | Business Operations | 08/22/22 | JR | 140 | Exchange communication with E. Duff providing detailed report of review and discrepancies (10012 LaSalle, 1017 W 102nd, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.3 | 0.0028037 | $0.39 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Business Operations | 08/23/22 | JR | 140 | Review monthly reports beginning from October 2020 produced by accountant relating to reimbursements due to Receiver's account and compare the accuracy of such information to monthly schedule of receipts and disbursements (10012 LaSalle, 1017 W 102nd, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 4.8 | 0.0448598 | $6.28 |
| August 2022 | Business Operations | 08/23/22 | JR | 140 | exchange communication with E. Duff providing detailed analysis as it relates to review of accountant's reporting and schedules of receipts of disbursements (10012 LaSalle, 1017 W 102nd, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.2). | 0.2 | 0.0018692 | $0.26 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Business Operations | 08/26/22 | JR | 140 | Review email from E. Duff related to extensive review of property reimbursements and respond accordingly (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1414 W 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4570 Indiana, 4611 Drexel, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.2 | 0.0025316 | $0.35 |
| August 2022 | Business Operations | 08/26/22 | JR | 140 | Review insurance refunds and allocations to various properties (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1414 W 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4570 Indiana, 4611 Drexel, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 4.2 | 0.0531646 | $7.44 |

2800-06 E 81st Street

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Business Operations | 08/26/22 | JR | 140 | Further communication with E. Duff requesting additional information related to analysis of refunds (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1414 W 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4570 Indiana, 4611 Drexel, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.2 | 0.0025316 | $0.35 |
| August 2022 | Business Operations | 08/29/22 | JR | 140 | Further communication with E. Duff requesting analysis of property insurance refunds and conduct extensive analysis of refunds provided by accounting firm and compare data (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1414 W 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4570 Indiana, 4611 Drexel, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (4.3) | 4.3 | 0.0544304 | $7.62 |
| August 2022 | Claims Administration & Objections | 08/16/22 | JRW | 260 | Correspondence and analysis regarding properties with five or fewer claims (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.6) | 0.6 | 0.0375 | $9.75 |
| August 2022 | Claims Administration & Objections | 08/16/22 | JRW | 260 | correspondence with Judge Kim regarding properties with five or fewer claims and related spreadsheet identifying counsel for institutional lender claimants (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.5). | 0.5 | 0.03125 | $8.13 |

2800-06 E 81st Street

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Claims Administration & Objections | 08/16/22 | MR | 390 | Consideration of issues and email regarding settlement of certain claims per magistrate judge correspondence (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.3) | 0.3 | 0.01875 | $7.31 |
| August 2022 | Claims Administration & Objections | 08/17/22 | JRW | 260 | revise chart and exchange correspondence with Judge Kim regarding counsel of record for properties (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.3) | 0.3 | 0.01875 | $4.88 |
| August 2022 | Claims Administration & Objections | 08/17/22 | JRW | 260 | telephone conference with Judge Kim regarding potential settlement of claims and review related email to counsel of record for certain claimants (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.2). | 0.2 | 0.0125 | $3.25 |
| August 2022 | Claims Administration & Objections | 08/17/22 | JRW | 260 | Review progress on claims review project and related metrics (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (1.1) | 1.1 | 0.0146667 | $3.81 |
| August 2022 | Claims Administration & Objections | 08/17/22 | MR | 390 | Attention to possible settlement issues for certain properties identified by court and follow up correspondence (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.3) | 0.3 | 0.01875 | $7.31 |
| August 2022 | Claims Administration & Objections | 08/18/22 | JRW | 260 | Confer with S. Zjalic regarding identifying counsel of record, review spreadsheet, and related correspondence with K. Duff (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7300 St. Lawrence, 7760 Coles, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.3) | 0.3 | 0.015 | $3.90 |
| August 2022 | Claims Administration & Objections | 08/18/22 | JRW | 260 | correspondence with counsel for claimants and Judge Kim regarding potential settlement discussions (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.1) | 0.1 | 0.00625 | $1.63 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Claims Administration & Objections | 08/18/22 | MR | 390 | Attention to correspondence regarding settlement and exchanges with judge (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada). | 0.2 | 0.0125 | $4.88 |
| August 2022 | Claims Administration & Objections | 08/18/22 | SZ | 110 | Reviewed and populated contacts for counsel representing claimants before Judge Kim for various properties, and related telephone call and email exchange with J. Wine (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7300 St. Lawrence, 7760 Coles, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 8405 Marquette, 8800 Ada). | 1.8 | 0.09 | $9.90 |
| August 2022 | Claims Administration & Objections | 08/19/22 | JRW | 260 | Review and revise spreadsheet, related exchange of correspondence with claimants' counsel , and correspondence to A. Watychowicz regarding necessary updates to claimant contact information (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7300 St. Lawrence, 7760 Coles, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 8405 Marquette, 8800 Ada) (1.4) | 1.4 | 0.07 | $18.20 |
| August 2022 | Claims Administration & Objections | 08/22/22 | JRW | 260 | work with A. Watychowicz regarding claimant contact information for properties identified by Judge Kim (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7300 St. Lawrence, 7760 Coles, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.4) | 0.4 | 0.02 | $5.20 |
| August 2022 | Claims Administration & Objections | 08/22/22 | JRW | 260 | exchange correspondence with claimants' counsel regarding information requested by Judge Kim (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.2). | 0.2 | 0.0125 | $3.25 |
| August 2022 | Claims Administration & Objections | 08/23/22 | JRW | 260 | telephone conferences with claimants' counsel regarding participation in settlement conference, and related correspondence with Judge Kim (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.4) | 0.4 | 0.025 | $6.50 |
| August 2022 | Claims Administration & Objections | 08/23/22 | JRW | 260 | exchange communications with claimants' counsel regarding table of information requested by Judge Kim, research regarding claimed amounts and revise draft table of claims and claimants accordingly (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7300 St Lawrence, 7760 Coles, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 8405 Marquette, 8800 Ada) (3.2) | 3.2 | 0.16 | $41.60 |
| August 2022 | Claims Administration & Objections | 08/23/22 | MR | 390 | attention to various issues on settlement of claims referenced in court order (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.3). | 0.3 | 0.01875 | $7.31 |

2800-06 E 81st Street

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Claims Administration & Objections | 08/24/22 | JRW | 260 | exchange multiple correspondence with claimants' counsel regarding further revisions to spreadsheet and update same, and telephone conference with claimants' counsel regarding his client's participation in settlement discussions (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7300 St Lawrence, 7760 Coles, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.7) | 0.7 | 0.035 | $9.10 |
| August 2022 | Claims Administration & Objections | 08/24/22 | JRW | 260 | work with A. Watychowicz to update records regarding claimant and counsel contact information (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7300 St. Lawrence, 7760 Coles, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.2) | 0.2 | 0.01 | $2.60 |
| August 2022 | Claims Administration & Objections | 08/24/22 | MR | 390 | attention to emails on settlement issues for various properties (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.2) | 0.2 | 0.0125 | $4.88 |
| August 2022 | Claims Administration & Objections | 08/25/22 | JRW | 260 | exchange correspondence with J. Rak and A. Watychowicz regarding claims review procedures (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.2). | 0.2 | 0.0026667 | $0.69 |
| August 2022 | Claims Administration & Objections | 08/26/22 | JRW | 260 | Correspondence to claimants' counsel and Judge Kim regarding summary claims table (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.4) | 0.4 | 0.025 | $6.50 |
| August 2022 | Claims Administration & Objections | 08/26/22 | JRW | 260 | exchange correspondence with Judge Kim and claimants regarding potential resolution of claims for select properties and related correspondence with K. Duff and M. Rachlis (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.5). | 0.5 | 0.03125 | $8.13 |

2800-06 E 81st Street

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Claims Administration & Objections | 08/26/22 | MR | 390 | Attention to emails regarding settlement issues for certain claims (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada). | 0.2 | 0.0125 | $4.88 |
| August 2022 | Claims Administration & Objections | 08/27/22 | MR | 390 | Attention to email regarding correspondence on settlement (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada). | 0.1 | 0.00625 | $2.44 |
| August 2022 | Claims Administration & Objections | 08/30/22 | AW | 140 | email claimant regarding recent report (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 7109 Calumet, 7933 Kingston, 8405 Marquette, 8800 Ada, 3213 Throop, 3723 W 68th, 61 E 92nd, 7953 Woodlawn, 5437 Laflin, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 4520 Drexel, 4611 Drexel, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 6949 Merrill, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7840 Yates, 8326-58 Ellis) (.2) | 0.2 | 0.0032787 | $0.46 |
| August 2022 | Claims Administration & Objections | 08/30/22 | JRW | 260 | Attention to responding to voice messages from claimants regarding correspondence from Judge Kim (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.2) | 0.2 | 0.0125 | $3.25 |
| September 2022 | Business Operations | 09/08/22 | KBD | 390 | Exchange correspondence with E. Duff regarding confirmation of expense analysis for properties engaged in potential settlement discussions (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.2) | 0.2 | 0.0125 | $4.88 |
| September 2022 | Business Operations | 09/11/22 | KBD | 390 | Exchange correspondence with E. Duff regarding confirmation of expense analysis for properties in settlement discussions (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7953 Woodlawn, 8000 Justine, 8214 Ingleside). | 0.1 | 0.0076923 | $3.00 |
| September 2022 | Claims Administration & Objections | 09/08/22 | KBD | 390 | Telephone conference with J. Wine regarding settlement meeting with Judge Kim and claimants (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.3) | 0.3 | 0.01875 | $7.31 |
| September 2022 | Claims Administration & Objections | 09/08/22 | KBD | 390 | further confer and exchange correspondence with M. Rachlis and J. Wine to prepare for settlement meeting with Judge Kim and claimants (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.9) | 0.9 | 0.05625 | $21.94 |

2800-06 E 81st Street

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2022 | Claims Administration & Objections | 09/08/22 | KBD | 390 | attend settlement meeting by telephone with Judge Kim and claimants (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.8). | 0.8 | 0.05 | $19.50 |
| September 2022 | Claims Administration & Objections | 09/09/22 | KBD | 390 | exchange correspondence with J. Wine regarding communication with claimants relating to settlement efforts before Judge Kim (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.1). | 0.1 | 0.00625 | $2.44 |
| September 2022 | Claims Administration & Objections | 09/20/22 | KBD | 390 | further confer with J. Wine and M. Rachlis regarding efforts to settle remaining claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7953 Woodlawn, 7957 Marquette, 8047 Manistee, 8000 Justine, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.2) | 0.2 | 0.0025974 | $1.01 |
| September 2022 | Distributions | 09/08/22 | KBD | 390 | Prepare financial information for potential distribution spreadsheet relating to properties and exchange related correspondence (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.5) | 0.5 | 0.03125 | $12.19 |
| September 2022 | Distributions | 09/08/22 | KBD | 390 | telephone conference with K. Pritchard regarding net deposit amounts for properties and underlying allocations from sales proceeds (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.2). | 0.2 | 0.0125 | $4.88 |
| September 2022 | Distributions | 09/12/22 | KBD | 390 | Telephone conference with J. Wine and E. Duff regarding potential distribution worksheet and confirmation of calculation of figures (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7953 Woodlawn, 8000 Justine, 8214 Ingleside) (.3) | 0.3 | 0.0230769 | $9.00 |
| September 2022 | Distributions | 09/13/22 | KBD | 390 | telephone conference with J. Wine regarding preparation and presentation of data for potential distribution analysis and settlement purposes (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.1) | 0.1 | 0.00625 | $2.44 |

2800-06 E 81st Street

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2022 | Distributions | 09/13/22 | KBD | 390 | exchange correspondence with J. Wine and M. Rachlis regarding communications with Judge Kim and claimants relating to potential distributions (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.3). | 0.3 | 0.01875 | $7.31 |
| September 2022 | Business Operations | 09/08/22 | ED | 390 | Call with K. Duff to discuss allocation of receivership expenditures for insurance and other amounts to calculate reimbursement due for properties engaged in potential settlement discussions (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.1) | 0.1 | 0.00625 | $2.44 |
| September 2022 | Business Operations | 09/08/22 | ED | 390 | draft and send email correspondence with K. Duff relating to allocation of receivership expenditures for insurance and other amounts to calculate reimbursement due for properties engaged in potential settlement discussions (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.4). | 0.4 | 0.025 | $9.75 |
| September 2022 | Business Operations | 09/11/22 | ED | 390 | review and finalize draft reports from accountant calculating sums allocated to properties and reimbursable to receivership (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7953 Woodlawn, 8000 Justine, 8214 Ingleside) (1.4) | 1.4 | 0.1076923 | $42.00 |
| September 2022 | Business Operations | 09/11/22 | ED | 390 | email correspondence with K. Duff relating to calculations of net amounts receivable (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7953 Woodlawn, 8000 Justine, 8214 Ingleside) (.3). | 0.3 | 0.0230769 | $9.00 |
| September 2022 | Business Operations | 09/11/22 | ED | 390 | Update working analysis of amounts allocated to properties and reimbursable from sold properties (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 W 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 S Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.9 | 0.0113924 | $4.44 |

2800-06 E 81st Street

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2022 | Business Operations | 09/12/22 | JR | 140 | Communication with K. Pritchard requesting analysis of report related to other expenses paid by Receiver (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada). | 0.2 | 0.0125 | $1.75 |
| September 2022 | Business Operations | 09/13/22 | ED | 390 | Call with J. Wine to discuss methodology for calculations of Net Reimbursable Amounts (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 W 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 S Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.8 | 0.0101266 | $3.95 |
| September 2022 | Claims Administration & Objections | 09/02/22 | JRW | 260 | confer with J. Rak regarding claims review project (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.3). | 0.3 | 0.004 | $1.04 |
| September 2022 | Claims Administration & Objections | 09/08/22 | AW | 140 | communicate with counsel regarding entered order on settlement discussion (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.1). | 0.1 | 0.00625 | $0.88 |
| September 2022 | Claims Administration & Objections | 09/08/22 | JRW | 260 | Conference with K. Duff and M. Rachlis to prepare for settlement meeting with magistrate judge and claimants (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.8) | 0.8 | 0.05 | $13.00 |

2800-06 E 81st Street

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2022 | Claims Administration & Objections | 09/08/22 | JRW | 260 | telephone conference with Magistrate Judge Kim, and correspondence and conference call with Magistrate Judge Kim and claimants regarding potential resolution of claims (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (1.8) | 1.8 | 0.1125 | $29.25 |
| September 2022 | Claims Administration & Objections | 09/08/22 | MR | 390 | Confer with K. Duff and J. Wine to prepare for settlement meeting with magistrate judge and claimants (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.9) | 0.9 | 0.05625 | $21.94 |
| September 2022 | Claims Administration & Objections | 09/08/22 | MR | 390 | attention to various emails and correspondence and further related exchanges regarding settlement meeting (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.3) | 0.3 | 0.01875 | $7.31 |
| September 2022 | Claims Administration & Objections | 09/08/22 | MR | 390 | attend settlement meeting and review related order(1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.9) | 0.9 | 0.05625 | $21.94 |
| September 2022 | Claims Administration & Objections | 09/09/22 | MR | 390 | Attention to order from conference on claims and related emails (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada). | 0.1 | 0.00625 | $2.44 |
| September 2022 | Claims Administration & Objections | 09/13/22 | JRW | 260 | correspondence with Judge Kim and claimants regarding potential distributions and related correspondence with K. Duff and M. Rachlis (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.4) | 0.4 | 0.025 | $6.50 |
| September 2022 | Claims Administration & Objections | 09/15/22 | AW | 140 | communicate with J. Wine regarding order related to settlement discussion (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.1) | 0.1 | 0.00625 | $0.88 |
| September 2022 | Claims Administration & Objections | 09/15/22 | JRW | 260 | correspondence with claimants' counsel regarding allocation of mortgage (1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates) (.1) | 0.1 | 0.0142857 | $3.71 |
| September 2022 | Claims Administration & Objections | 09/16/22 | JRW | 260 | confer with M. Rachlis regarding settlement negotiations (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.4) | 0.4 | 0.025 | $6.50 |

2800-06 E 81st Street

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2022 | Claims Administration & Objections | 09/16/22 | MR | 390 | Conferences regarding various issues on claims pending before Judge Kim with J. Wine (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.4) | 0.4 | 0.025 | $9.75 |
| September 2022 | Claims Administration & Objections | 09/20/22 | JRW | 260 | further confer with K. Duff and M. Rachlis regarding efforts to settle remaining claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7953 Woodlawn, 7957 Marquette, 8047 Manistee, 8000 Justine, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.2) | 0.2 | 0.0025974 | $0.68 |
| September 2022 | Claims Administration & Objections | 09/20/22 | MR | 390 | further confer with J. Wine and K. Duff regarding efforts to settle remaining claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7953 Woodlawn, 7957 Marquette, 8047 Manistee, 8000 Justine, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.2). | 0.2 | 0.0025974 | $1.01 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2022 | Claims Administration & Objections | 09/21/22 | JRW | 260 | confer with A. Watychowicz regarding claims review project (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.2). | 0.2 | 0.0026667 | $0.69 |
| September 2022 | Distributions | 09/08/22 | JRW | 260 | Confer with K. Duff, K. Pritchard, and E. Duff, and related correspondence to vendor regarding information needed for preparation of charts regarding property account balances and adjustments and begin preparing same (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada). | 1.1 | 0.06875 | $17.88 |
| September 2022 | Distributions | 09/08/22 | KMP | 140 | Telephone conferences with K. Duff and J. Rak regarding net deposit amounts for properties and underlying allocations from sales proceeds (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.4). | 0.4 | 0.025 | $3.50 |
| September 2022 | Distributions | 09/08/22 | KMP | 140 | work on compiling information and preparing spreadsheet providing detail for potential distributions relating to certain properties and related communications with K. Duff, J. Wine, E. Duff, and J. Rak (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (5.4). | 5.4 | 0.3375 | $47.25 |
| September 2022 | Distributions | 09/09/22 | JRW | 260 | Update spreadsheet regarding amounts available for potential distribution and related conferences with K. Pritchard (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada). | 0.3 | 0.01875 | $4.88 |
| September 2022 | Distributions | 09/09/22 | KMP | 140 | Continue work on compiling information and preparing spreadsheet providing detail for potential distributions relating to certain properties and related communications with J. Wine and J. Rak (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada). | 4.1 | 0.25625 | $35.88 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2022 | Distributions | 09/12/22 | JRW | 260 | Correspondence with K. Pritchard and E. Duff and study and revise reports calculating reimbursable amounts (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (1.9) | 1.9 | 0.11875 | $30.88 |
| September 2022 | Distributions | 09/12/22 | JRW | 260 | conference call with K. Duff and E. Duff regarding potential distribution worksheet (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.3). | 0.3 | 0.01875 | $4.88 |
| September 2022 | Distributions | 09/12/22 | KMP | 140 | Continue work on compiling information and preparing spreadsheet providing detail for potential distributions relating to certain properties and related communications with K. Duff, J. Wine, E. Duff, and J. Rak (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada). | 5.3 | 0.33125 | $46.38 |
| September 2022 | Distributions | 09/13/22 | JRW | 260 | Confer with K. Duff regarding potential settlement of claims and related review and revision of expense spreadsheet calculating potential distributions (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (1.2) | 1.2 | 0.075 | $19.50 |
| September 2022 | Distributions | 09/13/22 | JRW | 260 | study spreadsheets, related telephone conference with E. Duff regarding accountant's cost analysis and related review of court orders (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8047 Manistee, 8000 Justine, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (2.2). | 2.2 | 0.0275 | $7.15 |
| September 2022 | Distributions | 09/13/22 | KMP | 140 | Work on preparing spreadsheet providing detail for cost reimbursements associated with potential distributions relating to certain properties and related communications with J. Wine (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada). | 3.4 | 0.2125 | $29.75 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2022 | Distributions | 09/13/22 | MR | 390 | Review charts and follow up regarding issues and possible distribution for various properties (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.3) | 0.3 | 0.01875 | $7.31 |

EquityBuild - Property Allocation Summary

| | |
|---|---|
| *Property:* | *4750-52 S Indiana Avenue* |
| *General Allocation % (Pre 01/29/21):* | *0.8735907%* |
| *General Allocation % (01/29/21 Onward, Claims Only):* | *0.9385504620%* |

| Prop # | Property Address | General Allocation [1] | | Specific Allocation [2] | | Total Allocation [3] | |
|---|---|---|---|---|---|---|---|
| | | Hours | Fees | Hours | Fees | Hours | Fees |
| *109* | *4750-52 S Indiana Avenue* | *0.29* | *$ 62.05* | *1.42* | *$ 334.94* | *1.71* | *$ 396.99* |
| | Asset Disposition [4] | 0.00 | $ 0.49 | - | $ - | 0.00 | $ 0.49 |
| | Business Operations [5] | 0.01 | $ 3.65 | 0.57 | $ 161.56 | 0.58 | $ 165.22 |
| | Claims Administration & Objections [6] | 0.28 | $ 57.91 | 0.82 | $ 166.23 | 1.10 | $ 224.13 |
| | Distributions [7] | - | $ - | 0.03 | $ 7.15 | 0.03 | $ 7.15 |

[1] Task entries determined as general time have been allocated to all properties in accordance with court-approved allocation methodology.

[2] Task entries specifically identified as relating to respective property. Specific allocations have been determined via analysis of task descriptions and details can be found in "Specific Task Allocation Detail" section of document starting on Page 2.

[3] Summation of General and Specific Allocation hours/fees.

[4] Time/Task entries relating to "Asset Disposition" Billing Category

[5] Time/Task entries relating to "Business Operations" Billing Category

[6] Time/Task entries relating to "Claims Administration & Objections" Billing Category

[7] Time/Task entries relating to "Distributions" Billing Category

4750-52 S Indiana Avenue

EquityBuild - Specific Property Allocation Task Detail

**Specific Allocation Hours:** *1.42*
**Specific Allocation Fees:** $ *334.94*

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2022 | Claims Administration & Objections | 07/19/22 | KBD | 390 | Exchange correspondence with J. Wine regarding communication with claimant regarding claims process and supplemental records (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.3) | 0.3 | 0.004 | $1.56 |
| July 2022 | Business Operations | 07/05/22 | KMP | 140 | Compile copies of all monthly "results summaries" from property manager and download to file. | 0.9 | 0.0132353 | $1.85 |
| July 2022 | Business Operations | 07/07/22 | JR | 140 | Review email from E. Duff requesting property insurance endorsement information and refunds related to the resolution of fee allocations with lender , collect requested information and produce to E. Duff (10012 LaSalle, 1017 W 102nd, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.3 | 0.0028037 | $0.39 |

4750-52 S Indiana Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2022 | Claims Administration & Objections | 07/01/22 | AW | 140 | Review claims (8100 Essex, 6807 Indiana, 8209 Ellis, 2736 W 64th, 7656 Kingston, 7953 Marquette, 11117 Longwood, 7616 Phillips, 4755 Lawrence, 7301 Stewart, 7500 Eggleston, 3030 E 79th Street, 7927 Essex, 7549 Essex, 2909 E 78th, 8047 Manistee) (4.7) | 4.7 | 0.29375 | $41.13 |
| July 2022 | Claims Administration & Objections | 07/05/22 | JR | 140 | Create and update EBF mortgagee spreadsheets that pertain to claims against EquityBuild properties and pertinent claim information submitted by claimants (10012 LaSalle, 1017 W 102nd, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 2800 E 81st, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 638 Avers, 6437 Laflin, 6554 Rhodes, 6558 Vernon, 6749 Merrill, 6759 Indiana, 6825 Indiana, 701 S 5th, 7024 Paxton, 7026 Cornell, 7109 Calumet, 7110 Cornell, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 Lawrence, 7450 Luella, 7712 Euclid, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Kingston, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8607 Indiana, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 6.8 | 0.1 | $14.00 |
| July 2022 | Claims Administration & Objections | 07/26/22 | JR | 140 | Communication with J. Wine regarding status of claims review (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.4 | 0.0053333 | $0.75 |

4750-52 S Indiana Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2022 | Claims Administration & Objections | 07/26/22 | JRW | 260 | Work with J. Rak and A. Watychowicz on claims review protocol (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.4) | 0.4 | 0.0053333 | $1.39 |
| July 2022 | Claims Administration & Objections | 07/27/22 | JRW | 260 | work with J. Rak regarding claims review procedures and related work on claims review project (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (1.4). | 1.4 | 0.0186667 | $4.85 |
| July 2022 | Claims Administration & Objections | 07/29/22 | JRW | 260 | work with J. Rak and A. Watychowicz regarding claims review process (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.8) | 0.8 | 0.0106667 | $2.77 |

4750-52 S Indiana Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2022 | Claims Administration & Objections | 07/29/22 | JRW | 260 | attention to reviewing claims against properties (4750 Indiana, 8107 Ellis, 8209 Ellis) (1.0) | 1.0 | 0.3333333 | $86.67 |
| August 2022 | Business Operations | 08/05/22 | ED | 390 | Review draft reports with respect to calculation of net reimbursable amounts from sold properties (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8047 Manistee, 8000 Justine, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 3.1 | 0.0392405 | $15.30 |
| August 2022 | Business Operations | 08/06/22 | ED | 390 | Continue review of draft reports with respect to calculation of net reimbursable amounts from sold properties (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8047 Manistee, 8000 Justine, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 3.2 | 0.0405063 | $15.80 |

4750-52 S Indiana Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Business Operations | 08/08/22 | ED | 390 | Review of draft reports with respect to calculation of net reimbursable amounts from sold properties (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8047 Manistee, 8000 Justine, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 1.0 | 0.0126582 | $4.94 |
| August 2022 | Business Operations | 08/08/22 | ED | 390 | Email correspondence and telephone call with accountant regarding questions relating to allocation of certain insurance premium amounts (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8047 Manistee, 8000 Justine, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.6 | 0.0075949 | $2.96 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Business Operations | 08/15/22 | ED | 390 | Review and analysis of report from accountant with respect to revisions to calculations of reimbursable amounts, and related discussions with K. Duff (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8047 Manistee, 8000 Justine, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.5 | 0.0063291 | $2.47 |
| August 2022 | Business Operations | 08/15/22 | ED | 390 | Review and revise reporting documents with respect to net amounts reimbursable from properties (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8047 Manistee, 8000 Justine, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 4.5 | 0.056962 | $22.22 |

4750-52 S Indiana Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Business Operations | 08/17/22 | ED | 390 | Begin review of revised drafts of reports from accountant calculating net amount reimbursable from sold properties (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 W 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 78th, 310 E 50th, 3030 E 79th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4570 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6356 California, 6355 Talman, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 S Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7301 Stewart, 7300 St Lawrence, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 3074 Cheltenham, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.7 | 0.0088608 | $3.46 |
| August 2022 | Business Operations | 08/18/22 | ED | 390 | Continue review and analysis of reports from accountant calculating net amount reimbursable from sold properties (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 W 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 78th, 310 E 50th, 3030 E 79th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4570 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6356 California, 6355 Talman, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 S Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7301 Stewart, 7300 St Lawrence, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 3074 Cheltenham, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.9 | 0.0113924 | $4.44 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Business Operations | 08/18/22 | ED | 390 | Revisions to draft reports calculating net amount reimbursable from sold properties (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 W 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 78th, 310 E 50th, 3030 E 79th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4570 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6356 California, 6355 Talman, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 S Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7301 Stewart, 7300 St Lawrence, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 3074 Cheltenham, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.6 | 0.0075949 | $2.96 |
| August 2022 | Business Operations | 08/22/22 | JR | 140 | Review email from E. Duff requesting review of reports detailing expenses reimbursable to receiver, review closing dates and proofread net amounts reimbursable (10012 LaSalle, 1017 W 102nd, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Esse x, 7712 Euclid, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.2 | 0.0018692 | $0.26 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Business Operations | 08/22/22 | JR | 140 | Conduct review of reports for expenses reimbursable to Receiver's account, review closing dates and proofread net amounts reimbursable (10012 LaSalle, 1017 W 102nd, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 6.5 | 0.0607477 | $8.50 |
| August 2022 | Business Operations | 08/22/22 | JR | 140 | Exchange communication with E. Duff providing detailed report of review and discrepancies (10012 LaSalle, 1017 W 102nd, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.3 | 0.0028037 | $0.39 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Business Operations | 08/23/22 | JR | 140 | Review monthly reports beginning from October 2020 produced by accountant relating to reimbursements due to Receiver's account and compare the accuracy of such information to monthly schedule of receipts and disbursements (10012 LaSalle, 1017 W 102nd, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 4.8 | 0.0448598 | $6.28 |
| August 2022 | Business Operations | 08/23/22 | JR | 140 | exchange communication with E. Duff providing detailed analysis as it relates to review of accountant's reporting and schedules of receipts of disbursements (10012 LaSalle, 1017 W 102nd, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.2). | 0.2 | 0.0018692 | $0.26 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Business Operations | 08/26/22 | JR | 140 | Review email from E. Duff related to extensive review of property reimbursements and respond accordingly (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1414 W 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4570 Indiana, 4611 Drexel, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.2 | 0.0025316 | $0.35 |
| August 2022 | Business Operations | 08/26/22 | JR | 140 | Review insurance refunds and allocations to various properties (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1414 W 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4570 Indiana, 4611 Drexel, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 4.2 | 0.0531646 | $7.44 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Business Operations | 08/26/22 | JR | 140 | Further communication with E. Duff requesting additional information related to analysis of refunds (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1414 W 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4570 Indiana, 4611 Drexel, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.2 | 0.0025316 | $0.35 |
| August 2022 | Business Operations | 08/29/22 | JR | 140 | Further communication with E. Duff requesting analysis of property insurance refunds and conduct extensive analysis of refunds provided by accounting firm and compare data (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1414 W 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4570 Indiana, 4611 Drexel, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (4.3) | 4.3 | 0.0544304 | $7.62 |

4750-52 S Indiana Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Claims Administration & Objections | 08/17/22 | JRW | 260 | Review progress on claims review project and related metrics (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (1.1) | 1.1 | 0.0146667 | $3.81 |
| August 2022 | Claims Administration & Objections | 08/25/22 | JRW | 260 | exchange correspondence with J. Rak and A. Watychowicz regarding claims review procedures (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.2). | 0.2 | 0.0026667 | $0.69 |
| August 2022 | Claims Administration & Objections | 08/30/22 | AW | 140 | email claimant regarding recent report (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 7109 Calumet, 7933 Kingston, 8405 Marquette, 8800 Ada, 3213 Throop, 3723 W 68th, 61 E 92nd, 7953 Woodlawn, 5437 Laflin, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 4520 Drexel, 4611 Drexel, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 6949 Merrill, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7840 Yates, 8326-58 Ellis) (.2) | 0.2 | 0.0032787 | $0.46 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2022 | Claims Administration & Objections | 09/20/22 | KBD | 390 | further confer with J. Wine and M. Rachlis regarding efforts to settle remaining claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7953 Woodlawn, 7957 Marquette, 8047 Manistee, 8000 Justine, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.2) | 0.2 | 0.0025974 | $1.01 |
| September 2022 | Business Operations | 09/11/22 | ED | 390 | Update working analysis of amounts allocated to properties and reimbursable from sold properties (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 W 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 S Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.9 | 0.0113924 | $4.44 |

4750-52 S Indiana Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2022 | Business Operations | 09/13/22 | ED | 390 | Call with J. Wine to discuss methodology for calculations of Net Reimbursable Amounts (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 W 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 S Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.8 | 0.0101266 | $3.95 |
| September 2022 | Business Operations | 09/15/22 | ED | 390 | Review and finalize draft reports from accountant calculating sums allocated to properties and reimbursable to receivership (1131 E 79th, 1700 Juneway, 2736 W 64th, 2909 E 78th, 3030 E 79th, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6355 Talman, 638 Avers, 6437 Kenwood, 6554 Vernon, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7301 Stewart, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 816 Marquette) (3.3) | 3.3 | 0.1 | $39.00 |
| September 2022 | Business Operations | 09/15/22 | ED | 390 | update working analysis of amounts allocated to properties and reimbursable from sold properties (1131 E 79th, 1700 Juneway, 2736 W 64th, 2909 E 78th, 3030 E 79th, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6355 Talman, 638 Avers, 6437 Kenwood, 6554 Vernon, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7301 Stewart, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 816 Marquette) (.5). | 0.5 | 0.0151515 | $5.91 |

4750-52 S Indiana Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2022 | Claims Administration & Objections | 09/02/22 | JRW | 260 | confer with J. Rak regarding claims review project (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.3). | 0.3 | 0.004 | $1.04 |
| September 2022 | Claims Administration & Objections | 09/15/22 | JRW | 260 | correspondence with claimants' counsel regarding allocation of mortgage (1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates) (.1) | 0.1 | 0.0142857 | $3.71 |
| September 2022 | Claims Administration & Objections | 09/20/22 | JRW | 260 | further confer with K. Duff and M. Rachlis regarding efforts to settle remaining claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7953 Woodlawn, 7957 Marquette, 8047 Manistee, 8000 Justine, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.2) | 0.2 | 0.0025974 | $0.68 |

4750-52 S Indiana Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2022 | Claims Administration & Objections | 09/20/22 | MR | 390 | further confer with J. Wine and K. Duff regarding efforts to settle remaining claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7953 Woodlawn, 7957 Marquette, 8047 Manistee, 8000 Justine, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.2). | 0.2 | 0.0025974 | $1.01 |
| September 2022 | Claims Administration & Objections | 09/21/22 | JRW | 260 | confer with A. Watychowicz regarding claims review project (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.2). | 0.2 | 0.0026667 | $0.69 |

4750-52 S Indiana Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2022 | Distributions | 09/13/22 | JRW | 260 | study spreadsheets, related telephone conference with E. Duff regarding accountant's cost analysis and related review of court orders (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8047 Manistee, 8000 Justine, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (2.2). | 2.2 | 0.0275 | $7.15 |

EquityBuild - Property Allocation Summary

| | |
|---|---|
| **Property:** | *5618-20 S Martin Luther King Drive* |
| **General Allocation % (Pre 01/29/21):** | *0.8096694%* |
| **General Allocation % (01/29/21 Onward, Claims Only):** | *0.8698760380%* |

| | | General Allocation [1] | | Specific Allocation [2] | | Total Allocation [3] | |
|---|---|---|---|---|---|---|---|
| **Prop #** | **Property Address** | **Hours** | **Fees** | **Hours** | **Fees** | **Hours** | **Fees** |
| *110* | *5618-20 S Martin Luther King Drive* | *0.27* | $ *57.51* | *1.74* | $ *395.35* | *2.01* | $ *452.86* |
| | Asset Disposition [4] | 0.00 | $ 0.45 | - | $ - | 0.00 | $ 0.45 |
| | Business Operations [5] | 0.01 | $ 3.38 | 0.56 | $ 159.71 | 0.57 | $ 163.10 |
| | Claims Administration & Objections [6] | 0.26 | $ 53.67 | 1.16 | $ 228.49 | 1.41 | $ 282.16 |
| | Distributions [7] | - | $ - | 0.03 | $ 7.15 | 0.03 | $ 7.15 |

[1] Task entries determined as general time have been allocated to all properties in accordance with court-approved allocation methodology.

[2] Task entries specifically identified as relating to respective property. Specific allocations have been determined via analysis of task descriptions and details can be found in "Specific Task Allocation Detail" section of document starting on Page 2.

[3] Summation of General and Specific Allocation hours/fees.

[4] Time/Task entries relating to "Asset Disposition" Billing Category

[5] Time/Task entries relating to "Business Operations" Billing Category

[6] Time/Task entries relating to "Claims Administration & Objections" Billing Category

[7] Time/Task entries relating to "Distributions" Billing Category

5618-20 S Martin Luther King Drive

EquityBuild - Specific Property Allocation Task Detail

**Specific Allocation Hours:** *1.74*
**Specific Allocation Fees:** $ *395.35*

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2022 | Claims Administration & Objections | 07/19/22 | KBD | 390 | Exchange correspondence with J. Wine regarding communication with claimant regarding claims process and supplemental records (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.3) | 0.3 | 0.004 | $1.56 |
| July 2022 | Business Operations | 07/07/22 | JR | 140 | Review email from E. Duff requesting property insurance endorsement information and refunds related to the resolution of fee allocations with lender , collect requested information and produce to E. Duff (10012 LaSalle, 1017 W 102nd, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.3 | 0.0028037 | $0.39 |

5618-20 S Martin Luther King Drive                EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2022 | Claims Administration & Objections | 07/05/22 | JR | 140 | Create and update EBF mortgagee spreadsheets that pertain to claims against EquityBuild properties and pertinent claim information submitted by claimants (10012 LaSalle, 1017 W 102nd, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 2800 E 81st, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 638 Avers, 6437 Laflin, 6554 Rhodes, 6558 Vernon, 6749 Merrill, 6759 Indiana, 6825 Indiana, 701 S 5th, 7024 Paxton, 7026 Cornell, 7109 Calumet, 7110 Cornell, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 Lawrence, 7450 Luella, 7712 Euclid, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Yates, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Kingston, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8607 Indiana, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 6.8 | 0.1 | $14.00 |
| July 2022 | Claims Administration & Objections | 07/26/22 | JR | 140 | Communication with J. Wine regarding status of claims review (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.4 | 0.0053333 | $0.75 |
| July 2022 | Claims Administration & Objections | 07/26/22 | JRW | 260 | Work with J. Rak and A. Watychowicz on claims review protocol (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.4) | 0.4 | 0.0053333 | $1.39 |

5618-20 S Martin Luther King Drive

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2022 | Claims Administration & Objections | 07/26/22 | JRW | 260 | attention to claims review (5618 MLK, 7450 Luella, 7546 Saginaw, 7760 Coles, 7834 Ellis) (2.2). | 2.2 | 0.44 | $114.40 |
| July 2022 | Claims Administration & Objections | 07/27/22 | JRW | 260 | work with J. Rak regarding claims review procedures and related work on claims review project (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (1.4). | 1.4 | 0.0186667 | $4.85 |
| July 2022 | Claims Administration & Objections | 07/29/22 | JRW | 260 | work with J. Rak and A. Watychowicz regarding claims review process (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.8) | 0.8 | 0.0106667 | $2.77 |

5618-20 S Martin Luther King Drive

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Business Operations | 08/05/22 | ED | 390 | Review draft reports with respect to calculation of net reimbursable amounts from sold properties (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8047 Manistee, 8000 Justine, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 3.1 | 0.0392405 | $15.30 |
| August 2022 | Business Operations | 08/06/22 | ED | 390 | Continue review of draft reports with respect to calculation of net reimbursable amounts from sold properties (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8047 Manistee, 8000 Justine, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 3.2 | 0.0405063 | $15.80 |

5618-20 S Martin Luther King Drive

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Business Operations | 08/08/22 | ED | 390 | Review of draft reports with respect to calculation of net reimbursable amounts from sold properties (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8047 Manistee, 8000 Justine, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 1.0 | 0.0126582 | $4.94 |
| August 2022 | Business Operations | 08/08/22 | ED | 390 | Email correspondence and telephone call with accountant regarding questions relating to allocation of certain insurance premium amounts (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8047 Manistee, 8000 Justine, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.6 | 0.0075949 | $2.96 |

5618-20 S Martin Luther King Drive

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Business Operations | 08/15/22 | ED | 390 | Review and analysis of report from accountant with respect to revisions to calculations of reimbursable amounts, and related discussions with K. Duff (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8047 Manistee, 8000 Justine, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.5 | 0.0063291 | $2.47 |
| August 2022 | Business Operations | 08/15/22 | ED | 390 | Review and revise reporting documents with respect to net amounts reimbursable from properties (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8047 Manistee, 8000 Justine, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 4.5 | 0.056962 | $22.22 |

5618-20 S Martin Luther King Drive

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Business Operations | 08/17/22 | ED | 390 | Begin review of revised drafts of reports from accountant calculating net amount reimbursable from sold properties (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 W 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 78th, 310 E 50th, 3030 E 79th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4570 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6356 California, 6355 Talman, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 S Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7301 Stewart, 7300 St Lawrence, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 3074 Cheltenham, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.7 | 0.0088608 | $3.46 |
| August 2022 | Business Operations | 08/18/22 | ED | 390 | Continue review and analysis of reports from accountant calculating net amount reimbursable from sold properties (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 W 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 78th, 310 E 50th, 3030 E 79th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4570 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6356 California, 6355 Talman, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 S Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7301 Stewart, 7300 St Lawrence, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 3074 Cheltenham, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.9 | 0.0113924 | $4.44 |

5618-20 S Martin Luther King Drive        EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Business Operations | 08/18/22 | ED | 390 | Revisions to draft reports calculating net amount reimbursable from sold properties (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 W 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 78th, 310 E 50th, 3030 E 79th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4570 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6356 California, 6355 Talman, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 S Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7301 Stewart, 7300 St Lawrence, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 3074 Cheltenham, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.6 | 0.0075949 | $2.96 |
| August 2022 | Business Operations | 08/22/22 | JR | 140 | Review email from E. Duff requesting review of reports detailing expenses reimbursable to receiver, review closing dates and proofread net amounts reimbursable (10012 LaSalle, 1017 W 102nd, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Esse x, 7712 Euclid, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.2 | 0.0018692 | $0.26 |

5618-20 S Martin Luther King Drive

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Business Operations | 08/22/22 | JR | 140 | Conduct review of reports for expenses reimbursable to Receiver's account, review closing dates and proofread net amounts reimbursable (10012 LaSalle, 1017 W 102nd, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 6.5 | 0.0607477 | $8.50 |
| August 2022 | Business Operations | 08/22/22 | JR | 140 | Exchange communication with E. Duff providing detailed report of review and discrepancies (10012 LaSalle, 1017 W 102nd, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.3 | 0.0028037 | $0.39 |

5618-20 S Martin Luther King Drive      EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Business Operations | 08/23/22 | JR | 140 | Review monthly reports beginning from October 2020 produced by accountant relating to reimbursements due to Receiver's account and compare the accuracy of such information to monthly schedule of receipts and disbursements (10012 LaSalle, 1017 W 102nd, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 4.8 | 0.0448598 | $6.28 |
| August 2022 | Business Operations | 08/23/22 | JR | 140 | exchange communication with E. Duff providing detailed analysis as it relates to review of accountant's reporting and schedules of receipts of disbursements (10012 LaSalle, 1017 W 102nd, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.2). | 0.2 | 0.0018692 | $0.26 |

5618-20 S Martin Luther King Drive

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Business Operations | 08/26/22 | JR | 140 | Review email from E. Duff related to extensive review of property reimbursements and respond accordingly (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1414 W 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4570 Indiana, 4611 Drexel, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.2 | 0.0025316 | $0.35 |
| August 2022 | Business Operations | 08/26/22 | JR | 140 | Review insurance refunds and allocations to various properties (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1414 W 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4570 Indiana, 4611 Drexel, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 4.2 | 0.0531646 | $7.44 |

5618-20 S Martin Luther King Drive

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Business Operations | 08/26/22 | JR | 140 | Further communication with E. Duff requesting additional information related to analysis of refunds (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1414 W 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4570 Indiana, 4611 Drexel, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.2 | 0.0025316 | $0.35 |
| August 2022 | Business Operations | 08/29/22 | JR | 140 | Further communication with E. Duff requesting analysis of property insurance refunds and conduct extensive analysis of refunds provided by accounting firm and compare data (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1414 W 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4570 Indiana, 4611 Drexel, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (4.3) | 4.3 | 0.0544304 | $7.62 |

5618-20 S Martin Luther King Drive

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Claims Administration & Objections | 08/17/22 | JRW | 260 | Review progress on claims review project and related metrics (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (1.1) | 1.1 | 0.0146667 | $3.81 |
| August 2022 | Claims Administration & Objections | 08/19/22 | JRW | 260 | exchange correspondence with A. Porter regarding liens paid at closing (109 Laramie, 1449 Talman, 2909 E 78th, 3074 Cheltenham, 5618 MLK, 6437 Kenwood, 7024 Paxton, 7109 Calumet, 7201 Constance, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7600 Kingston, 7625 East End Avenue, 7635 East End, 7656 Kingston, 7748 Essex, 7760 Coles, 8000 Justine, 8326 Ellis, 8405 Marquette, 8517 Vernon, 9610 Woodlawn) (.1). | 0.1 | 0.0043478 | $1.13 |
| August 2022 | Claims Administration & Objections | 08/22/22 | JR | 140 | Review email from J. Wine requesting review of liens paid to the City of Chicago against proof of claims they submitted (109 Laramie, 1449 Talman, 2909 E 78th, 3074 Cheltenham, 5618 MLK, 6437 Kenwood, 7024 Paxton, 7109 Calumet, 7201 Constance, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7600 Kingston, 7625 East End Avenue, 7635 East End, 7656 Kingston, 7748 Essex, 7760 Coles, 8000 Justine, 8326 Ellis, 8405 Marquette, 8517 Vernon, 9610 Woodlawn) (.1) | 0.1 | 0.0043478 | $0.61 |
| August 2022 | Claims Administration & Objections | 08/24/22 | JR | 140 | Create a spreadsheet related to review of City of Chicago claims for properties, extensive review of settlement statements and proof of claim forms and identify payments of claims at property closings relating to various liens recorded by the City of Chicago (109 Laramie, 1449 Talman, 2909 E 78th, 3074 Cheltenham, 5618 MLK, 6437 Kenwood, 7024 Paxton, 7109 Calumet, 7201 Constance, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7600 Kingston, 7625 East End Avenue, 7635 East End, 7656 Kingston, 7748 Essex, 7760 Coles, 8000 Justine, 8326 Ellis, 8405 Marquette, 8517 Vernon, 9610 Woodlawn) (4.9) | 4.9 | 0.2130435 | $29.83 |
| August 2022 | Claims Administration & Objections | 08/24/22 | JR | 140 | communication with J. Wine regarding City of Chicago claims review and findings (109 Laramie, 1449 Talman, 2909 E 78th, 3074 Cheltenham, 5618 MLK, 6437 Kenwood, 7024 Paxton, 7109 Calumet, 7201 Constance, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7600 Kingston, 7625 East End Avenue, 7635 East End, 7656 Kingston, 7748 Essex, 7760 Coles, 8000 Justine, 8326 Ellis, 8405 Marquette, 8517 Vernon, 9610 Woodlawn) (.2). | 0.2 | 0.0086957 | $1.22 |

5618-20 S Martin Luther King Drive                EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Claims Administration & Objections | 08/25/22 | JR | 140 | Review email from J. Wine and further communicate and provide explanation of City of Chicago claims review and process as it relates to the Excel spreadsheet that contains requested information (109 Laramie, 1449 Talman, 2909 E 78th, 3074 Cheltenham, 5618 MLK, 6437 Kenwood, 7024 Paxton, 7109 Calumet, 7201 Constance, 7237 Bennett, 7255 Euclid, 7300 Lawrence, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7748 Essex, 7760 Coles, 8000 Justine, 8326 Ellis, 8517 Vernon, 9610 Woodlawn) (.7) | 0.7 | 0.0318182 | $4.45 |
| August 2022 | Claims Administration & Objections | 08/25/22 | JR | 140 | extensive review of the City of Chicago claims and settlement statements, update spreadsheet with pertinent information as it relates to duplicate claims and claims paid out of closing proceeds (109 Laramie, 1449 Talman, 2909 E 78th, 3074 Cheltenham, 5618 MLK, 6437 Kenwood, 7024 Paxton, 7109 Calumet, 7201 Constance, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7600 Kington, 7625 East End, 7635 East End, 7656 Kingston, 7748 Essex, 7760 Coles, 8000 Justine, 8326 Ellis, 8517 Vernon, 9610 Woodlawn) (3.4). | 3.4 | 0.1545455 | $21.64 |
| August 2022 | Claims Administration & Objections | 08/25/22 | JRW | 260 | exchange correspondence and telephone conference with J. Rak regarding claims (109 Laramie, 1449 Talman, 2909 E 78th, 3074 Cheltenham, 5618 MLK, 6437 Kenwood, 7024 Paxton, 7109 Calumet, 7201 Constance, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7600 Kingston, 7625 East End Avenue, 7635 East End, 7656 Kingston, 7748 Essex, 7760 Coles, 8000 Justine, 8326 Ellis, 8405 Marquette, 8517 Vernon, 9610 Woodlawn) (.3) | 0.3 | 0.0130435 | $3.39 |
| August 2022 | Claims Administration & Objections | 08/25/22 | JRW | 260 | exchange correspondence with J. Rak and A. Watychowicz regarding claims review procedures (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.2). | 0.2 | 0.0026667 | $0.69 |
| August 2022 | Claims Administration & Objections | 08/26/22 | JR | 140 | Extensive review of the City of Chicago claims and settlement statements, update spreadsheet with pertinent information as it relates to claims paid out of closing proceeds (109 Laramie, 1449 Talman, 2909 E 78th, 3074 Cheltenham, 5618 MLK, 6437 Kenwood, 7024 Paxton, 7109 Calumet, 7201 Constance, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7600 Kingston, 7625 East End Avenue, 7635 East End, 7656 Kingston, 7748 Essex, 7760 Coles, 8000 Justine, 8326 Ellis, 8405 Marquette, 8517 Vernon, 9610 Woodlawn) (2.1) | 2.1 | 0.0913043 | $12.78 |

5618-20 S Martin Luther King Drive

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Claims Administration & Objections | 08/26/22 | JR | 140 | exchange communication with J. Wine regarding finalized review of City of Chicago claims paid out of closing proceeds (109 Laramie, 1449 Talman, 2909 E 78th, 3074 Cheltenham, 5618 MLK, 6437 Kenwood, 7024 Paxton, 7109 Calumet, 7201 Constance, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7600 Kingston, 7625 East End Avenue, 7635 East End, 7656 Kingston, 7748 Essex, 7760 Coles, 8000 Justine, 8326 Ellis, 8405 Marquette, 8517 Vernon, 9610 Woodlawn) (.1). | 0.1 | 0.0043478 | $0.61 |
| August 2022 | Claims Administration & Objections | 08/30/22 | AW | 140 | email claimant regarding recent report (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 7109 Calumet, 7933 Kingston, 8405 Marquette, 8800 Ada, 3213 Throop, 3723 W 68th, 61 E 92nd, 7953 Woodlawn, 5437 Laflin, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 4520 Drexel, 4611 Drexel, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 6949 Merrill, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7840 Yates, 8326-58 Ellis) (.2) | 0.2 | 0.0032787 | $0.46 |
| September 2022 | Claims Administration & Objections | 09/20/22 | KBD | 390 | further confer with J. Wine and M. Rachlis regarding efforts to settle remaining claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7953 Woodlawn, 7957 Marquette, 8047 Manistee, 8000 Justine, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.2) | 0.2 | 0.0025974 | $1.01 |

5618-20 S Martin Luther King Drive

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2022 | Business Operations | 09/11/22 | ED | 390 | Update working analysis of amounts allocated to properties and reimbursable from sold properties (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 W 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 S Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.9 | 0.0113924 | $4.44 |
| September 2022 | Business Operations | 09/13/22 | ED | 390 | Call with J. Wine to discuss methodology for calculations of Net Reimbursable Amounts (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 W 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 S Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.8 | 0.0101266 | $3.95 |
| September 2022 | Business Operations | 09/15/22 | ED | 390 | Review and finalize draft reports from accountant calculating sums allocated to properties and reimbursable to receivership (1131 E 79th, 1700 Juneway, 2736 W 64th, 2909 E 78th, 3030 E 79th, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6355 Talman, 638 Avers, 6437 Kenwood, 6554 Vernon, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7301 Stewart, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 816 Marquette) (3.3) | 3.3 | 0.1 | $39.00 |

5618-20 S Martin Luther King Drive

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2022 | Business Operations | 09/15/22 | ED | 390 | update working analysis of amounts allocated to properties and reimbursable from sold properties (1131 E 79th, 1700 Juneway, 2736 W 64th, 2909 E 78th, 3030 E 79th, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6355 Talman, 638 Avers, 6437 Kenwood, 6554 Vernon, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7301 Stewart, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 816 Marquette) (.5). | 0.5 | 0.0151515 | $5.91 |
| September 2022 | Claims Administration & Objections | 09/02/22 | JRW | 260 | confer with J. Rak regarding claims review project (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.3). | 0.3 | 0.004 | $1.04 |
| September 2022 | Claims Administration & Objections | 09/15/22 | JRW | 260 | correspondence with claimants' counsel regarding allocation of mortgage (1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates) (.1) | 0.1 | 0.0142857 | $3.71 |
| September 2022 | Claims Administration & Objections | 09/20/22 | JRW | 260 | further confer with K. Duff and M. Rachlis regarding efforts to settle remaining claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7953 Woodlawn, 7957 Marquette, 8047 Manistee, 8000 Justine, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.2) | 0.2 | 0.0025974 | $0.68 |

5618-20 S Martin Luther King Drive

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2022 | Claims Administration & Objections | 09/20/22 | MR | 390 | further confer with J. Wine and K. Duff regarding efforts to settle remaining claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7953 Woodlawn, 7957 Marquette, 8047 Manistee, 8000 Justine, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.2). | 0.2 | 0.0025974 | $1.01 |
| September 2022 | Claims Administration & Objections | 09/21/22 | JRW | 260 | confer with A. Watychowicz regarding claims review project (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.2). | 0.2 | 0.0026667 | $0.69 |

5618-20 S Martin Luther King Drive

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2022 | Distributions | 09/13/22 | JRW | 260 | study spreadsheets, related telephone conference with E. Duff regarding accountant's cost analysis and related review of court orders (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8047 Manistee, 8000 Justine, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (2.2). | 2.2 | 0.0275 | $7.15 |

EquityBuild - Property Allocation Summary

| | |
|---|---|
| *Property:* | *6554-58 S Vernon Avenue* |
| *General Allocation % (Pre 01/29/21):* | *0.7219343%* |
| *General Allocation % (01/29/21 Onward, Claims Only):* | *0.7756170246%* |

| Prop # | Property Address | General Allocation [1] | | Specific Allocation [2] | | Total Allocation [3] | |
|---|---|---|---|---|---|---|---|
| | | Hours | Fees | Hours | Fees | Hours | Fees |
| *111* | *6554-58 S Vernon Avenue* | *0.24* | *$ 51.28* | *0.78* | *$ 205.30* | *1.02* | *$ 256.57* |
| | Asset Disposition [4] | 0.00 | $ 0.40 | - | $ - | 0.00 | $ 0.40 |
| | Business Operations [5] | 0.01 | $ 3.02 | 0.56 | $ 159.71 | 0.56 | $ 162.73 |
| | Claims Administration & Objections [6] | 0.23 | $ 47.86 | 0.19 | $ 38.43 | 0.42 | $ 86.29 |
| | Distributions [7] | - | $ - | 0.03 | $ 7.15 | 0.03 | $ 7.15 |

*[1] Task entries determined as general time have been allocated to all properties in accordance with court-approved allocation methodology.*

*[2] Task entries specifically identified as relating to respective property. Specific allocations have been determined via analysis of task descriptions and details can be found in "Specific Task Allocation Detail" section of document starting on Page 2.*

*[3] Summation of General and Specific Allocation hours/fees.*

*[4] Time/Task entries relating to "Asset Disposition" Billing Category*

*[5] Time/Task entries relating to "Business Operations" Billing Category*

*[6] Time/Task entries relating to "Claims Administration & Objections" Billing Category*

*[7] Time/Task entries relating to "Distributions" Billing Category*

6554-58 S Vernon Avenue

EquityBuild - Specific Property Allocation Task Detail

**Specific Allocation Hours:** *0.78*
**Specific Allocation Fees:** $ *205.30*

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2022 | Claims Administration & Objections | 07/19/22 | KBD | 390 | Exchange correspondence with J. Wine regarding communication with claimant regarding claims process and supplemental records (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.3) | 0.3 | 0.004 | $1.56 |
| July 2022 | Business Operations | 07/07/22 | JR | 140 | Review email from E. Duff requesting property insurance endorsement information and refunds related to the resolution of fee allocations with lender , collect requested information and produce to E. Duff (10012 LaSalle, 1017 W 102nd, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.3 | 0.0028037 | $0.39 |

6554-58 S Vernon Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2022 | Claims Administration & Objections | 07/05/22 | JR | 140 | Create and update EBF mortgagee spreadsheets that pertain to claims against EquityBuild properties and pertinent claim information submitted by claimants (10012 LaSalle, 1017 W 102nd, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 2800 E 81st, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 638 Avers, 6437 Laflin, 6554 Rhodes, 6558 Vernon, 6749 Merrill, 6759 Indiana, 6825 Indiana, 701 S 5th, 7024 Paxton, 7026 Cornell, 7109 Calumet, 7110 Cornell, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 Lawrence, 7450 Luella, 7712 Euclid, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Woodlawn, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Kingston, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8607 Indiana, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 6.8 | 0.1 | $14.00 |
| July 2022 | Claims Administration & Objections | 07/26/22 | JR | 140 | Communication with J. Wine regarding status of claims review (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.4 | 0.0053333 | $0.75 |
| July 2022 | Claims Administration & Objections | 07/26/22 | JRW | 260 | Work with J. Rak and A. Watychowicz on claims review protocol (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.4) | 0.4 | 0.0053333 | $1.39 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2022 | Claims Administration & Objections | 07/27/22 | JRW | 260 | work with J. Rak regarding claims review procedures and related work on claims review project (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (1.4). | 1.4 | 0.0186667 | $4.85 |
| July 2022 | Claims Administration & Objections | 07/29/22 | JRW | 260 | work with J. Rak and A. Watychowicz regarding claims review process (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.8) | 0.8 | 0.0106667 | $2.77 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Business Operations | 08/05/22 | ED | 390 | Review draft reports with respect to calculation of net reimbursable amounts from sold properties (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8047 Manistee, 8000 Justine, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 3.1 | 0.0392405 | $15.30 |
| August 2022 | Business Operations | 08/06/22 | ED | 390 | Continue review of draft reports with respect to calculation of net reimbursable amounts from sold properties (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8047 Manistee, 8000 Justine, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 3.2 | 0.0405063 | $15.80 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Business Operations | 08/08/22 | ED | 390 | Review of draft reports with respect to calculation of net reimbursable amounts from sold properties (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8047 Manistee, 8000 Justine, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 1.0 | 0.0126582 | $4.94 |
| August 2022 | Business Operations | 08/08/22 | ED | 390 | Email correspondence and telephone call with accountant regarding questions relating to allocation of certain insurance premium amounts (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8047 Manistee, 8000 Justine, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.6 | 0.0075949 | $2.96 |

6554-58 S Vernon Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Business Operations | 08/15/22 | ED | 390 | Review and analysis of report from accountant with respect to revisions to calculations of reimbursable amounts, and related discussions with K. Duff (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8047 Manistee, 8000 Justine, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.5 | 0.0063291 | $2.47 |
| August 2022 | Business Operations | 08/15/22 | ED | 390 | Review and revise reporting documents with respect to net amounts reimbursable from properties (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8047 Manistee, 8000 Justine, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 4.5 | 0.056962 | $22.22 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Business Operations | 08/17/22 | ED | 390 | Begin review of revised drafts of reports from accountant calculating net amount reimbursable from sold properties (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 W 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 78th, 310 E 50th, 3030 E 79th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4570 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6356 California, 6355 Talman, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 S Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7301 Stewart, 7300 St Lawrence, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 3074 Cheltenham, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.7 | 0.0088608 | $3.46 |
| August 2022 | Business Operations | 08/18/22 | ED | 390 | Continue review and analysis of reports from accountant calculating net amount reimbursable from sold properties (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 W 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 78th, 310 E 50th, 3030 E 79th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4570 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6356 California, 6355 Talman, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 S Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7301 Stewart, 7300 St Lawrence, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 3074 Cheltenham, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.9 | 0.0113924 | $4.44 |

6554-58 S Vernon Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Business Operations | 08/18/22 | ED | 390 | Revisions to draft reports calculating net amount reimbursable from sold properties (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 W 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 78th, 310 E 50th, 3030 E 79th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4570 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6356 California, 6355 Talman, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 S Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7301 Stewart, 7300 St Lawrence, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 3074 Cheltenham, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.6 | 0.0075949 | $2.96 |
| August 2022 | Business Operations | 08/22/22 | JR | 140 | Review email from E. Duff requesting review of reports detailing expenses reimbursable to receiver, review closing dates and proofread net amounts reimbursable (10012 LaSalle, 1017 W 102nd, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Esse x, 7712 Euclid, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.2 | 0.0018692 | $0.26 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Business Operations | 08/22/22 | JR | 140 | Conduct review of reports for expenses reimbursable to Receiver's account, review closing dates and proofread net amounts reimbursable (10012 LaSalle, 1017 W 102nd, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 6.5 | 0.0607477 | $8.50 |
| August 2022 | Business Operations | 08/22/22 | JR | 140 | Exchange communication with E. Duff providing detailed report of review and discrepancies (10012 LaSalle, 1017 W 102nd, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.3 | 0.0028037 | $0.39 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Business Operations | 08/23/22 | JR | 140 | Review monthly reports beginning from October 2020 produced by accountant relating to reimbursements due to Receiver's account and compare the accuracy of such information to monthly schedule of receipts and disbursements (10012 LaSalle, 1017 W 102nd, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 4.8 | 0.0448598 | $6.28 |
| August 2022 | Business Operations | 08/23/22 | JR | 140 | exchange communication with E. Duff providing detailed analysis as it relates to review of accountant's reporting and schedules of receipts of disbursements (10012 LaSalle, 1017 W 102nd, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.2). | 0.2 | 0.0018692 | $0.26 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Business Operations | 08/26/22 | JR | 140 | Review email from E. Duff related to extensive review of property reimbursements and respond accordingly (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1414 W 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4570 Indiana, 4611 Drexel, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.2 | 0.0025316 | $0.35 |
| August 2022 | Business Operations | 08/26/22 | JR | 140 | Review insurance refunds and allocations to various properties (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1414 W 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4570 Indiana, 4611 Drexel, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 4.2 | 0.0531646 | $7.44 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Business Operations | 08/26/22 | JR | 140 | Further communication with E. Duff requesting additional information related to analysis of refunds (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1414 W 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4570 Indiana, 4611 Drexel, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.2 | 0.0025316 | $0.35 |
| August 2022 | Business Operations | 08/29/22 | JR | 140 | Further communication with E. Duff requesting analysis of property insurance refunds and conduct extensive analysis of refunds provided by accounting firm and compare data (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1414 W 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4570 Indiana, 4611 Drexel, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (4.3) | 4.3 | 0.0544304 | $7.62 |

6554-58 S Vernon Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Claims Administration & Objections | 08/17/22 | JRW | 260 | Review progress on claims review project and related metrics (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (1.1) | 1.1 | 0.0146667 | $3.81 |
| August 2022 | Claims Administration & Objections | 08/25/22 | JRW | 260 | exchange correspondence with J. Rak and A. Watychowicz regarding claims review procedures (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.2). | 0.2 | 0.0026667 | $0.69 |
| August 2022 | Claims Administration & Objections | 08/30/22 | AW | 140 | email claimant regarding recent report (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 7109 Calumet, 7933 Kingston, 8405 Marquette, 8800 Ada, 3213 Throop, 3723 W 68th, 61 E 92nd, 7953 Woodlawn, 5437 Laflin, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 4520 Drexel, 4611 Drexel, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 6949 Merrill, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7840 Yates, 8326-58 Ellis) (.2) | 0.2 | 0.0032787 | $0.46 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2022 | Claims Administration & Objections | 09/20/22 | KBD | 390 | further confer with J. Wine and M. Rachlis regarding efforts to settle remaining claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7953 Woodlawn, 7957 Marquette, 8047 Manistee, 8000 Justine, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.2) | 0.2 | 0.0025974 | $1.01 |
| September 2022 | Business Operations | 09/11/22 | ED | 390 | Update working analysis of amounts allocated to properties and reimbursable from sold properties (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 W 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 S Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.9 | 0.0113924 | $4.44 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2022 | Business Operations | 09/13/22 | ED | 390 | Call with J. Wine to discuss methodology for calculations of Net Reimbursable Amounts (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 W 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 S Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.8 | 0.0101266 | $3.95 |
| September 2022 | Business Operations | 09/15/22 | ED | 390 | Review and finalize draft reports from accountant calculating sums allocated to properties and reimbursable to receivership (1131 E 79th, 1700 Juneway, 2736 W 64th, 2909 E 78th, 3030 E 79th, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6355 Talman, 638 Avers, 6437 Kenwood, 6554 Vernon, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7301 Stewart, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 816 Marquette) (3.3) | 3.3 | 0.1 | $39.00 |
| September 2022 | Business Operations | 09/15/22 | ED | 390 | update working analysis of amounts allocated to properties and reimbursable from sold properties (1131 E 79th, 1700 Juneway, 2736 W 64th, 2909 E 78th, 3030 E 79th, 4315 Michigan, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 6160 MLK, 6355 Talman, 638 Avers, 6437 Kenwood, 6554 Vernon, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7301 Stewart, 7300 St Lawrence, 7442 Calumet, 7508 Essex, 816 Marquette) (.5). | 0.5 | 0.0151515 | $5.91 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2022 | Claims Administration & Objections | 09/02/22 | JRW | 260 | confer with J. Rak regarding claims review project (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.3). | 0.3 | 0.004 | $1.04 |
| September 2022 | Claims Administration & Objections | 09/15/22 | JRW | 260 | correspondence with claimants' counsel regarding allocation of mortgage (1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates) (.1) | 0.1 | 0.0142857 | $3.71 |
| September 2022 | Claims Administration & Objections | 09/20/22 | JRW | 260 | further confer with K. Duff and M. Rachlis regarding efforts to settle remaining claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7953 Woodlawn, 7957 Marquette, 8047 Manistee, 8000 Justine, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.2) | 0.2 | 0.0025974 | $0.68 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2022 | Claims Administration & Objections | 09/20/22 | MR | 390 | further confer with J. Wine and K. Duff regarding efforts to settle remaining claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7953 Woodlawn, 7957 Marquette, 8047 Manistee, 8000 Justine, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.2). | 0.2 | 0.0025974 | $1.01 |
| September 2022 | Claims Administration & Objections | 09/21/22 | JRW | 260 | confer with A. Watychowicz regarding claims review project (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.2). | 0.2 | 0.0026667 | $0.69 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2022 | Distributions | 09/13/22 | JRW | 260 | study spreadsheets, related telephone conference with E. Duff regarding accountant's cost analysis and related review of court orders (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8047 Manistee, 8000 Justine, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (2.2). | 2.2 | 0.0275 | $7.15 |

EquityBuild - Property Allocation Summary

| | |
|---|---|
| **Property:** | *7450 S Luella Avenue* |
| **General Allocation % (Pre 01/29/21):** | *0.3484336%* |
| **General Allocation % (01/29/21 Onward, Claims Only):** | *0.3743429389%* |

| Prop # | Property Address | General Allocation [1] | | Specific Allocation [2] | | Total Allocation [3] | |
|---|---|---|---|---|---|---|---|
| | | Hours | Fees | Hours | Fees | Hours | Fees |
| **112** | **7450 S Luella Avenue** | **0.12** | **$ 24.75** | **1.27** | **$ 327.96** | **1.39** | **$ 352.71** |
| | Asset Disposition [4] | 0.00 | $ 0.20 | - | $ - | 0.00 | $ 0.20 |
| | Business Operations [5] | 0.00 | $ 1.46 | 0.61 | $ 168.44 | 0.62 | $ 169.89 |
| | Claims Administration & Objections [6] | 0.11 | $ 23.10 | 0.63 | $ 152.38 | 0.74 | $ 175.47 |
| | Distributions [7] | - | $ - | 0.03 | $ 7.15 | 0.03 | $ 7.15 |

[1] Task entries determined as general time have been allocated to all properties in accordance with court-approved allocation methodology.

[2] Task entries specifically identified as relating to respective property. Specific allocations have been determined via analysis of task descriptions and details can be found in "Specific Task Allocation Detail" section of document starting on Page 2.

[3] Summation of General and Specific Allocation hours/fees.

[4] Time/Task entries relating to "Asset Disposition" Billing Category

[5] Time/Task entries relating to "Business Operations" Billing Category

[6] Time/Task entries relating to "Claims Administration & Objections" Billing Category

[7] Time/Task entries relating to "Distributions" Billing Category

7450 S Luella Avenue

EquityBuild - Specific Property Allocation Task Detail

**Specific Allocation Hours:** *1.27*
**Specific Allocation Fees:** $ *327.96*

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2022 | Claims Administration & Objections | 07/19/22 | KBD | 390 | Exchange correspondence with J. Wine regarding communication with claimant regarding claims process and supplemental records (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.3) | 0.3 | 0.004 | $1.56 |
| July 2022 | Business Operations | 07/05/22 | KMP | 140 | Compile copies of all monthly "results summaries" from property manager and download to file. | 0.9 | 0.0132353 | $1.85 |
| July 2022 | Business Operations | 07/07/22 | JR | 140 | Review email from E. Duff requesting property insurance endorsement information and refunds related to the resolution of fee allocations with lender , collect requested information and produce to E. Duff (10012 LaSalle, 1017 W 102nd, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.3 | 0.0028037 | $0.39 |

7450 S Luella Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2022 | Claims Administration & Objections | 07/05/22 | JR | 140 | Create and update EBF mortgagee spreadsheets that pertain to claims against EquityBuild properties and pertinent claim information submitted by claimants (10012 LaSalle, 1017 W 102nd, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 2800 E 81st, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 638 Avers, 6437 Laflin, 6554 Rhodes, 6558 Vernon, 6749 Merrill, 6759 Indiana, 6825 Indiana, 701 S 5th, 7024 Paxton, 7026 Cornell, 7109 Calumet, 7110 Cornell, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 Lawrence, 7450 Luella, 7712 Euclid, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Kingston, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8607 Indiana, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 6.8 | 0.1 | $14.00 |
| July 2022 | Claims Administration & Objections | 07/26/22 | JR | 140 | Communication with J. Wine regarding status of claims review (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.4 | 0.0053333 | $0.75 |
| July 2022 | Claims Administration & Objections | 07/26/22 | JRW | 260 | Work with J. Rak and A. Watychowicz on claims review protocol (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.4) | 0.4 | 0.0053333 | $1.39 |

7450 S Luella Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2022 | Claims Administration & Objections | 07/26/22 | JRW | 260 | attention to claims review (5618 MLK, 7450 Luella, 7546 Saginaw, 7760 Coles, 7834 Ellis) (2.2). | 2.2 | 0.44 | $114.40 |
| July 2022 | Claims Administration & Objections | 07/27/22 | JRW | 260 | work with J. Rak regarding claims review procedures and related work on claims review project (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (1.4). | 1.4 | 0.0186667 | $4.85 |
| July 2022 | Claims Administration & Objections | 07/29/22 | JRW | 260 | work with J. Rak and A. Watychowicz regarding claims review process (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.8) | 0.8 | 0.0106667 | $2.77 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Business Operations | 08/05/22 | ED | 390 | Review draft reports with respect to calculation of net reimbursable amounts from sold properties (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8047 Manistee, 8000 Justine, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 3.1 | 0.0392405 | $15.30 |
| August 2022 | Business Operations | 08/06/22 | ED | 390 | Continue review of draft reports with respect to calculation of net reimbursable amounts from sold properties (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8047 Manistee, 8000 Justine, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 3.2 | 0.0405063 | $15.80 |

7450 S Luella Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Business Operations | 08/08/22 | ED | 390 | Review of draft reports with respect to calculation of net reimbursable amounts from sold properties (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8047 Manistee, 8000 Justine, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 1.0 | 0.0126582 | $4.94 |
| August 2022 | Business Operations | 08/08/22 | ED | 390 | Email correspondence and telephone call with accountant regarding questions relating to allocation of certain insurance premium amounts (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8047 Manistee, 8000 Justine, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.6 | 0.0075949 | $2.96 |

7450 S Luella Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Business Operations | 08/15/22 | ED | 390 | Review and analysis of report from accountant with respect to revisions to calculations of reimbursable amounts, and related discussions with K. Duff (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8047 Manistee, 8000 Justine, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.5 | 0.0063291 | $2.47 |
| August 2022 | Business Operations | 08/15/22 | ED | 390 | Review and revise reporting documents with respect to net amounts reimbursable from properties (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8047 Manistee, 8000 Justine, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 4.5 | 0.056962 | $22.22 |

EquityBuild - Specific Property Allocation Task Detail

7450 S Luella Avenue

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Business Operations | 08/17/22 | ED | 390 | Begin review of revised drafts of reports from accountant calculating net amount reimbursable from sold properties (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 W 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 78th, 310 E 50th, 3030 E 79th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4570 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6356 California, 6355 Talman, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 S Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7301 Stewart, 7300 St Lawrence, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 3074 Cheltenham, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.7 | 0.0088608 | $3.46 |
| August 2022 | Business Operations | 08/18/22 | ED | 390 | Continue review and analysis of reports from accountant calculating net amount reimbursable from sold properties (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 W 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 78th, 310 E 50th, 3030 E 79th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4570 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6356 California, 6355 Talman, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 S Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7301 Stewart, 7300 St Lawrence, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 3074 Cheltenham, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.9 | 0.0113924 | $4.44 |

7450 S Luella Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Business Operations | 08/18/22 | ED | 390 | Revisions to draft reports calculating net amount reimbursable from sold properties (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 W 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 78th, 310 E 50th, 3030 E 79th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4570 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6356 California, 6355 Talman, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 S Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7301 Stewart, 7300 St Lawrence, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 3074 Cheltenham, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.6 | 0.0075949 | $2.96 |
| August 2022 | Business Operations | 08/22/22 | JR | 140 | Review email from E. Duff requesting review of reports detailing expenses reimbursable to receiver, review closing dates and proofread net amounts reimbursable (10012 LaSalle, 1017 W 102nd, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Esse x, 7712 Euclid, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.2 | 0.0018692 | $0.26 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Business Operations | 08/22/22 | JR | 140 | Conduct review of reports for expenses reimbursable to Receiver's account, review closing dates and proofread net amounts reimbursable (10012 LaSalle, 1017 W 102nd, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 6.5 | 0.0607477 | $8.50 |
| August 2022 | Business Operations | 08/22/22 | JR | 140 | Exchange communication with E. Duff providing detailed report of review and discrepancies (10012 LaSalle, 1017 W 102nd, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.3 | 0.0028037 | $0.39 |

7450 S Luella Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Business Operations | 08/23/22 | JR | 140 | Review monthly reports beginning from October 2020 produced by accountant relating to reimbursements due to Receiver's account and compare the accuracy of such information to monthly schedule of receipts and disbursements (10012 LaSalle, 1017 W 102nd, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 4.8 | 0.0448598 | $6.28 |
| August 2022 | Business Operations | 08/23/22 | JR | 140 | exchange communication with E. Duff providing detailed analysis as it relates to review of accountant's reporting and schedules of receipts of disbursements (10012 LaSalle, 1017 W 102nd, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.2). | 0.2 | 0.0018692 | $0.26 |

7450 S Luella Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Business Operations | 08/26/22 | JR | 140 | Review email from E. Duff related to extensive review of property reimbursements and respond accordingly (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1414 W 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4570 Indiana, 4611 Drexel, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.2 | 0.0025316 | $0.35 |
| August 2022 | Business Operations | 08/26/22 | JR | 140 | Review insurance refunds and allocations to various properties (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1414 W 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4570 Indiana, 4611 Drexel, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 4.2 | 0.0531646 | $7.44 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Business Operations | 08/26/22 | JR | 140 | Further communication with E. Duff requesting additional information related to analysis of refunds (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1414 W 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4570 Indiana, 4611 Drexel, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.2 | 0.0025316 | $0.35 |
| August 2022 | Business Operations | 08/29/22 | JR | 140 | Further communication with E. Duff requesting analysis of property insurance refunds and conduct extensive analysis of refunds provided by accounting firm and compare data (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1414 W 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4570 Indiana, 4611 Drexel, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (4.3) | 4.3 | 0.0544304 | $7.62 |

7450 S Luella Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Claims Administration & Objections | 08/17/22 | JRW | 260 | Review progress on claims review project and related metrics (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (1.1) | 1.1 | 0.0146667 | $3.81 |
| August 2022 | Claims Administration & Objections | 08/25/22 | JRW | 260 | exchange correspondence with J. Rak and A. Watychowicz regarding claims review procedures (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.2). | 0.2 | 0.0026667 | $0.69 |

7450 S Luella Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2022 | Claims Administration & Objections | 09/20/22 | KBD | 390 | further confer with J. Wine and M. Rachlis regarding efforts to settle remaining claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7953 Woodlawn, 7957 Marquette, 8047 Manistee, 8000 Justine, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.2) | 0.2 | 0.0025974 | $1.01 |
| September 2022 | Business Operations | 09/11/22 | ED | 390 | Update working analysis of amounts allocated to properties and reimbursable from sold properties (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 W 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 S Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.9 | 0.0113924 | $4.44 |

7450 S Luella Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2022 | Business Operations | 09/13/22 | ED | 390 | Call with J. Wine to discuss methodology for calculations of Net Reimbursable Amounts (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 W 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 S Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.8 | 0.0101266 | $3.95 |
| September 2022 | Business Operations | 09/19/22 | ED | 390 | Review and finalize draft reports from accountant calculating sums allocated to properties and reimbursable to receivership (11117 Longwood, 3074 Cheltenham, 7450 Luella, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7927 Essex, 7957 Marquette, 8047 Manistee, 8100 S Essex, 8107 Ellis, 8201 Kingston, 8209 Ellis, 8326 Ellis) (2.3) | 2.3 | 0.1 | $39.00 |
| September 2022 | Business Operations | 09/19/22 | ED | 390 | update working analysis of amounts allocated to properties and reimbursable from sold properties (11117 Longwood, 3074 Cheltenham, 7450 Luella, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7927 Essex, 7957 Marquette, 8047 Manistee, 8100 S Essex, 8107 Ellis, 8201 Kingston, 8209 Ellis, 8326 Ellis) (.4). | 0.4 | 0.0173913 | $6.78 |
| September 2022 | Business Operations | 09/29/22 | JR | 140 | Review email from E. Duff requesting a final review of various property reports, property allocations, and net reimbursable amounts (11117 Longwood, 1414 E 62nd, 3074 Cheltenham, 431 E 42nd, 6217 Dorchester, 6250 Mozart, 7450 Luella, 7500 Eggleston, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7927 Essex, 7957 Marquette, 8047 Manistee, 8100 Essex, 8107 Ellis, 8201 Kingston, 8209 Ellis, 8326 Ellis). | 1.2 | 0.0428571 | $6.00 |

7450 S Luella Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2022 | Claims Administration & Objections | 09/02/22 | JRW | 260 | confer with J. Rak regarding claims review project (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.3). | 0.3 | 0.004 | $1.04 |
| September 2022 | Claims Administration & Objections | 09/15/22 | JRW | 260 | correspondence with claimants' counsel regarding allocation of mortgage (1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates) (.1) | 0.1 | 0.0142857 | $3.71 |
| September 2022 | Claims Administration & Objections | 09/20/22 | JRW | 260 | further confer with K. Duff and M. Rachlis regarding efforts to settle remaining claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7953 Woodlawn, 7957 Marquette, 8047 Manistee, 8000 Justine, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.2) | 0.2 | 0.0025974 | $0.68 |

EquityBuild - Specific Property Allocation Task Detail

7450 S Luella Avenue

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2022 | Claims Administration & Objections | 09/20/22 | MR | 390 | further confer with J. Wine and K. Duff regarding efforts to settle remaining claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7953 Woodlawn, 7957 Marquette, 8047 Manistee, 8000 Justine, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.2). | 0.2 | 0.0025974 | $1.01 |
| September 2022 | Claims Administration & Objections | 09/21/22 | JRW | 260 | confer with A. Watychowicz regarding claims review project (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.2). | 0.2 | 0.0026667 | $0.69 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2022 | Distributions | 09/13/22 | JRW | 260 | study spreadsheets, related telephone conference with E. Duff regarding accountant's cost analysis and related review of court orders (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8047 Manistee, 8000 Justine, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (2.2). | 2.2 | 0.0275 | $7.15 |

EquityBuild - Property Allocation Summary

| | |
|---|---|
| *Property:* | *7840-42 S Yates Avenue* |
| *General Allocation % (Pre 01/29/21):* | *0.4386754%* |
| *General Allocation % (01/29/21 Onward, Claims Only):* | *0.4712950670%* |

| Prop # | Property Address | General Allocation [1] | | Specific Allocation [2] | | Total Allocation [3] | |
|---|---|---|---|---|---|---|---|
| | | Hours | Fees | Hours | Fees | Hours | Fees |
| *113* | *7840-42 S Yates Avenue* | *0.15* | *$ 31.16* | *3.90* | *$ 948.20* | *4.04* | *$ 979.36* |
| | Asset Disposition [4] | 0.00 | $ 0.25 | - | $ - | 0.00 | $ 0.25 |
| | Business Operations [5] | 0.01 | $ 1.83 | 0.71 | $ 197.87 | 0.71 | $ 199.70 |
| | Claims Administration & Objections [6] | 0.14 | $ 29.08 | 1.58 | $ 454.43 | 1.72 | $ 483.51 |
| | Distributions [7] | - | $ - | 1.61 | $ 295.90 | 1.61 | $ 295.90 |

[1] Task entries determined as general time have been allocated to all properties in accordance with court-approved allocation methodology.

[2] Task entries specifically identified as relating to respective property. Specific allocations have been determined via analysis of task descriptions and details can be found in "Specific Task Allocation Detail" section of document starting on Page 2.

[3] Summation of General and Specific Allocation hours/fees.

[4] Time/Task entries relating to "Asset Disposition" Billing Category

[5] Time/Task entries relating to "Business Operations" Billing Category

[6] Time/Task entries relating to "Claims Administration & Objections" Billing Category

[7] Time/Task entries relating to "Distributions" Billing Category

7840-42 S Yates Avenue

EquityBuild - Specific Property Allocation Task Detail

**Specific Allocation Hours:** 3.90
**Specific Allocation Fees:** $ 948.20

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2022 | Claims Administration & Objections | 07/19/22 | KBD | 390 | Exchange correspondence with J. Wine regarding communication with claimant regarding claims process and supplemental records (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.3) | 0.3 | 0.004 | $1.56 |
| July 2022 | Business Operations | 07/05/22 | KMP | 140 | Compile copies of all monthly "results summaries" from property manager and download to file. | 0.9 | 0.0132353 | $1.85 |
| July 2022 | Business Operations | 07/07/22 | JR | 140 | Review email from E. Duff requesting property insurance endorsement information and refunds related to the resolution of fee allocations with lender , collect requested information and produce to E. Duff (10012 LaSalle, 1017 W 102nd, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.3 | 0.0028037 | $0.39 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2022 | Claims Administration & Objections | 07/05/22 | JR | 140 | Create and update EBF mortgagee spreadsheets that pertain to claims against EquityBuild properties and pertinent claim information submitted by claimants (10012 LaSalle, 1017 W 102nd, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 2800 E 81st, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 638 Avers, 6437 Laflin, 6554 Rhodes, 6558 Vernon, 6749 Merrill, 6759 Indiana, 6825 Indiana, 701 S 5th, 7024 Paxton, 7026 Cornell, 7109 Calumet, 7110 Cornell, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 Lawrence, 7450 Luella, 7712 Euclid, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Woodlawn, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Kingston, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8607 Indiana, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 6.8 | 0.1 | $14.00 |
| July 2022 | Claims Administration & Objections | 07/26/22 | JR | 140 | Communication with J. Wine regarding status of claims review (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.4 | 0.0053333 | $0.75 |
| July 2022 | Claims Administration & Objections | 07/26/22 | JRW | 260 | Work with J. Rak and A. Watychowicz on claims review protocol (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.4) | 0.4 | 0.0053333 | $1.39 |

7840-42 S Yates Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2022 | Claims Administration & Objections | 07/27/22 | JRW | 260 | work with J. Rak regarding claims review procedures and related work on claims review project (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (1.4). | 1.4 | 0.0186667 | $4.85 |
| July 2022 | Claims Administration & Objections | 07/29/22 | JRW | 260 | work with J. Rak and A. Watychowicz regarding claims review process (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.8) | 0.8 | 0.0106667 | $2.77 |
| August 2022 | Claims Administration & Objections | 08/15/22 | KBD | 390 | Study and revise status report for court (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.2) | 0.2 | 0.0125 | $4.88 |
| August 2022 | Claims Administration & Objections | 08/15/22 | KBD | 390 | study information prepared by A. Watychowicz regarding claims against properties with limited number of claimants (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3213 Throop, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.3). | 0.3 | 0.0176471 | $6.88 |
| August 2022 | Claims Administration & Objections | 08/16/22 | KBD | 390 | Study and revise status report for Judge Kim pursuant to court order and exchange related correspondence (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.2) | 0.2 | 0.0125 | $4.88 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Claims Administration & Objections | 08/16/22 | KBD | 390 | study information prepared by A. Watychowicz regarding claims against properties with limited number of claimants (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3213 Throop, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.5). | 0.5 | 0.0294118 | $11.47 |
| August 2022 | Claims Administration & Objections | 08/17/22 | KBD | 390 | revise correspondence to Judge Kim regarding status report and related claims and property information and exchange various related correspondence with M. Rachlis and J. Wine (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7300 St. Lawrence, 7760 Coles, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.4) | 0.4 | 0.02 | $7.80 |
| August 2022 | Claims Administration & Objections | 08/18/22 | KBD | 390 | Exchange correspondence with J. Wine regarding disclosure of claimant contact information to other claimants within settlement group (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7300 St. Lawrence, 7760 Coles, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.1) | 0.1 | 0.005 | $1.95 |
| August 2022 | Claims Administration & Objections | 08/19/22 | KBD | 390 | Exchange correspondence with J. Wine regarding settlement efforts and related communications (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7300 St. Lawrence, 7760 Coles, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.1) | 0.1 | 0.005 | $1.95 |
| August 2022 | Claims Administration & Objections | 08/23/22 | KBD | 390 | exchange correspondence with J. Wine regarding potential resolution of claims and related issues (7300 St Lawrence, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 6949 Merrill, 1422 E 68th, 2800 E 81st, 7840 Yates) (.2). | 0.2 | 0.0222222 | $8.67 |
| August 2022 | Claims Administration & Objections | 08/24/22 | KBD | 390 | exchange correspondence with J. Wine regarding communications with claimants' counsel relating to participation in settlement discussions (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7300 St. Lawrence, 7760 Coles, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.2) | 0.2 | 0.01 | $3.90 |
| August 2022 | Claims Administration & Objections | 08/26/22 | KBD | 390 | Exchange correspondence with J. Wine and M. Rachlis regarding communications with claimants relating to potential settlement of claims (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada). | 0.2 | 0.0125 | $4.88 |
| August 2022 | Claims Administration & Objections | 08/29/22 | KBD | 390 | Attention to communications regarding potential resolution of claims and exchange related correspondence with J. Wine (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada). | 0.1 | 0.00625 | $2.44 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Distributions | 08/11/22 | KBD | 390 | study correspondence regarding court order regarding balance of funds in accounts (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.1). | 0.1 | 0.00625 | $2.44 |
| August 2022 | Distributions | 08/12/22 | KBD | 390 | Attention to preparation of information for the court regarding balance of funds in accounts and related communications (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada). | 0.1 | 0.00625 | $2.44 |
| August 2022 | Business Operations | 08/03/22 | KMP | 140 | Review various property accounts to prepare response to auditor's request for account verification and related communications with K. Duff (1102 Bingham, 1422 E 68th, 7109 Calumet, 7840 Yates, 816 Marquette). | 0.3 | 0.06 | $8.40 |
| August 2022 | Business Operations | 08/05/22 | ED | 390 | Review draft reports with respect to calculation of net reimbursable amounts from sold properties (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8047 Manistee, 8000 Justine, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 3.1 | 0.0392405 | $15.30 |
| August 2022 | Business Operations | 08/06/22 | ED | 390 | Continue review of draft reports with respect to calculation of net reimbursable amounts from sold properties (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8047 Manistee, 8000 Justine, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 3.2 | 0.0405063 | $15.80 |

7840-42 S Yates Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Business Operations | 08/08/22 | ED | 390 | Review of draft reports with respect to calculation of net reimbursable amounts from sold properties (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8047 Manistee, 8000 Justine, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 1.0 | 0.0126582 | $4.94 |
| August 2022 | Business Operations | 08/08/22 | ED | 390 | Email correspondence and telephone call with accountant regarding questions relating to allocation of certain insurance premium amounts (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8047 Manistee, 8000 Justine, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.6 | 0.0075949 | $2.96 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Business Operations | 08/15/22 | ED | 390 | Review and analysis of report from accountant with respect to revisions to calculations of reimbursable amounts, and related discussions with K. Duff (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8047 Manistee, 8000 Justine, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.5 | 0.0063291 | $2.47 |
| August 2022 | Business Operations | 08/15/22 | ED | 390 | Review and revise reporting documents with respect to net amounts reimbursable from properties (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8047 Manistee, 8000 Justine, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 4.5 | 0.056962 | $22.22 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Business Operations | 08/17/22 | ED | 390 | Begin review of revised drafts of reports from accountant calculating net amount reimbursable from sold properties (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 W 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 78th, 310 E 50th, 3030 E 79th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4570 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6356 California, 6355 Talman, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 S Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7301 Stewart, 7300 St Lawrence, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 3074 Cheltenham, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.7 | 0.0088608 | $3.46 |
| August 2022 | Business Operations | 08/18/22 | ED | 390 | Continue review and analysis of reports from accountant calculating net amount reimbursable from sold properties (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 W 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 78th, 310 E 50th, 3030 E 79th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4570 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6356 California, 6355 Talman, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 S Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7301 Stewart, 7300 St Lawrence, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 3074 Cheltenham, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.9 | 0.0113924 | $4.44 |

7840-42 S Yates Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Business Operations | 08/18/22 | ED | 390 | Revisions to draft reports calculating net amount reimbursable from sold properties (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 W 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 78th, 310 E 50th, 3030 E 79th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4570 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6356 California, 6355 Talman, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 S Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7301 Stewart, 7300 St Lawrence, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 3074 Cheltenham, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.6 | 0.0075949 | $2.96 |
| August 2022 | Business Operations | 08/22/22 | JR | 140 | Review email from E. Duff requesting review of reports detailing expenses reimbursable to receiver, review closing dates and proofread net amounts reimbursable (10012 LaSalle, 1017 W 102nd, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Esse x, 7712 Euclid, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.2 | 0.0018692 | $0.26 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Business Operations | 08/22/22 | JR | 140 | Conduct review of reports for expenses reimbursable to Receiver's account, review closing dates and proofread net amounts reimbursable (10012 LaSalle, 1017 W 102nd, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 6.5 | 0.0607477 | $8.50 |
| August 2022 | Business Operations | 08/22/22 | JR | 140 | Exchange communication with E. Duff providing detailed report of review and discrepancies (10012 LaSalle, 1017 W 102nd, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.3 | 0.0028037 | $0.39 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Business Operations | 08/23/22 | JR | 140 | Review monthly reports beginning from October 2020 produced by accountant relating to reimbursements due to Receiver's account and compare the accuracy of such information to monthly schedule of receipts and disbursements (10012 LaSalle, 1017 W 102nd, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 4.8 | 0.0448598 | $6.28 |
| August 2022 | Business Operations | 08/23/22 | JR | 140 | exchange communication with E. Duff providing detailed analysis as it relates to review of accountant's reporting and schedules of receipts of disbursements (10012 LaSalle, 1017 W 102nd, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.2). | 0.2 | 0.0018692 | $0.26 |

7840-42 S Yates Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Business Operations | 08/26/22 | JR | 140 | Review email from E. Duff related to extensive review of property reimbursements and respond accordingly (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1414 W 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4570 Indiana, 4611 Drexel, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.2 | 0.0025316 | $0.35 |
| August 2022 | Business Operations | 08/26/22 | JR | 140 | Review insurance refunds and allocations to various properties (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1414 W 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4570 Indiana, 4611 Drexel, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 4.2 | 0.0531646 | $7.44 |

7840-42 S Yates Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Business Operations | 08/26/22 | JR | 140 | Further communication with E. Duff requesting additional information related to analysis of refunds (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1414 W 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4570 Indiana, 4611 Drexel, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.2 | 0.0025316 | $0.35 |
| August 2022 | Business Operations | 08/29/22 | JR | 140 | Further communication with E. Duff requesting analysis of property insurance refunds and conduct extensive analysis of refunds provided by accounting firm and compare data (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1414 W 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4570 Indiana, 4611 Drexel, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (4.3) | 4.3 | 0.0544304 | $7.62 |
| August 2022 | Claims Administration & Objections | 08/16/22 | JRW | 260 | Correspondence and analysis regarding properties with five or fewer claims (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.6) | 0.6 | 0.0375 | $9.75 |
| August 2022 | Claims Administration & Objections | 08/16/22 | JRW | 260 | correspondence with Judge Kim regarding properties with five or fewer claims and related spreadsheet identifying counsel for institutional lender claimants (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.5). | 0.5 | 0.03125 | $8.13 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Claims Administration & Objections | 08/16/22 | MR | 390 | Consideration of issues and email regarding settlement of certain claims per magistrate judge correspondence (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.3) | 0.3 | 0.01875 | $7.31 |
| August 2022 | Claims Administration & Objections | 08/17/22 | JRW | 260 | revise chart and exchange correspondence with Judge Kim regarding counsel of record for properties (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.3) | 0.3 | 0.01875 | $4.88 |
| August 2022 | Claims Administration & Objections | 08/17/22 | JRW | 260 | telephone conference with Judge Kim regarding potential settlement of claims and review related email to counsel of record for certain claimants (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.2). | 0.2 | 0.0125 | $3.25 |
| August 2022 | Claims Administration & Objections | 08/17/22 | JRW | 260 | Review progress on claims review project and related metrics (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (1.1) | 1.1 | 0.0146667 | $3.81 |
| August 2022 | Claims Administration & Objections | 08/17/22 | MR | 390 | Attention to possible settlement issues for certain properties identified by court and follow up correspondence (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.3) | 0.3 | 0.01875 | $7.31 |
| August 2022 | Claims Administration & Objections | 08/18/22 | JRW | 260 | Confer with S. Zjalic regarding identifying counsel of record, review spreadsheet, and related correspondence with K. Duff (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7300 St. Lawrence, 7760 Coles, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.3) | 0.3 | 0.015 | $3.90 |
| August 2022 | Claims Administration & Objections | 08/18/22 | JRW | 260 | correspondence with counsel for claimants and Judge Kim regarding potential settlement discussions (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.1) | 0.1 | 0.00625 | $1.63 |

7840-42 S Yates Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Claims Administration & Objections | 08/18/22 | MR | 390 | Attention to correspondence regarding settlement and exchanges with judge (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada). | 0.2 | 0.0125 | $4.88 |
| August 2022 | Claims Administration & Objections | 08/18/22 | SZ | 110 | Reviewed and populated contacts for counsel representing claimants before Judge Kim for various properties, and related telephone call and email exchange with J. Wine (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7300 St. Lawrence, 7760 Coles, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 8405 Marquette, 8800 Ada). | 1.8 | 0.09 | $9.90 |
| August 2022 | Claims Administration & Objections | 08/19/22 | JRW | 260 | Review and revise spreadsheet, related exchange of correspondence with claimants' counsel , and correspondence to A. Watychowicz regarding necessary updates to claimant contact information (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7300 St. Lawrence, 7760 Coles, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 8405 Marquette, 8800 Ada) (1.4) | 1.4 | 0.07 | $18.20 |
| August 2022 | Claims Administration & Objections | 08/22/22 | JRW | 260 | work with A. Watychowicz regarding claimant contact information for properties identified by Judge Kim (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7300 St. Lawrence, 7760 Coles, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.4) | 0.4 | 0.02 | $5.20 |
| August 2022 | Claims Administration & Objections | 08/22/22 | JRW | 260 | exchange correspondence with claimants' counsel regarding information requested by Judge Kim (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.2). | 0.2 | 0.0125 | $3.25 |
| August 2022 | Claims Administration & Objections | 08/23/22 | JRW | 260 | telephone conferences with claimants' counsel regarding participation in settlement conference, and related correspondence with Judge Kim (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.4) | 0.4 | 0.025 | $6.50 |
| August 2022 | Claims Administration & Objections | 08/23/22 | JRW | 260 | exchange communications with claimants' counsel regarding table of information requested by Judge Kim, research regarding claimed amounts and revise draft table of claims and claimants accordingly (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7300 St Lawrence, 7760 Coles, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 8405 Marquette, 8800 Ada) (3.2) | 3.2 | 0.16 | $41.60 |
| August 2022 | Claims Administration & Objections | 08/23/22 | MR | 390 | attention to various issues on settlement of claims referenced in court order (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.3). | 0.3 | 0.01875 | $7.31 |

7840-42 S Yates Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Claims Administration & Objections | 08/24/22 | JRW | 260 | exchange multiple correspondence with claimants' counsel regarding further revisions to spreadsheet and update same, and telephone conference with claimants' counsel regarding his client's participation in settlement discussions (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7300 St Lawrence, 7760 Coles, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.7) | 0.7 | 0.035 | $9.10 |
| August 2022 | Claims Administration & Objections | 08/24/22 | JRW | 260 | work with A. Watychowicz to update records regarding claimant and counsel contact information (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7300 St. Lawrence, 7760 Coles, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.2) | 0.2 | 0.01 | $2.60 |
| August 2022 | Claims Administration & Objections | 08/24/22 | MR | 390 | attention to emails on settlement issues for various properties (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.2) | 0.2 | 0.0125 | $4.88 |
| August 2022 | Claims Administration & Objections | 08/25/22 | JRW | 260 | exchange correspondence with J. Rak and A. Watychowicz regarding claims review procedures (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.2). | 0.2 | 0.0026667 | $0.69 |
| August 2022 | Claims Administration & Objections | 08/26/22 | JRW | 260 | Correspondence to claimants' counsel and Judge Kim regarding summary claims table (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.4) | 0.4 | 0.025 | $6.50 |
| August 2022 | Claims Administration & Objections | 08/26/22 | JRW | 260 | exchange correspondence with Judge Kim and claimants regarding potential resolution of claims for select properties and related correspondence with K. Duff and M. Rachlis (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.5). | 0.5 | 0.03125 | $8.13 |

7840-42 S Yates Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Claims Administration & Objections | 08/26/22 | MR | 390 | Attention to emails regarding settlement issues for certain claims (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada). | 0.2 | 0.0125 | $4.88 |
| August 2022 | Claims Administration & Objections | 08/27/22 | MR | 390 | Attention to email regarding correspondence on settlement (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada). | 0.1 | 0.00625 | $2.44 |
| August 2022 | Claims Administration & Objections | 08/30/22 | AW | 140 | email claimant regarding recent report (1700 Juneway, 4533 Calumet, 5001 Drexel, 5450 Indiana, 7749 Yates, 7109 Calumet, 7933 Kingston, 8405 Marquette, 8800 Ada, 3213 Throop, 3723 W 68th, 61 E 92nd, 7953 Woodlawn, 5437 Laflin, 7300 St Lawrence, 7760 Coles, 1401 W 109th, 310 E 50th, 6807 Indiana, 8000 Justine, 8107 Ellis, 8209 Ellis, 8214 Ingleside, 4520 Drexel, 4611 Drexel, 1131 E 79th, 6217 Dorchester, 6250 Mozart, 638 Avers, 7024 Paxton, 7255 Euclid, 3074 Cheltenham, 7625 East End, 7635 East End, 7750 Muskegon, 7201 Constance, 6160 MLK, 736 W 64th, 4315 Michigan, 6355 Talman, 6356 California, 7051 Bennett, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7957 Marquette, 816 Marquette, 8201 Kingston, 6949 Merrill, 1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7840 Yates, 8326-58 Ellis) (.2) | 0.2 | 0.0032787 | $0.46 |
| August 2022 | Claims Administration & Objections | 08/30/22 | JRW | 260 | Attention to responding to voice messages from claimants regarding correspondence from Judge Kim (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.2) | 0.2 | 0.0125 | $3.25 |
| September 2022 | Business Operations | 09/08/22 | KBD | 390 | Exchange correspondence with E. Duff regarding confirmation of expense analysis for properties engaged in potential settlement discussions (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.2) | 0.2 | 0.0125 | $4.88 |
| September 2022 | Business Operations | 09/11/22 | KBD | 390 | Exchange correspondence with E. Duff regarding confirmation of expense analysis for properties in settlement discussions (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7953 Woodlawn, 8000 Justine, 8214 Ingleside). | 0.1 | 0.0076923 | $3.00 |
| September 2022 | Claims Administration & Objections | 09/08/22 | KBD | 390 | Telephone conference with J. Wine regarding settlement meeting with Judge Kim and claimants (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.3) | 0.3 | 0.01875 | $7.31 |
| September 2022 | Claims Administration & Objections | 09/08/22 | KBD | 390 | further confer and exchange correspondence with M. Rachlis and J. Wine to prepare for settlement meeting with Judge Kim and claimants (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.9) | 0.9 | 0.05625 | $21.94 |

7840-42 S Yates Avenue                    EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2022 | Claims Administration & Objections | 09/08/22 | KBD | 390 | attend settlement meeting by telephone with Judge Kim and claimants (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.8). | 0.8 | 0.05 | $19.50 |
| September 2022 | Claims Administration & Objections | 09/09/22 | KBD | 390 | exchange correspondence with J. Wine regarding communication with claimants relating to settlement efforts before Judge Kim (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.1). | 0.1 | 0.00625 | $2.44 |
| September 2022 | Claims Administration & Objections | 09/20/22 | KBD | 390 | further confer with J. Wine and M. Rachlis regarding efforts to settle remaining claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7953 Woodlawn, 7957 Marquette, 8047 Manistee, 8000 Justine, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.2) | 0.2 | 0.0025974 | $1.01 |
| September 2022 | Distributions | 09/08/22 | KBD | 390 | Prepare financial information for potential distribution spreadsheet relating to properties and exchange related correspondence (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.5) | 0.5 | 0.03125 | $12.19 |
| September 2022 | Distributions | 09/08/22 | KBD | 390 | telephone conference with K. Pritchard regarding net deposit amounts for properties and underlying allocations from sales proceeds (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.2). | 0.2 | 0.0125 | $4.88 |
| September 2022 | Distributions | 09/12/22 | KBD | 390 | Telephone conference with J. Wine and E. Duff regarding potential distribution worksheet and confirmation of calculation of figures (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7953 Woodlawn, 8000 Justine, 8214 Ingleside) (.3) | 0.3 | 0.0230769 | $9.00 |
| September 2022 | Distributions | 09/13/22 | KBD | 390 | telephone conference with J. Wine regarding preparation and presentation of data for potential distribution analysis and settlement purposes (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.1) | 0.1 | 0.00625 | $2.44 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2022 | Distributions | 09/13/22 | KBD | 390 | exchange correspondence with J. Wine and M. Rachlis regarding communications with Judge Kim and claimants relating to potential distributions (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.3). | 0.3 | 0.01875 | $7.31 |
| September 2022 | Business Operations | 09/08/22 | ED | 390 | Call with K. Duff to discuss allocation of receivership expenditures for insurance and other amounts to calculate reimbursement due for properties engaged in potential settlement discussions (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.1) | 0.1 | 0.00625 | $2.44 |
| September 2022 | Business Operations | 09/08/22 | ED | 390 | draft and send email correspondence with K. Duff relating to allocation of receivership expenditures for insurance and other amounts to calculate reimbursement due for properties engaged in potential settlement discussions (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.4). | 0.4 | 0.025 | $9.75 |
| September 2022 | Business Operations | 09/11/22 | ED | 390 | review and finalize draft reports from accountant calculating sums allocated to properties and reimbursable to receivership (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7953 Woodlawn, 8000 Justine, 8214 Ingleside) (1.4) | 1.4 | 0.1076923 | $42.00 |
| September 2022 | Business Operations | 09/11/22 | ED | 390 | email correspondence with K. Duff relating to calculations of net amounts receivable (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7953 Woodlawn, 8000 Justine, 8214 Ingleside) (.3). | 0.3 | 0.0230769 | $9.00 |
| September 2022 | Business Operations | 09/11/22 | ED | 390 | Update working analysis of amounts allocated to properties and reimbursable from sold properties (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 W 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 S Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.9 | 0.0113924 | $4.44 |

7840-42 S Yates Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2022 | Business Operations | 09/12/22 | JR | 140 | Communication with K. Pritchard requesting analysis of report related to other expenses paid by Receiver (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada). | 0.2 | 0.0125 | $1.75 |
| September 2022 | Business Operations | 09/13/22 | ED | 390 | Call with J. Wine to discuss methodology for calculations of Net Reimbursable Amounts (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 W 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 S Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.8 | 0.0101266 | $3.95 |
| September 2022 | Claims Administration & Objections | 09/02/22 | JRW | 260 | confer with J. Rak regarding claims review project (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.3). | 0.3 | 0.004 | $1.04 |
| September 2022 | Claims Administration & Objections | 09/08/22 | AW | 140 | communicate with counsel regarding entered order on settlement discussion (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.1). | 0.1 | 0.00625 | $0.88 |
| September 2022 | Claims Administration & Objections | 09/08/22 | JRW | 260 | Conference with K. Duff and M. Rachlis to prepare for settlement meeting with magistrate judge and claimants (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.8) | 0.8 | 0.05 | $13.00 |

7840-42 S Yates Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2022 | Claims Administration & Objections | 09/08/22 | JRW | 260 | telephone conference with Magistrate Judge Kim, and correspondence and conference call with Magistrate Judge Kim and claimants regarding potential resolution of claims (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (1.8) | 1.8 | 0.1125 | $29.25 |
| September 2022 | Claims Administration & Objections | 09/08/22 | MR | 390 | Confer with K. Duff and J. Wine to prepare for settlement meeting with magistrate judge and claimants (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.9) | 0.9 | 0.05625 | $21.94 |
| September 2022 | Claims Administration & Objections | 09/08/22 | MR | 390 | attention to various emails and correspondence and further related exchanges regarding settlement meeting (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.3) | 0.3 | 0.01875 | $7.31 |
| September 2022 | Claims Administration & Objections | 09/08/22 | MR | 390 | attend settlement meeting and review related order(1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.9) | 0.9 | 0.05625 | $21.94 |
| September 2022 | Claims Administration & Objections | 09/09/22 | MR | 390 | Attention to order from conference on claims and related emails (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada). | 0.1 | 0.00625 | $2.44 |
| September 2022 | Claims Administration & Objections | 09/13/22 | JRW | 260 | correspondence with Judge Kim and claimants regarding potential distributions and related correspondence with K. Duff and M. Rachlis (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.4) | 0.4 | 0.025 | $6.50 |
| September 2022 | Claims Administration & Objections | 09/15/22 | AW | 140 | communicate with J. Wine regarding order related to settlement discussion (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.1) | 0.1 | 0.00625 | $0.88 |
| September 2022 | Claims Administration & Objections | 09/15/22 | JRW | 260 | correspondence with claimants' counsel regarding allocation of mortgage (1422 E 68th, 2800 E 81st, 4750 Indiana, 5618 MLK, 6554 Vernon, 7450 Luella, 7840 Yates) (.1) | 0.1 | 0.0142857 | $3.71 |
| September 2022 | Claims Administration & Objections | 09/16/22 | JRW | 260 | confer with M. Rachlis regarding settlement negotiations (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.4) | 0.4 | 0.025 | $6.50 |

7840-42 S Yates Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2022 | Claims Administration & Objections | 09/16/22 | MR | 390 | Conferences regarding various issues on claims pending before Judge Kim with J. Wine (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.4) | 0.4 | 0.025 | $9.75 |
| September 2022 | Claims Administration & Objections | 09/20/22 | JRW | 260 | further confer with K. Duff and M. Rachlis regarding efforts to settle remaining claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7953 Woodlawn, 7957 Marquette, 8047 Manistee, 8000 Justine, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.2) | 0.2 | 0.0025974 | $0.68 |
| September 2022 | Claims Administration & Objections | 09/20/22 | MR | 390 | further confer with J. Wine and K. Duff regarding efforts to settle remaining claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7953 Woodlawn, 7957 Marquette, 8047 Manistee, 8000 Justine, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.2). | 0.2 | 0.0025974 | $1.01 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2022 | Claims Administration & Objections | 09/21/22 | JRW | 260 | confer with A. Watychowicz regarding claims review project (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.2). | 0.2 | 0.0026667 | $0.69 |
| September 2022 | Distributions | 09/08/22 | JRW | 260 | Confer with K. Duff, K. Pritchard, and E. Duff, and related correspondence to vendor regarding information needed for preparation of charts regarding property account balances and adjustments and begin preparing same (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada). | 1.1 | 0.06875 | $17.88 |
| September 2022 | Distributions | 09/08/22 | KMP | 140 | Telephone conferences with K. Duff and J. Rak regarding net deposit amounts for properties and underlying allocations from sales proceeds (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.4). | 0.4 | 0.025 | $3.50 |
| September 2022 | Distributions | 09/08/22 | KMP | 140 | work on compiling information and preparing spreadsheet providing detail for potential distributions relating to certain properties and related communications with K. Duff, J. Wine, E. Duff, and J. Rak (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (5.4). | 5.4 | 0.3375 | $47.25 |
| September 2022 | Distributions | 09/09/22 | JRW | 260 | Update spreadsheet regarding amounts available for potential distribution and related conferences with K. Pritchard (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada). | 0.3 | 0.01875 | $4.88 |
| September 2022 | Distributions | 09/09/22 | KMP | 140 | Continue work on compiling information and preparing spreadsheet providing detail for potential distributions relating to certain properties and related communications with J. Wine and J. Rak (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada). | 4.1 | 0.25625 | $35.88 |

7840-42 S Yates Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2022 | Distributions | 09/12/22 | JRW | 260 | Correspondence with K. Pritchard and E. Duff and study and revise reports calculating reimbursable amounts (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (1.9) | 1.9 | 0.11875 | $30.88 |
| September 2022 | Distributions | 09/12/22 | JRW | 260 | conference call with K. Duff and E. Duff regarding potential distribution worksheet (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.3). | 0.3 | 0.01875 | $4.88 |
| September 2022 | Distributions | 09/12/22 | KMP | 140 | Continue work on compiling information and preparing spreadsheet providing detail for potential distributions relating to certain properties and related communications with K. Duff, J. Wine, E. Duff, and J. Rak (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada). | 5.3 | 0.33125 | $46.38 |
| September 2022 | Distributions | 09/13/22 | JRW | 260 | Confer with K. Duff regarding potential settlement of claims and related review and revision of expense spreadsheet calculating potential distributions (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (1.2) | 1.2 | 0.075 | $19.50 |
| September 2022 | Distributions | 09/13/22 | JRW | 260 | study spreadsheets, related telephone conference with E. Duff regarding accountant's cost analysis and related review of court orders (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8047 Manistee, 8000 Justine, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (2.2). | 2.2 | 0.0275 | $7.15 |
| September 2022 | Distributions | 09/13/22 | KMP | 140 | Work on preparing spreadsheet providing detail for cost reimbursements associated with potential distributions relating to certain properties and related communications with J. Wine (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada). | 3.4 | 0.2125 | $29.75 |

7840-42 S Yates Avenue

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2022 | Distributions | 09/13/22 | MR | 390 | Review charts and follow up regarding issues and possible distribution for various properties (1401 W 109th, 1422 E 68th, 2800 E 81st, 310 E 50th, 3723 W 68th, 5437 Laflin, 61 E 92nd, 6807 Indiana, 6949 Merrill, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8214 Ingleside, 8405 Marquette, 8800 Ada) (.3) | 0.3 | 0.01875 | $7.31 |

EquityBuild - Property Allocation Summary

**Property:** *431 E 42nd Place*
**General Allocation % (Pre 01/29/21):** *0.1034021%*
**General Allocation % (01/29/21 Onward, Claims Only):** *0.1110909801%*

| Prop # | Property Address | General Allocation [1] | | Specific Allocation [2] | | Total Allocation [3] | |
|---|---|---|---|---|---|---|---|
| | | Hours | Fees | Hours | Fees | Hours | Fees |
| *115* | *431 E 42nd Place* | *0.03* | *$ 7.34* | *5.37* | *$ 1,442.98* | *5.41* | *$ 1,450.33* |
| | Asset Disposition [4] | 0.00 | $ 0.06 | - | $ - | 0.00 | $ 0.06 |
| | Business Operations [5] | 0.00 | $ 0.43 | 4.31 | $ 1,179.11 | 4.31 | $ 1,179.54 |
| | Claims Administration & Objections [6] | 0.03 | $ 6.85 | 1.03 | $ 256.72 | 1.07 | $ 263.58 |
| | Distributions [7] | - | $ - | 0.03 | $ 7.15 | 0.03 | $ 7.15 |

[1] Task entries determined as general time have been allocated to all properties in accordance with court-approved allocation methodology.

[2] Task entries specifically identified as relating to respective property. Specific allocations have been determined via analysis of task descriptions and details can be found in "Specific Task Allocation Detail" section of document starting on Page 2.

[3] Summation of General and Specific Allocation hours/fees.

[4] Time/Task entries relating to "Asset Disposition" Billing Category

[5] Time/Task entries relating to "Business Operations" Billing Category

[6] Time/Task entries relating to "Claims Administration & Objections" Billing Category

[7] Time/Task entries relating to "Distributions" Billing Category

431 E 42nd Place

EquityBuild - Specific Property Allocation Task Detail

**Specific Allocation Hours:** *5.37*
**Specific Allocation Fees:** $ *1,442.98*

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2022 | Claims Administration & Objections | 07/19/22 | KBD | 390 | Exchange correspondence with J. Wine regarding communication with claimant regarding claims process and supplemental records (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.3) | 0.3 | 0.004 | $1.56 |
| July 2022 | Business Operations | 07/07/22 | JR | 140 | Review email from E. Duff requesting property insurance endorsement information and refunds related to the resolution of fee allocations with lender , collect requested information and produce to E. Duff (10012 LaSalle, 1017 W 102nd, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.3 | 0.0028037 | $0.39 |

431 E 42nd Place

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2022 | Claims Administration & Objections | 07/01/22 | JR | 140 | Review email from J. Wine related to creation of EBF mortgagee spreadsheets that pertain to claims against various non-EquityBuild properties and create and/or update spreadsheets for all EquityBuild properties as it relates to all submitted proof of claims against properties in the EquityBuild estate (109 Laramie, 1414 E 62nd, 1655 Humboldt, 2736 W 64th, 3637 Richmond, 3915 Kimball, 400 Kilbourn, 4019 Indiana, 4108 Monticello, 4119 Kimball, 431 E 42nd, 4317 Michigan, 4351 Calumet, 4511 Merrimac, 4528 Michigan, 4755 Saint Lawrence, 4930 Cornelia, 4944 Roscoe, 5104 Dakin, 5201 Washington, 5209 Warwick, 526 W 78th, 5434 Woods, 6355 Talman, 6356 California, 6525 Evans, 6548 Campbell, 6801 East End, 7051 Bennett, 7109 Bennett, 7200 Stony Island, 7201 Dorchester, 7442 Calumet, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7616 Phillips, 7656 Kingston, 7701 Essex, 7748 Essex, 7823 Essex, 7957 Marquette, 8107 Coles, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 9531 Fairfield). | 3.6 | 0.072 | $10.08 |
| July 2022 | Claims Administration & Objections | 07/05/22 | JR | 140 | Create and update EBF mortgagee spreadsheets that pertain to claims against EquityBuild properties and pertinent claim information submitted by claimants (10012 LaSalle, 1017 W 102nd, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 2129 W 71st, 2136 W 83rd, 2800 E 81st, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6217 Dorchester, 6250 Mozart, 638 Avers, 6437 Laflin, 6554 Rhodes, 6558 Vernon, 6749 Merrill, 6759 Indiana, 6825 Indiana, 701 S 5th, 7024 Paxton, 7026 Cornell, 7109 Calumet, 7110 Cornell, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 Lawrence, 7450 Luella, 7712 Euclid, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7933 Kingston, 7953 Woodlawn, 8000 Justine, 8030 Marquette, 8104 Kingston, 8107 Kingston, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8607 Indiana, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 6.8 | 0.1 | $14.00 |
| July 2022 | Claims Administration & Objections | 07/26/22 | JR | 140 | Communication with J. Wine regarding status of claims review (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.4 | 0.0053333 | $0.75 |

431 E 42nd Place

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2022 | Claims Administration & Objections | 07/26/22 | JRW | 260 | Work with J. Rak and A. Watychowicz on claims review protocol (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.4) | 0.4 | 0.0053333 | $1.39 |
| July 2022 | Claims Administration & Objections | 07/27/22 | JRW | 260 | work with J. Rak regarding claims review procedures and related work on claims review project (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (1.4). | 1.4 | 0.0186667 | $4.85 |
| July 2022 | Claims Administration & Objections | 07/29/22 | JRW | 260 | work with J. Rak and A. Watychowicz regarding claims review process (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.8) | 0.8 | 0.0106667 | $2.77 |

431 E 42nd Place

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Claims Administration & Objections | 08/17/22 | KBD | 390 | Confer with M. Rachlis and J. Wine regarding strategy for resolving claims relating to properties (1102 Bingham, 11117 Longwood, 1414 E 62nd, 2909 E 78th, 3030 E 79th, 431 E 42nd, 5955 Sacramento, 6001 Sacramento, 6437 Kenwood, 701 S 5th, 7026 Cornell, 7237 Bennett, 7301 Stewart, 7500 Eggleston, 7549 Essex, 7834 Ellis, 7927-49 Essex, 8047 Manistee, 8100 Essex) (.2) | 0.2 | 0.0105263 | $4.11 |
| August 2022 | Business Operations | 08/05/22 | ED | 390 | Review draft reports with respect to calculation of net reimbursable amounts from sold properties (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8047 Manistee, 8000 Justine, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 3.1 | 0.0392405 | $15.30 |
| August 2022 | Business Operations | 08/06/22 | ED | 390 | Continue review of draft reports with respect to calculation of net reimbursable amounts from sold properties (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8047 Manistee, 8000 Justine, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 3.2 | 0.0405063 | $15.80 |

EquityBuild - Specific Property Allocation Task Detail

431 E 42nd Place

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Business Operations | 08/08/22 | ED | 390 | Review of draft reports with respect to calculation of net reimbursable amounts from sold properties (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8047 Manistee, 8000 Justine, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 1.0 | 0.0126582 | $4.94 |
| August 2022 | Business Operations | 08/08/22 | ED | 390 | Email correspondence and telephone call with accountant regarding questions relating to allocation of certain insurance premium amounts (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8047 Manistee, 8000 Justine, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.6 | 0.0075949 | $2.96 |

431 E 42nd Place

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Business Operations | 08/15/22 | ED | 390 | Review and analysis of report from accountant with respect to revisions to calculations of reimbursable amounts, and related discussions with K. Duff (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8047 Manistee, 8000 Justine, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.5 | 0.0063291 | $2.47 |
| August 2022 | Business Operations | 08/15/22 | ED | 390 | Review and revise reporting documents with respect to net amounts reimbursable from properties (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8047 Manistee, 8000 Justine, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 4.5 | 0.056962 | $22.22 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Business Operations | 08/17/22 | ED | 390 | Begin review of revised drafts of reports from accountant calculating net amount reimbursable from sold properties (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 W 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 78th, 310 E 50th, 3030 E 79th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4570 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6356 California, 6355 Talman, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 S Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7301 Stewart, 7300 St Lawrence, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 3074 Cheltenham, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.7 | 0.0088608 | $3.46 |
| August 2022 | Business Operations | 08/18/22 | ED | 390 | Continue review and analysis of reports from accountant calculating net amount reimbursable from sold properties (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 W 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 78th, 310 E 50th, 3030 E 79th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4570 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6356 California, 6355 Talman, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 S Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7301 Stewart, 7300 St Lawrence, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 3074 Cheltenham, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.9 | 0.0113924 | $4.44 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Business Operations | 08/18/22 | ED | 390 | Revisions to draft reports calculating net amount reimbursable from sold properties (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 W 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 78th, 310 E 50th, 3030 E 79th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4570 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6356 California, 6355 Talman, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 S Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7301 Stewart, 7300 St Lawrence, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 3074 Cheltenham, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.6 | 0.0075949 | $2.96 |
| August 2022 | Business Operations | 08/18/22 | ED | 390 | Draft email to J. Rak outlining additional review necessary in order to finalize draft reports (11117 Longwood, 431 E 42nd, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.3) | 0.3 | 0.0214286 | $8.36 |
| August 2022 | Business Operations | 08/18/22 | ED | 390 | update summary of property by property calculations of net amounts reimbursable to receivership (11117 Longwood, 431 E 42nd, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.4). | 0.4 | 0.0285714 | $11.14 |
| August 2022 | Business Operations | 08/22/22 | ED | 390 | Email correspondence to J. Rak with list of items for review in connection with reports of amounts reimbursable to receivership from sold properties (11117 Longwood, 431 E 42nd, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.2) | 0.2 | 0.0142857 | $5.57 |
| August 2022 | Business Operations | 08/22/22 | ED | 390 | email correspondence with J. Rak and accountant with respect to review of draft property reports and additional information required (11117 Longwood, 431 E 42nd, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.4) | 0.4 | 0.0285714 | $11.14 |

431 E 42nd Place

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Business Operations | 08/22/22 | JR | 140 | Review email from E. Duff requesting review of reports detailing expenses reimbursable to receiver, review closing dates and proofread net amounts reimbursable (10012 LaSalle, 1017 W 102nd, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Esse x, 7712 Euclid, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.2 | 0.0018692 | $0.26 |
| August 2022 | Business Operations | 08/22/22 | JR | 140 | Conduct review of reports for expenses reimbursable to Receiver's account, review closing dates and proofread net amounts reimbursable (10012 LaSalle, 1017 W 102nd, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 6.5 | 0.0607477 | $8.50 |

431 E 42nd Place

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Business Operations | 08/22/22 | JR | 140 | Exchange communication with E. Duff providing detailed report of review and discrepancies (10012 LaSalle, 1017 W 102nd, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 0.3 | 0.0028037 | $0.39 |
| August 2022 | Business Operations | 08/23/22 | ED | 390 | Continue review of draft reports calculating net reimbursable amounts, including review of supporting documentation relating to calculations (11117 Longwood, 431 E 42nd, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 2.8 | 0.2 | $78.00 |

431 E 42nd Place
EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Business Operations | 08/23/22 | JR | 140 | Review monthly reports beginning from October 2020 produced by accountant relating to reimbursements due to Receiver's account and compare the accuracy of such information to monthly schedule of receipts and disbursements (10012 LaSalle, 1017 W 102nd, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn). | 4.8 | 0.0448598 | $6.28 |
| August 2022 | Business Operations | 08/23/22 | JR | 140 | exchange communication with E. Duff providing detailed analysis as it relates to review of accountant's reporting and schedules of receipts of disbursements (10012 LaSalle, 1017 W 102nd, 11117 Longwood, 1131 E 79th, 11318 Church, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1516 E 85th, 1700 Juneway, 2129 W 71st, 2136 W 83rd, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3213 Throop, 3723 W 68th, 406 E 87th, 417 Oglesby, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Rhodes, 6554 Vernon, 6749 Merrill, 6759 Indiana, 6807 Indiana, 6825 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7110 Cornell, 7201 Constance, 7201 Dorchester, 7210 Vernon, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7712 Euclid, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7922 Luella, 7925 Kingston, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8030 Marquette, 8047 Manistee, 8100 Essex, 8104 Kingston, 8107 Ellis, 8107 Kingston, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8346 Constance, 8403 Aberdeen, 8405 Marquette, 8432 Essex, 8517 Vernon, 8529 Rhodes, 8800 Ada, 9212 Parnell, 9610 Woodlawn) (.2). | 0.2 | 0.0018692 | $0.26 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Business Operations | 08/25/22 | ED | 390 | Review of additional reports and calculations provided by accountant (11117 Longwood, 431 E 42nd, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (2.8) | 2.8 | 0.2 | $78.00 |
| August 2022 | Business Operations | 08/25/22 | ED | 390 | review and respond to email correspondence from J. Rak and K. Duff relating to components of calculations of net amounts reimbursable by properties (11117 Longwood, 431 E 42nd, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.2) | 0.2 | 0.0142857 | $5.57 |
| August 2022 | Business Operations | 08/25/22 | ED | 390 | draft and send email to J. Rak with list of additional document review required in connection with reports (11117 Longwood, 431 E 42nd, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.4). | 0.4 | 0.0285714 | $11.14 |
| August 2022 | Business Operations | 08/26/22 | JR | 140 | Review email from E. Duff related to extensive review of property reimbursements and respond accordingly (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1414 W 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4570 Indiana, 4611 Drexel, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.2 | 0.0025316 | $0.35 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Business Operations | 08/26/22 | JR | 140 | Review insurance refunds and allocations to various properties (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1414 W 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4570 Indiana, 4611 Drexel, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 4.2 | 0.0531646 | $7.44 |
| August 2022 | Business Operations | 08/26/22 | JR | 140 | Further communication with E. Duff requesting additional information related to analysis of refunds (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1414 W 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4570 Indiana, 4611 Drexel, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.2 | 0.0025316 | $0.35 |
| August 2022 | Business Operations | 08/29/22 | ED | 390 | Calls with J. Rak to discuss review of insurance refund amounts allocated to properties (11117 Longwood, 431 E 42nd, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.3) | 0.3 | 0.0214286 | $8.36 |
| August 2022 | Business Operations | 08/29/22 | ED | 390 | review notes and correspondence from J. Rak relating to further review of documentation (11117 Longwood, 431 E 42nd, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.3) | 0.3 | 0.0214286 | $8.36 |
| August 2022 | Business Operations | 08/29/22 | ED | 390 | telephone conference with J. Wine regarding expenditures relating to property (431 E 42nd) (.1) | 0.1 | 0.1 | $39.00 |
| August 2022 | Business Operations | 08/29/22 | ED | 390 | email correspondence to A. Porter regarding post closing settlement of expenditures relating to property (431 E 42nd) (.2) | 0.2 | 0.2 | $78.00 |

431 E 42nd Place

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Business Operations | 08/29/22 | ED | 390 | review of documentation received from J. Wine regarding expenditures relating to property (431 E 42nd) (.2) | 0.2 | 0.2 | $78.00 |
| August 2022 | Business Operations | 08/29/22 | ED | 390 | email correspondence to J. Rak requesting review of documentation regarding receivership expenditures relating to property (431 E 42nd) (.1). | 0.1 | 0.1 | $39.00 |
| August 2022 | Business Operations | 08/29/22 | JR | 140 | Further communication with E. Duff requesting analysis of property insurance refunds and conduct extensive analysis of refunds provided by accounting firm and compare data (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1414 W 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4570 Indiana, 4611 Drexel, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (4.3) | 4.3 | 0.0544304 | $7.62 |
| August 2022 | Business Operations | 08/29/22 | JR | 140 | communicate with E. Duff regarding analysis and further discussion requesting any disbursement for property (431 E 42nd) (.5) | 0.5 | 0.5 | $70.00 |
| August 2022 | Business Operations | 08/29/22 | JR | 140 | identify all schedule of receipts and disbursements from the estate for property (431 E 42nd) (.2). | 0.2 | 0.2 | $28.00 |
| August 2022 | Business Operations | 08/29/22 | JRW | 260 | Confer with E. Duff and related research regarding payment of judgment and reimbursement for same (431 E 42nd). | 0.3 | 0.3 | $78.00 |
| August 2022 | Business Operations | 08/30/22 | JR | 140 | Review schedule of receipts and disbursements from the estate for property and identify all expenditures for property (431 E 42nd) (.7) | 0.7 | 0.7 | $98.00 |
| August 2022 | Business Operations | 08/30/22 | JR | 140 | exchange communication with E. Duff relating to expenditures as it relates to property (431 E 42nd) (.1). | 0.1 | 0.1 | $14.00 |
| August 2022 | Claims Administration & Objections | 08/17/22 | JRW | 260 | confer with M. Rachlis and K. Duff regarding strategy for resolving claims (1102 Bingham, 11117 Longwood, 1414 E 62nd, 2909 E 78th, 3030 E 79th, 431 E 42nd, 5955 Sacramento, 6001 Sacramento, 6437 Kenwood, 701 S 5th, 7026 Cornell, 7237 Bennett, 7301 Stewart, 7500 Eggleston, 7549 Essex, 7834 Ellis, 7927 Essex, 8047 Manistee, 8100 Essex) (.2) | 0.2 | 0.0105263 | $2.74 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Claims Administration & Objections | 08/17/22 | JRW | 260 | Review progress on claims review project and related metrics (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (1.1) | 1.1 | 0.0146667 | $3.81 |
| August 2022 | Claims Administration & Objections | 08/17/22 | MR | 390 | conferences regarding settlement of other properties with K. Duff and J. Wine (1102 Bingham, 11117 Longwood, 1414 E 62nd, 2909 E 78th, 3030 E 79th, 431 E 42nd, 5955 Sacramento, 6001 Sacramento, 6437 Kenwood, 701 S 5th, 7026 Cornell, 7237 Bennett, 7301 Stewart, 7500 Eggleston, 7549 Essex, 7834 Ellis, 7927 Essex, 8047 Manistee, 8100 Essex) (.2) | 0.2 | 0.0105263 | $4.11 |
| August 2022 | Claims Administration & Objections | 08/25/22 | JRW | 260 | exchange correspondence with J. Rak and A. Watychowicz regarding claims review procedures (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.2). | 0.2 | 0.0026667 | $0.69 |
| September 2022 | Business Operations | 09/22/22 | KBD | 390 | Telephone conference with E. Duff regarding insurance premium refund issue (1414 E 62nd, 431 E 42nd, 6217 Dorchester). | 0.3 | 0.1 | $39.00 |

431 E 42nd Place

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2022 | Claims Administration & Objections | 09/20/22 | KBD | 390 | further confer with J. Wine and M. Rachlis regarding efforts to settle remaining claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7953 Woodlawn, 7957 Marquette, 8047 Manistee, 8000 Justine, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.2) | 0.2 | 0.0025974 | $1.01 |
| September 2022 | Claims Administration & Objections | 09/26/22 | KBD | 390 | Confer and exchange correspondence with J. Wine regarding claims review and settlement efforts (1102 Bingham, 11117 Longwood, 1414 E 62nd, 2909 E 78th, 3030 E 79th, 431 E 42nd, 5955 Sacramento, 6001 Sacramento, 6437 Kenwood, 701 S 5th, 7026 Cornell, 7237 Bennett, 7301 Stewart, 7500 Eggleston, 7549 Essex, 7834 Ellis, 7927-49 Essex, 8047 Manistee, 8100 Essex). | 0.6 | 0.0315789 | $12.32 |
| September 2022 | Business Operations | 09/11/22 | ED | 390 | Update working analysis of amounts allocated to properties and reimbursable from sold properties (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 W 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 S Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.9 | 0.0113924 | $4.44 |

431 E 42nd Place

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2022 | Business Operations | 09/13/22 | ED | 390 | Call with J. Wine to discuss methodology for calculations of Net Reimbursable Amounts (11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 W 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 S Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.8 | 0.0101266 | $3.95 |
| September 2022 | Business Operations | 09/22/22 | ED | 390 | Draft and send email to accountant with comments and follow-up questions regarding calculations of net amounts allocated to and reimbursable from properties (1414 E 62nd, 431 E 42nd, 4520 Drexel, 6217 Dorchester, 6250 Mozart, 7500 Eggleston) (.6) | 0.6 | 0.1 | $39.00 |
| September 2022 | Business Operations | 09/22/22 | ED | 390 | review of documents and correspondence supporting calculations of net amounts allocated to and reimbursable from properties (1414 E 62nd, 431 E 42nd, 4520 Drexel, 6217 Dorchester, 6250 Mozart, 7500 Eggleston) (.8) | 0.8 | 0.1333333 | $52.00 |
| September 2022 | Business Operations | 09/22/22 | ED | 390 | call with K. Duff to discuss allocation of receivership expenditures for the benefit of three sold properties (1414 E 62nd, 431 E 42nd, 6217 Dorchester) (.3). | 0.3 | 0.1 | $39.00 |
| September 2022 | Business Operations | 09/27/22 | ED | 390 | Call with accountant to follow up on questions regarding calculation of net amount reimbursable for properties (1414 E 62nd, 431 E 42nd, 4520 Drexel, 6217 Dorchester, 6250 Mozart, 7500 Eggleston) (.1) | 0.1 | 0.0166667 | $6.50 |
| September 2022 | Business Operations | 09/27/22 | ED | 390 | email correspondence with accountant and J. Rak regarding documentation relating to calculation of amounts allocated to properties and reimbursable to receivership (1414 E 62nd, 431 E 42nd, 4520 Drexel, 6217 Dorchester, 6250 Mozart, 7500 Eggleston) (.2). | 0.2 | 0.0333333 | $13.00 |
| September 2022 | Business Operations | 09/27/22 | JR | 140 | Review email from E. Duff requesting to provide accounting firm with schedules of receipt and disbursements from 2019 and property gross sale price (1414 E 62nd, 431 E 42nd, 4520 Drexel, 6217 Dorchester, 6250 Mozart, 7500 Eggleston). | 0.5 | 0.0833333 | $11.67 |
| September 2022 | Business Operations | 09/28/22 | ED | 390 | review and finalize draft reports from accountant calculating sums allocated to properties and reimbursable to receivership (1414 E 62nd, 431 E 42nd, 4520 Drexel, 6217 Dorchester, 6250 Mozart, 7500 Eggleston) (.9) | 0.9 | 0.15 | $58.50 |
| September 2022 | Business Operations | 09/28/22 | ED | 390 | update analysis of amounts reimbursable from sold properties (1414 E 62nd, 431 E 42nd, 4520 Drexel, 6217 Dorchester, 6250 Mozart, 7500 Eggleston) (.6) | 0.6 | 0.1 | $39.00 |
| September 2022 | Business Operations | 09/28/22 | ED | 390 | email correspondence to J. Rak requesting review of documents and summary relating to expense allocation and reimbursement (1414 E 62nd, 431 E 42nd, 4520 Drexel, 6217 Dorchester, 6250 Mozart, 7500 Eggleston) (.2) | 0.2 | 0.0333333 | $13.00 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2022 | Business Operations | 09/29/22 | JR | 140 | Review email from E. Duff requesting a final review of various property reports, property allocations, and net reimbursable amounts (11117 Longwood, 1414 E 62nd, 3074 Cheltenham, 431 E 42nd, 6217 Dorchester, 6250 Mozart, 7450 Luella, 7500 Eggleston, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7927 Essex, 7957 Marquette, 8047 Manistee, 8100 Essex, 8107 Ellis, 8201 Kingston, 8209 Ellis, 8326 Ellis). | 1.2 | 0.0428571 | $6.00 |
| September 2022 | Claims Administration & Objections | 09/02/22 | JRW | 260 | confer with J. Rak regarding claims review project (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.3). | 0.3 | 0.004 | $1.04 |
| September 2022 | Claims Administration & Objections | 09/20/22 | JRW | 260 | further confer with K. Duff and M. Rachlis regarding efforts to settle remaining claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7953 Woodlawn, 7957 Marquette, 8047 Manistee, 8000 Justine, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.2) | 0.2 | 0.0025974 | $0.68 |

431 E 42nd Place

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2022 | Claims Administration & Objections | 09/20/22 | MR | 390 | further confer with J. Wine and K. Duff regarding efforts to settle remaining claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7953 Woodlawn, 7957 Marquette, 8047 Manistee, 8000 Justine, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.2). | 0.2 | 0.0025974 | $1.01 |
| September 2022 | Claims Administration & Objections | 09/21/22 | JRW | 260 | confer with A. Watychowicz regarding claims review project (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.2). | 0.2 | 0.0026667 | $0.69 |
| September 2022 | Claims Administration & Objections | 09/25/22 | MR | 390 | Attention to e-mails from court regarding settlement and properties that do not have institutional debt (1102 Bingham, 11117 Longwood, 1414 E 62nd, 2909 E 78th, 3030 E 79th, 3723 W 68th, 431 E 42nd, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6437 Kenwood, 701 S 5th, 7026 Cornell, 7237 Bennett, 7301 Stewart, 7500 Eggleston, 7549 Essex, 7834 Ellis, 7927 Essex, 7953 Woodlawn, 8047 Manistee, 8100 Essex). | 0.2 | 0.0090909 | $3.55 |
| September 2022 | Claims Administration & Objections | 09/26/22 | JRW | 260 | review claims against properties , work with A. Watychowicz to determine status of claims review process, and confer with K. Duff regarding potential settlement of claims (1102 Bingham, 11117 Longwood, 1414 E 62nd, 2909 E 78th, 3030 E 79th, 431 E 42nd, 5955 Sacramento, 6001 Sacramento, 6437 Kenwood, 701 S 5th, 7026 Cornell, 7237 Bennett, 7301 Stewart, 7500 Eggleston, 7549 Essex, 7834 Ellis, 7927 Essex, 8047 Manistee, 8100 Essex) (1.8) | 1.8 | 0.0947368 | $24.63 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2022 | Claims Administration & Objections | 09/26/22 | JRW | 260 | telephone conference with Judge Kim regarding potential for settlement of claims against properties (1102 Bingham, 11117 Longwood, 1414 E 62nd, 2909 E 78th, 3030 E 79th, 431 E 42nd, 5955 Sacramento, 6001 Sacramento, 6437 Kenwood, 701 S 5th, 7026 Cornell, 7237 Bennett, 7301 Stewart, 7500 Eggleston, 7549 Essex, 7834 Ellis, 7927 Essex, 8047 Manistee, 8100 Essex) (.2) | 0.2 | 0.0105263 | $2.74 |
| September 2022 | Claims Administration & Objections | 09/26/22 | JRW | 260 | review claims against properties (1414 E 62nd, 431 E 4nd) (.9) | 0.9 | 0.45 | $117.00 |
| September 2022 | Claims Administration & Objections | 09/26/22 | JRW | 260 | continued attention to claims review project (1414 E 62nd, 2909 E 78th, 3030 E 79th, 431 E 42nd, 4533 Calumet, 4611 Drexel, 5001 Drexel, 5450 Indiana, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6356 California, 638 Avers, 6801 East End, 7026 Cornell, 7107 S Bennett, 7300 St Lawrence, 7301 Stewart, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7616 Phillips, 8047 Manistee, 8100 Essex, 8326 Ellis) (3.0). | 3.0 | 0.1111111 | $28.89 |
| September 2022 | Claims Administration & Objections | 09/28/22 | JRW | 260 | conference with A. Porter regarding anaysis of claims against properties with no institutional debt (1102 Bingham, 11117 Longwood, 1414 E 62nd, 2909 E 78th, 3030 E 79th, 431 E 42nd, 5955 Sacramento, 6001 Sacramento, 6437 Kenwood, 701 S 5th, 7026 Cornell, 7237 Bennett, 7301 Stewart, 7500 Eggleston, 7549 Essex, 7834 Ellis, 7927 Essex, 8047 Manistee, 8100 Essex) (.9). | 0.9 | 0.0473684 | $12.32 |
| September 2022 | Distributions | 09/13/22 | JRW | 260 | study spreadsheets, related telephone conference with E. Duff regarding accountant's cost analysis and related review of court orders (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8047 Manistee, 8000 Justine, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (2.2). | 2.2 | 0.0275 | $7.15 |

EquityBuild - Property Allocation Summary

| Property: | 1102 Bingham (Houston, TX) |
|---|---|
| General Allocation % (Pre 01/29/21): | 1.1186222% |
| General Allocation % (01/29/21 Onward, Claims Only): | 1.2018024209% |

| Prop # | Property Address | General Allocation [1] | | Specific Allocation [2] | | Total Allocation [3] | |
|---|---|---|---|---|---|---|---|
| | | Hours | Fees | Hours | Fees | Hours | Fees |
| 116 | 1102 Bingham (Houston, TX) | 0.37 | $ 79.45 | 0.64 | $ 167.30 | 1.01 | $ 246.76 |
| | Asset Disposition [4] | 0.00 | $ 0.63 | - | $ - | 0.00 | $ 0.63 |
| | Business Operations [5] | 0.01 | $ 4.68 | 0.06 | $ 8.40 | 0.07 | $ 13.08 |
| | Claims Administration & Objections [6] | 0.35 | $ 74.15 | 0.55 | $ 151.75 | 0.90 | $ 225.91 |
| | Distributions [7] | - | $ - | 0.03 | $ 7.15 | 0.03 | $ 7.15 |

[1] Task entries determined as general time have been allocated to all properties in accordance with court-approved allocation methodology.

[2] Task entries specifically identified as relating to respective property. Specific allocations have been determined via analysis of task descriptions and details can be found in "Specific Task Allocation Detail" section of document starting on Page 2.

[3] Summation of General and Specific Allocation hours/fees.

[4] Time/Task entries relating to "Asset Disposition" Billing Category

[5] Time/Task entries relating to "Business Operations" Billing Category

[6] Time/Task entries relating to "Claims Administration & Objections" Billing Category

[7] Time/Task entries relating to "Distributions" Billing Category

1102 Bingham (Houston, TX)

EquityBuild - Specific Property Allocation Task Detail

| | |
|---|---|
| *Specific Allocation Hours:* | *0.64* |
| *Specific Allocation Fees:* | *$ 167.30* |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2022 | Claims Administration & Objections | 07/19/22 | KBD | 390 | Exchange correspondence with J. Wine regarding communication with claimant regarding claims process and supplemental records (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.3) | 0.3 | 0.004 | $1.56 |
| July 2022 | Claims Administration & Objections | 07/26/22 | JR | 140 | Communication with J. Wine regarding status of claims review (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada). | 0.4 | 0.0053333 | $0.75 |

1102 Bingham (Houston, TX)

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2022 | Claims Administration & Objections | 07/26/22 | JRW | 260 | Work with J. Rak and A. Watychowicz on claims review protocol (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.4) | 0.4 | 0.0053333 | $1.39 |
| July 2022 | Claims Administration & Objections | 07/27/22 | JRW | 260 | work with J. Rak regarding claims review procedures and related work on claims review project (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (1.4). | 1.4 | 0.0186667 | $4.85 |
| July 2022 | Claims Administration & Objections | 07/29/22 | JRW | 260 | work with J. Rak and A. Watychowicz regarding claims review process (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.8) | 0.8 | 0.0106667 | $2.77 |

1102 Bingham (Houston, TX)

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Claims Administration & Objections | 08/17/22 | KBD | 390 | Confer with M. Rachlis and J. Wine regarding strategy for resolving claims relating to properties (1102 Bingham, 11117 Longwood, 1414 E 62nd, 2909 E 78th, 3030 E 79th, 431 E 42nd, 5955 Sacramento, 6001 Sacramento, 6437 Kenwood, 701 S 5th, 7026 Cornell, 7237 Bennett, 7301 Stewart, 7500 Eggleston, 7549 Essex, 7834 Ellis, 7927-49 Essex, 8047 Manistee, 8100 Essex) (.2) | 0.2 | 0.0105263 | $4.11 |
| August 2022 | Business Operations | 08/03/22 | KMP | 140 | Review various property accounts to prepare response to auditor's request for account verification and related communications with K. Duff (1102 Bingham, 1422 E 68th, 7109 Calumet, 7840 Yates, 816 Marquette). | 0.3 | 0.06 | $8.40 |
| August 2022 | Claims Administration & Objections | 08/17/22 | JRW | 260 | confer with M. Rachlis and K. Duff regarding strategy for resolving claims (1102 Bingham, 11117 Longwood, 1414 E 62nd, 2909 E 78th, 3030 E 79th, 431 E 42nd, 5955 Sacramento, 6001 Sacramento, 6437 Kenwood, 701 S 5th, 7026 Cornell, 7237 Bennett, 7301 Stewart, 7500 Eggleston, 7549 Essex, 7834 Ellis, 7927 Essex, 8047 Manistee, 8100 Essex) (.2) | 0.2 | 0.0105263 | $2.74 |
| August 2022 | Claims Administration & Objections | 08/17/22 | JRW | 260 | Review progress on claims review project and related metrics (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (1.1) | 1.1 | 0.0146667 | $3.81 |
| August 2022 | Claims Administration & Objections | 08/17/22 | MR | 390 | conferences regarding settlement of other properties with K. Duff and J. Wine (1102 Bingham, 11117 Longwood, 1414 E 62nd, 2909 E 78th, 3030 E 79th, 431 E 42nd, 5955 Sacramento, 6001 Sacramento, 6437 Kenwood, 701 S 5th, 7026 Cornell, 7237 Bennett, 7301 Stewart, 7500 Eggleston, 7549 Essex, 7834 Ellis, 7927 Essex, 8047 Manistee, 8100 Essex) (.2) | 0.2 | 0.0105263 | $4.11 |

1102 Bingham (Houston, TX)

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2022 | Claims Administration & Objections | 08/25/22 | JRW | 260 | exchange correspondence with J. Rak and A. Watychowicz regarding claims review procedures (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.2). | 0.2 | 0.0026667 | $0.69 |
| September 2022 | Claims Administration & Objections | 09/20/22 | KBD | 390 | further confer with J. Wine and M. Rachlis regarding efforts to settle remaining claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7953 Woodlawn, 7957 Marquette, 8047 Manistee, 8000 Justine, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.2) | 0.2 | 0.0025974 | $1.01 |
| September 2022 | Claims Administration & Objections | 09/26/22 | KBD | 390 | Confer and exchange correspondence with J. Wine regarding claims review and settlement efforts (1102 Bingham, 11117 Longwood, 1414 E 62nd, 2909 E 78th, 3030 E 79th, 431 E 42nd, 5955 Sacramento, 6001 Sacramento, 6437 Kenwood, 701 S 5th, 7026 Cornell, 7237 Bennett, 7301 Stewart, 7500 Eggleston, 7549 Essex, 7834 Ellis, 7927-49 Essex, 8047 Manistee, 8100 Essex). | 0.6 | 0.0315789 | $12.32 |

1102 Bingham (Houston, TX)

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2022 | Claims Administration & Objections | 09/02/22 | JRW | 260 | confer with J. Rak regarding claims review project (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.3). | 0.3 | 0.004 | $1.04 |
| September 2022 | Claims Administration & Objections | 09/20/22 | JRW | 260 | further confer with K. Duff and M. Rachlis regarding efforts to settle remaining claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7953 Woodlawn, 7957 Marquette, 8047 Manistee, 8000 Justine, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.2) | 0.2 | 0.0025974 | $0.68 |

1102 Bingham (Houston, TX)

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2022 | Claims Administration & Objections | 09/20/22 | MR | 390 | further confer with J. Wine and K. Duff regarding efforts to settle remaining claims (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7953 Woodlawn, 7957 Marquette, 8047 Manistee, 8000 Justine, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis) (.2). | 0.2 | 0.0025974 | $1.01 |
| September 2022 | Claims Administration & Objections | 09/21/22 | JRW | 260 | confer with A. Watychowicz regarding claims review project (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 W Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 N Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8000 Justine, 8047 Manistee, 8100 Essex, 8107 Ellis, 816 E Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (.2). | 0.2 | 0.0026667 | $0.69 |
| September 2022 | Claims Administration & Objections | 09/25/22 | MR | 390 | Attention to e-mails from court regarding settlement and properties that do not have institutional debt (1102 Bingham, 11117 Longwood, 1414 E 62nd, 2909 E 78th, 3030 E 79th, 3723 W 68th, 431 E 42nd, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6437 Kenwood, 701 S 5th, 7026 Cornell, 7237 Bennett, 7301 Stewart, 7500 Eggleston, 7549 Essex, 7834 Ellis, 7927 Essex, 7953 Woodlawn, 8047 Manistee, 8100 Essex). | 0.2 | 0.0090909 | $3.55 |
| September 2022 | Claims Administration & Objections | 09/26/22 | JRW | 260 | review claims against properties , work with A. Watychowicz to determine status of claims review process, and confer with K. Duff regarding potential settlement of claims (1102 Bingham, 11117 Longwood, 1414 E 62nd, 2909 E 78th, 3030 E 79th, 431 E 42nd, 5955 Sacramento, 6001 Sacramento, 6437 Kenwood, 701 S 5th, 7026 Cornell, 7237 Bennett, 7301 Stewart, 7500 Eggleston, 7549 Essex, 7834 Ellis, 7927 Essex, 8047 Manistee, 8100 Essex) (1.8) | 1.8 | 0.0947368 | $24.63 |

1102 Bingham (Houston, TX)

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2022 | Claims Administration & Objections | 09/26/22 | JRW | 260 | telephone conference with Judge Kim regarding potential for settlement of claims against properties (1102 Bingham, 11117 Longwood, 1414 E 62nd, 2909 E 78th, 3030 E 79th, 431 E 42nd, 5955 Sacramento, 6001 Sacramento, 6437 Kenwood, 701 S 5th, 7026 Cornell, 7237 Bennett, 7301 Stewart, 7500 Eggleston, 7549 Essex, 7834 Ellis, 7927 Essex, 8047 Manistee, 8100 Essex) (.2) | 0.2 | 0.0105263 | $2.74 |
| September 2022 | Claims Administration & Objections | 09/28/22 | JRW | 260 | review claims against properties (1102 Bingham, 7927 Essex) (.5) | 0.5 | 0.25 | $65.00 |
| September 2022 | Claims Administration & Objections | 09/28/22 | JRW | 260 | conference with A. Porter regarding anaysis of claims against properties with no institutional debt (1102 Bingham, 11117 Longwood, 1414 E 62nd, 2909 E 78th, 3030 E 79th, 431 E 42nd, 5955 Sacramento, 6001 Sacramento, 6437 Kenwood, 701 S 5th, 7026 Cornell, 7237 Bennett, 7301 Stewart, 7500 Eggleston, 7549 Essex, 7834 Ellis, 7927 Essex, 8047 Manistee, 8100 Essex) (.9). | 0.9 | 0.0473684 | $12.32 |
| September 2022 | Distributions | 09/13/22 | JRW | 260 | study spreadsheets, related telephone conference with E. Duff regarding accountant's cost analysis and related review of court orders (1102 Bingham, 11117 Longwood, 1131 E 79th, 1401 W 109th, 1414 E 62nd, 1422 E 68th, 1700 Juneway, 2736 W 64th, 2800 E 81st, 2909 E 78th, 3030 E 79th, 3074 Cheltenham, 310 E 50th, 3723 W 68th, 431 E 42nd, 4315 Michigan, 4520 Drexel, 4533 Calumet, 4611 Drexel, 4750 Indiana, 5001 Drexel, 5437 Laflin, 5450 Indiana, 5618 MLK, 5955 Sacramento, 6001 Sacramento, 61 E 92nd, 6160 MLK, 6217 Dorchester, 6250 Mozart, 6355 Talman, 6356 California, 638 Avers, 6437 Kenwood, 6554 Vernon, 6807 Indiana, 6949 Merrill, 701 S 5th, 7024 Paxton, 7026 Cornell, 7051 Bennett, 7109 Calumet, 7201 Constance, 7201 Dorchester, 7237 Bennett, 7255 Euclid, 7300 St Lawrence, 7301 Stewart, 7442 Calumet, 7450 Luella, 7500 Eggleston, 7508 Essex, 7546 Saginaw, 7549 Essex, 7600 Kingston, 7625 East End, 7635 East End, 7656 Kingston, 7701 Essex, 7748 Essex, 7749 Yates, 7750 Muskegon, 7760 Coles, 7834 Ellis, 7840 Yates, 7927 Essex, 7933 Kingston, 7953 Woodlawn, 7957 Marquette, 8047 Manistee, 8000 Justine, 8100 Essex, 8107 Ellis, 816 Marquette, 8201 Kingston, 8209 Ellis, 8214 Ingleside, 8326 Ellis, 8405 Marquette, 8800 Ada) (2.2). | 2.2 | 0.0275 | $7.15 |